# Exhibit A66

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1990-11-30 | | https://www.nytimes.com/1930/11/30/archives/cost-of-running-new-york-reaches-larger-proportions.html | Cost of Running New York Reaches Larger Proportions | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/students-to-lose-25000-300-at-rutgers-hit-by-lack-of-holiday.html | STUDENTS TO LOSE $25,000.; 300 at Rutgers Hit by Lack of Holiday Postoffice Jobs. | True | Special to The New York Times. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/mr-goldwyns-new-job.html | MR. GOLDWYN'S NEW JOB | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/annual-export-session-march-3.html | Annual Export Session March 3. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/the-tariff-and-world-depression.html | THE TARIFF AND WORLD DEPRESSION. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/the-microphone-will-present-canadian-grenadier-band-entertains.html | THE MICROPHONE WILL PRESENT--; Canadian Grenadier Band Entertains Today-- Navy-Pomeya Jeans And Notre Dame-Southern California Games on the Air | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/use-of-models-grows-architects-find-them-valuable-in-illustrating.html | USE OF MODELS GROWS.; Architects Find Them Valuable In Illustrating Plans. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/price-rise-forecast-for-commodities-bankers-find-supplies-being.html | PRICE RISE FORECAST FOR COMMODITIES; Bankers Find Supplies Being Rapidly Brought Into Line With Demand. RUBBER CITED AS EXAMPLE Copper Men, However, Are Held to Have Moved Too Fast Toward Higher Levels. Surplus Decrease a Factor. PRICE RISE FORECAST FOR COMMODITIES Steps Taken by Steel Industry. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/auto-taxes-rise-14-per-cent-in-year-aaa-chief-says.html | Auto Taxes Rise 14 Per Cent In Year, A.A.A. Chief Says | True | Special to The New York Times. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/outstanding-talks-on-the-air-this-week.html | Outstanding Talks On the Air This Week | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/the-prohibition-issue-again-up-to-congress-enforcement-head.html | THE PROHIBITION ISSUE AGAIN UP TO CONGRESS; ENFORCEMENT HEAD | True | By Lc. Speers.by Harris & Ewing. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/wingerter-and-jones-reach-richmond.html | Wingerter and Jones Reach Richmond. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/housing-project-brings-new-life-to-workers-the-amalgamateds.html | HOUSING PROJECT BRINGS NEW LIFE TO WORKERS; The Amalgamated's Cooperative Project in Three Years Has Raised Standards in the Community. Immigrants and Environment. The Wild's Problems. Using Leisure Hours. Children Benefit. | True | By Rose C. Feld. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/new-rochelle-home-follows-dutch-colonial-style.html | NEW ROCHELLE HOME FOLLOWS DUTCH COLONIAL STYLE | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/harvards-squad-to-attend-dinner-varsity-football-men-to-be-guests.html | HARVARD'S SQUAD TO ATTEND DINNER; Varsity Football Men to Be Guests of Harvard Club of Boston on Dec. 12. SMOKER ALSO IS ARRANGED Lamont to Be Master of Ceremonies --Captain Will Be Picked Before the Dinner. | True | Special to The New York Times. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/reports-on-stocks-needed-in-industry-rm-roosevelt-says-exchange-of.html | REPORTS ON STOCKS NEEDED IN INDUSTRY; R.M. Roosevelt Says Exchange of Statistics Would Give Steady Work. LEAD PLAN SUCCESSFUL Prevented Sharp Price Changes That Other Metals Suffered--Buyers Appreciate Stable Market. Buyers' Fears Groundless. Steady Employment Sought. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/flats-in-auction-sale-several-west-side-houses-in-jp-days-list-for.html | FLATS IN AUCTION SALE; Several West Side Houses in J.P. Day's List for Dec. 18. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/lynbrook-repulsed-by-valley-stream-victors-score-by-2513-to-retain.html | LYNBROOK REPULSED BY VALLEY STREAM; Victors Score by 25-13 to Retain the South Shore Nassau County Title.BABYLON ELEVEN VICTOR Turns Back Sewanhaka High in theFinal Game for Both Teamsby 13-6. | True | Special to The New York Times. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/a-crisis-in-currency-and-indebtedness-seen-by-a-financier-lord.html | A CRISIS IN CURRENCY AND INDEBTEDNESS SEEN BY A FINANCIER; Lord D'Abernon Surveys the Conditions That Halt the World's Trade The Rise in Gold. America's New Role. Political Effects. A Remedy Required. | True | From an Address By Lord D'Abernon | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/new-special-editions.html | New & Special Editions | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/parents-to-discuss-problems.html | Parents to Discuss Problems. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/changes-among-banks-state-proceedings-affecting-the-metropolitan.html | CHANGES AMONG BANKS.; State Proceedings Affecting the Metropolitan District. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/hill-beaten-at-soccer-bows-to-morion-cricket-club-20-ewing-stars.html | HILL BEATEN AT SOCCER.; Bows to Morion Cricket Club, 2-0--- Ewing Stars. | True | Special to The New York Times. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/excerpts-from-letters-unattained-utopia-war-and-rumors-of-war-we.html | EXCERPTS FROM LETTERS; Unattained Utopia. War and Rumors of War. We Must Assert Ourselves. Nothing New. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/maine-subjected-to-expert-insult-survey-of-state-government-at.html | MAINE SUBJECTED TO EXPERT INSULT; Survey of State Government, at Governor's Behest, Discovered Little to Commend. REPORT AIMS AT EFFICIENCY Electorate Admits Shortcomings, but Being Told About Them Is Not at All Pleasant. Comments Carry Sting. Too Many Offices. | True | By F. Lauriston Bullard. Editorial Correspondence, the New York Times. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/double-wedding-for-misses-kohlsaat-suzanne-bride-of-franklin-agnew.html | DOUBLE WEDDING FOR MISSES KOHLSAAT; Suzanne Bride of Franklin Agnew Jr.--Cynthia Wed toE.M. Harkness. | True | Special to The New York Times. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/news-of-markets-in-paris-and-berlin-french-trend-irregularly-upward.html | NEWS OF MARKETS IN PARIS AND BERLIN; French Trend Irregularly Upward, With Trading inSmall Volume.OIL REVELATIONS A FACTORPrices on German Boerse Rally After Weak Opening UnderBear Pressure. | True | Wireless to THE NEW YORK TIMES. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/curtis-high-routs-augustinian-440-victors-close-season-with-a.html | CURTIS HIGH ROUTS AUGUSTINIAN, 44-0; Victors Close Season With a Record of Seven Triumphs in Eight Starts. BATTAGLIA SCORING STAR Shares Honors With Serena, Each Accounting for Two Touchdowns --Verardi Also Shines. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/dinner-dance-given-for-agnes-mcrea-debutante-is-introduced-by-her.html | DINNER DANCE GIVEN FOR AGNES M'CREA; Debutante Is Introduced by Her Mother at Party in the Hotel Pierre. MISS TER MEULEN'S DEBUT Her Parents Entertain at Sherry's --Several Other Introductions to Society. Party for Miss Ter Meulen. Alice Bishop Introduced. Cornelia Heron Entertained. Reception for Mary Ridder. Mary St. John's Debut. Dorothy Stevens Honored. Frances Child's Debut. 400 at Party for Dorothy Dodge. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/to-get-birds-for-museum-philadelphian-will-spend-nine-months-in.html | TO GET BIRDS FOR MUSEUM; Philadelphian Will Spend Nine Months in West Indies. | True | Special to The New York Times. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/holds-money-craze-is-national-vice-youngstown-mayor-despairing-of.html | HOLDS MONEY CRAZE IS NATIONAL VICE; Youngstown Mayor, Despairing of Local Law Enforcement, Dismisses Vice Squad. | True | Special to The New York Times. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/clubs-swell-job-aid-fund-montclair-town-employes-also-give-to-new.html | CLUBS SWELL JOB AID FUND.; Montclair Town Employes Also Give to New Occupations Bureau. | True | Special to The New York Times. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/record-of-notre-dame.html | Record of Notre Dame. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/retail-trade-gains-as-industry-lags-buying-is-stimulated-in-most.html | RETAIL TRADE GAINS AS INDUSTRY LAGS; Buying Is Stimulated in Most Areas by Cold Weather and Approach of Christmas. STEEL OPERATIONS LOWER Uptrend in Output and Prices, However, Is Expected Early in Coming Year. IMPROVEMENT IN BUILDING Stock Quotations Ease in Dull Market--Reports From Federal Reserve Districts. Decline in Auto Production. Building Contracts Increase. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/see-no-gain-to-rails-in-pipe-line-shift-proposed-law-would-not.html | SEE NO GAIN TO RAILS IN PIPE LINE SHIFT; Proposed Law Would Not Divert Traffic in Crude and, Gasoline, Oil Men Contend.PRODUCERS WOULD SUFFERMuch Revenue of Petroleum Concerns Said to Come FromTransportation. History Used to Bolster Case. Change in Crude Oil Transportation. Pipe Lines Built by Oil Companies. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/kennelly-victor-at-nyac-traps-club-president-captures-high-handicap.html | KENNELLY VICTOR AT N.Y.A.C. TRAPS; Club President Captures High Handicap Cup in Shoot at Travers Island. MILTON LEADS GUNNERS Takes First Handicap Prize at Bath Beach--Hunt Wins at Jamaica Bay. Small Field Competes. Two Tie for Cup. Carter Leads Field. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/builds-many-new-roads-pennsylvania-has-record-of-1297-miles-for-the.html | BUILDS MANY NEW ROADS; Pennsylvania Has Record of 1,297 Miles for the Season. | True | Special Correspondence, THE NEW YORK TIMES. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/soviet-trial-scored-as-fake-by-emigres-milukoff-declares-whole-affair-is.html | SOVIET TRIAL SCORED AS FAKE BY EMIGRES; Miliukoff Declares Whole Affair Is Frame-Up by "Torturers" to Delude the "Tortured." EVIDENCE BRANDED FALSE Investigation of Testimony Said to Show "Confessions" Were Invented by Accused. SOVIET PRESS IS AROUSED Assails Foreign Attitude on Way Trial Is Conducted--Rumor of Rykoff Arrest Denied. Calls Whole Thing a Frame-Up. Soviet Press Is Aroused. Things Happen Differently. German Mission Is Named. | True | By P.j. Philip. Special Cable To the New York Times.by Walter Duranty. Special Cable To the New York Times. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/heifetz-reveals-why-he-decided-to-play-for-the-radio-audience-he-is.html | HEIFETZ REVEALS WHY HE DECIDED TO PLAY FOR THE RADIO AUDIENCE; He Is Apprehensive. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/sixday-bike-race-to-start-tonight-fifteen-teams-to-compete-in-49th.html | SIX-DAY BIKE RACE TO START TONIGHT; Fifteen Teams to Compete in 49th International Cycling Event at the Garden. SEVEN RIDERS NEWCOMERS One, Buschenhagen of Germany, Has Fine Record--Georgetti Will Have Brocardo as Partner. Saturday Biggest Night. Many Entrants Well Known. Walthour and Winter Paired. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/frontiers-are-swept-aside-broadcasts-in-europe-seen-working.html | FRONTIERS ARE SWEPT ASIDE; Broadcasts in Europe Seen Working Miracles as Ocean and Mountain Barriers Are Crossed by Music and Friendly Voices Offering the Olive Branch. Plans for Empire Broadcasts. A Great Step Forward. International Rivalry. | True | By L.m. Gander. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/land-bank.html | Land Bank. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/theodor-strack-tenor-returns.html | Theodor Strack, Tenor, Returns. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/golden-rule-week-will-begin-on-dec-7-foundations-annual-drive-for.html | GOLDEN RULE WEEK WILL BEGIN ON DEC. 7; Foundation's Annual Drive for Funds to Aid Children Is Backed by Many Organizations. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/to-study-westchester-park-system.html | To Study Westchester Park System. | True | Special to The New York Times. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/in-the-dramatic-mail-bag-a-producer-and-a-reader-continue-the.html | IN THE DRAMATIC MAIL BAG; A Producer and a Reader Continue the Shakespearean Controversy. Shakespeare With Differences. | True | KENNETH MACGOWAN.HERMAN HOLLAND. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/levine-says-charges-will-fail-at-trial-airplane-manufacturer.html | LEVINE SAYS CHARGES WILL FAIL AT TRIAL; Airplane Manufacturer Asserts on Return to Vienna That He Hopes to Spend Christmas Here. | True | Wireless to THE NEW YORK TIMES | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/cadets-listen-to-radio-gather-in-west-point-gymnasium-to-hear.html | CADETS LISTEN TO RADIO; Gather in West Point Gymnasium to Hear Report of Game. | True | Special to The New York Times. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/mr-and-mrs-brookes-give-farewell-party-retiring-commissioner-from.html | MR. AND MRS. BROOKES GIVE FAREWELL PARTY; Retiring Commissioner From Australia and Wife Entertain at Gotham. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/american-government-in-its-changing-aspects-the-beards-write-a.html | American Government in Its Changing Aspects; The Beards Write a Richly Informative Book About the Widening Functions of Our Federal Machinery | True | By Allan Nevins | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/racket-insurance-put-in-force-here-british-companies-begin-to-write.html | RACKET INSURANCE PUT IN FORCE HERE; British Companies Begin to Write Policies Protecting Industry From Gangs. GRAND JURY ACTS TUESDAY Cases of Extortion in Two Lines of Business Complete--CityContractor Threatened. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/article-27-no-title.html | Article 27 -- No Title | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/says-britain-erred-in-palestine-policy-labor-leader-asserts.html | SAYS BRITAIN ERRED IN PALESTINE POLICY; Labor Leader Asserts Colonial Official Gave Wrong Information to Simpson. $500,000 SOUGHT HERE Drive Will Start at Dinner Today--Weil and Cahan Among Carnegie Hall Speakers. Mass Meeting Held in Evening. Tells of England's Dilemma. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/brokaw-house-case-before-high-court-justice-finch-dissents-from.html | BROKAW HOUSE CASE BEFORE HIGH COURT; Justice Finch Dissents From Appellate Ruling on Fifth Av. Home Razing. Life Interest Conditions. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/lewaro-sale-nets-32000-in-two-days-head-of-westchester-park.html | LEWARO SALE NETS $32,000 IN TWO DAYS; Head of Westchester Park Commission Pays $1,150 for Mme. Walker's Tapestry. RARE BOOKS SELL CHEAPLY First Edition Set Subscribed at $15,000, Goes for $300--Sale Is to Raise Mortgage. | True | Special to The New York Times. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/ten-outstanding-events-this-week.html | Ten Outstanding Events This Week | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/television-faces-hit-skyscrapers-and-call-for-electrical-surgery.html | TELEVISION FACES HIT SKYSCRAPERS AND CALL FOR ELECTRICAL "SURGERY"; Waves Bounce in Space. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/high-power-advocated-to-improve-broadcasting.html | HIGH POWER ADVOCATED TO IMPROVE BROADCASTING | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/annuls-common-stock-of-foshay-subsidiary-receiver-for-public.html | ANNULS COMMON STOCK OF FOSHAY SUBSIDIARY; Receiver for Public Utilities Consolidated Cuts Assets Downto $350,000. | True | Special to The New York Times. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/institute-at-rollins-session-jan-5-to-10-will-deal-with-economic.html | INSTITUTE AT ROLLINS; Session Jan. 5 to 10 Will Deal With Economic Changes. | True | Special to The New York Times. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/scottish-tory-wins-over-left-laborite-marquess-of-clydesdale-tops.html | SCOTTISH TORY WINS OVER 'LEFT' LABORITE; Marquess of Clydesdale Tops Predecessor's Majority to Defeat Mosley Protege. | True | Wireless to THE NEW YORK TIMES. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/put-foster-on-trial-as-slayer-of-lingle-chicago-prosecutors-say.html | PUT FOSTER ON TRIAL AS SLAYER OF LINGLE; Chicago Prosecutors Say They Will Prove Gangster Killed Tribune Reporter. CASE DELAYED FIVE MONTHS State Is Finally Forced by Legal Time Limit to Quit Hunt for Further Evidence. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/cinema-notes.html | CINEMA NOTES | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/soviet-radio-annoys-rumania.html | Soviet Radio Annoys Rumania. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/speeds-up-sifting-bank-theft-plot-jersey-prosecutor-hopes-to-give.html | SPEEDS UP SIFTING BANK THEFT PLOT; Jersey Prosecutor Hopes to Give Evidence to Passaic Grand Jury Tomorrow. EIGHT SUSPECTS NOW HELD Two More Seized in Round-Up of Gang Believed to Have Attempted Bloomingdale Robbery. | True | Special to The New York Times. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/idaho-loses-final-conference-game-university-of-california-at-los.html | IDAHO LOSES FINAL CONFERENCE GAME; University of California at Los Angeles Eleven Triumphs by 20-6 Score. DUNCAN IS BRUINS' STAR Puts His Team In Front Early When He Goes Off Right Teckle for Touchdown. | True | Special to The New York Times. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/realty-financing.html | REALTY FINANCING. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/richard-t-childs-honored.html | Richard T. Childs Honored. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/fears-kidnapping-of-two-witnesses-nassau-prosecutor-unable-to-find.html | FEARS KIDNAPPING OF TWO WITNESSES; Nassau Prosecutor Unable to Find Father and Son as Trial for Extortion Nears. TWO POLICEMEN INVOLVED Accused in Boy's Ransom Plot for Which Two Were to Go to Trial Tomorrow. | True | Special to The New York Times. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/armonks-150-engine-breaks-so-mt-kisco-fights-its-fire.html | Armonk's $150 Engine Breaks So Mt. Kisco Fights Its Fire | True | Special to The New York Times. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/purdue-will-drop-all-minor-sports-cut-in-football-revenue-forces-cut.html | PURDUE WILL DROP ALL MINOR SPORTS; Cut in Football Revenue Forces Action--Effective This Year and Probably in 1931. BASKETBALL TO REMAIN Baseball, Track, Cross-Country, Tennis, Golf, Fencing Among Activities Affected. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/color-prints-to-be-shown-art-federations-exhibit-of-home.html | COLOR PRINTS TO BE SHOWN; Art Federation's Exhibit of Home Decorations Opens Today. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/into-a-world-bound-together-by-strong-economic-ties-and.html | Into a World Bound Together by Strong Economic Ties and Industrially Interdependent, the Policy of American Political Isolation, Says Raymond Fosdick, Can No Longer Possibly Be Fitted; III--SELF-CONTAINMENT. IV--INTERDEPENDENCE. Breaking of Old Barriers. V--POLITICS VS. ECONOMICS. Living in Two Worlds. VI--THE DIFFICULT SOLUTION. THE AILING WORLD: TWO DIAGNOSES Isolated America and the Economic Ties That Bind the Nations The American Problem. VII--THE TARIFF ANARCHY. The Swiss as an Example. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/give-to-mill-unemployed-8000-amoskeag-workers-weekly-sums-to-bc.html | GIVE TO MILL UNEMPLOYED ; 8,000 Amoskeag Workers' Weekly Sums to Be Matched by Company. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/trading-quiet-on-curb-chief-price-changes-registered-in-oil-and.html | TRADING QUIET ON CURB; Chief Price Changes Registered in Oil and Mine Stocks. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/ovation-to-paderewski-carnegie-hall-crowded-at-second-concert.html | OVATION TO PADEREWSKI ; Carnegie Hall Crowded at Second Concert--Performance Brilliant. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/s-methodist-bows-to-texas-christian-oliver-runs-82-yards-from.html | S. METHODIST BOWS TO TEXAS CHRISTIAN; Oliver Runs 82 Yards From Opening Kick-Off for a Touchdown--Score Is 13-0 HINTON GETS 2D TALLYPlunges Over Line Late In LastPeriod, Culminating 38-YardMarch for Victors. | True | Special to The New York Times. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/plan-report-on-soviet-exporters-may-send-an-export-abroad.html | PLAN REPORT ON SOVIET ; Exporters May Send an Expert Abroad; Interested in Orders. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/detroit-regulars-stage-drive-in-last-half-to-beat-georgetown-120-in.html | Detroit Regulars Stage Drive in Last Half To Beat Georgetown, 12-0, in Wintry Setting | True | Special to The New York Times. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/ca-spreckels-art-to-be-sold-friday-18th-century-furniture-paintings.html | C.A. SPRECKELS ART TO BE SOLD FRIDAY; 18th Century Furniture, Paintings and Tapestries Included in the Collection.SOME RARE CHINESE PIECESStatues and Marble Sculptures and a 17th Century German Hunting Cup Also Offered. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/a-college-dean-recounts-his-troubles.html | A College Dean Recounts His Troubles | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/chain-group-to-operate-multi-stores-association-now-has-218-system.html | CHAIN GROUP TO OPERATE; Multi Stores Association Now Has 218 System Members. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/a-few-of-the-custombuilt-cars-on-chassis-of-wellknown-manufacturers.html | A FEW OF THE CUSTOM-BUILT CARS ON CHASSIS OF WELL-KNOWN MANUFACTURERS TO BE EXHIBITED IN NEW YORK THIS WEEK. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/3d-title-for-williams-many-new-yorkers-on-champion-eleven-of-first.html | 3D TITLE FOR WILLIAMS; Many New Yorkers on Champion Eleven of First Title Three. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/new-season-of-peoples-chorus-music-yields-both-art-and-recreation.html | NEW SEASON OF PEOPLE'S CHORUS; Music Yields Both Art and Recreation for Many Organizing the Singers. How Chorus Studies. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/shoe-output-increases-but-general-trade-is-slow-in-the-eighth.html | SHOE OUTPUT INCREASES; But General Trade Is Slow in the Eighth District. | True | Special to The New York Times | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/subdivides-elect-officers.html | Subdivides Elect Officers. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/einstein-gives-his-daughter-in-marriage-allowing-only-half-an-hour.html | Einstein Gives His Daughter in Marriage, Allowing Only Half an Hour for Ceremony | True | Wireless to THE NEW YORK TIMES. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/battle-axs-sprint-takes-orleanian-valley-lake-entry-boats-panda-by.html | BATTLE AX'S SPRINT TAKES ORLEANIAN; Valley Lake Entry Boots Panda by Half-Length and Pays $6.60 for $2 Mutual. C.V. WHITNEY'S SKIRL NEXT Two Lengths Back of Runner-Up in Jefferson Park Feature--Baton Rouge to Supreme Sweet. Martis Sets Early Pace. Supreme Sweet Scores. | True | Special to The New York Times. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/what-is-going-on-this-week.html | WHAT IS GOING ON THIS WEEK | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/automobile-salon-opens-at-commodore-this-evening-exhibits-include.html | AUTOMOBILE SALON OPENS AT COMMODORE THIS EVENING; Exhibits Include New "Free-Wheeling" Lincoln and 16-Cylinder Marmon--Coachmakers Show Latest Design Style Trends. The New Lincoln. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/latest-books-received-history-and-biography-literature-and-essays.html | Latest Books Received; History and Biography Literature and Essays Fiction Philosophy and Religion Juvenile Education Economics and Sociology Latest Books Received Government and Politics Humor Science and Psychology Textbooks Travel and Description Pamphlets Miscellaneous | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/olympia-bouts-arranged.html | Olympia Bouts Arranged. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/letters-from-times-readers-on-topics-in-the-news-capital-profits-in.html | Letters from Times Readers on Topics in the News; CAPITAL PROFITS INCOME TAX SEEN AS LACKING IN WISDOM Levy Encourages Uneconomic Practices and Is of Doubtful Benefit WE MUST TEACH CHEMICAL ATTACK Our Attention Should Not Be Directed Wholly to Defense ODD-JOB MEN NEEDED REPUBLICAN LEADERS LACKING Party Could Follow Tammany Policy, Which Is Human, With Profit NOT DOING US PROUD IF 18TH AMENDMENT EXISTS MR. ORTON MAY BE CORRECT But Mr. Henriques Will Not Admit Assumption That the Thing Legally Is HOERBIGER'S OPINION. BREEDING HABITS OF EELS PUZZLE Mr. Hallock Is Dissatisfied and Now Comes One More Theory Still Seeking Knowledge. TAXING LONDON LAND | True | PERCY W. CRANE.J. ENRIQUE ZANETTI.L.M.N.JOHN H. STRASBOURGER.FELIX ORMAN.FERNANDO HENRIQUES.GUSTAV LINDENTHAL.JOHN SUTTON.W.W. HALLOCK.T.J.D. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/steel-output-reduced-mills-in-mahoning-valley-to-average-40-of.html | STEEL OUTPUT REDUCED; Mills in Mahoning Valley to Average 40% of Capacity. | True | Special to The New York Times. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/boston-on-the-wire.html | BOSTON ON THE WIRE | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/sweep-all-victor-as-bowie-closes-dixiana-entry-wins-endurance.html | SWEEP ALL VICTOR AS BOWIE CLOSES; Dixiana Entry Wins Endurance Handicap on Last Day of Eastern Racing Season. SPURTS AHEAD IN STRETCH Workman Pilots Colt Home Three-fourths of a Length Ahead of Happy Scot. GUN ROYAL ALSO SCORES Stern Horse Beats Jock by Nose in Finale--Last We Forget Purse to William T. Victor Next to Top Weight. Swaqp All Gains Lead. Gun Royal Close to Rail. SWEEP ALL VICTOR AS BOWIE CLOSES | True | Special to The New York Times. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/reflections-and-news-of-the-screen-world.html | REFLECTIONS AND NEWS OF THE SCREEN WORLD | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/44-american-firms-are-aiding-soviet-list-of-those-working-on.html | 44 AMERICAN FIRMS ARE AIDING SOVIET; List of Those Working on Contracts for "Technical" Assistance Is Made Pubic at Washington. FACTOR IN FIVE-YEAR PLAN Commerce Department Holds Its Success Hinges on This Aid, Whichis Not Regarded as "investment" Assistance in "Five-Year Plan." Contracting American Companies. | True | Special to The New York Times. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/custom-car-bodies-on-display-tonight-more-than-100-exhibitors-will.html | CUSTOM CAR BODIES ON DISPLAY TONIGHT; More Than 100 Exhibitors Will Participate in 26th Annual Salon Here. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/michigan-five-drilling-22-men-on-squad-which-will-open-season-on.html | MICHIGAN FIVE DRILLING ; 22 Men on Squad, Which Will Open Season on Saturday. | True | Special to The New York Times. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/article-1-no-title.html | Article 1 -- No Title | True | Photo Underwood & Underwood. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/at-theatres-charity-nights-will-help-raise-funds.html | AT THEATRES; Charity Nights Will Help Raise Funds | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/35-report-for-rider-five-hold-opening-drillteam-to-start-season-on.html | 35 REPORT FOR RIDER FIVE; Hold Opening Drill--Team to Start Season on Wednesday. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/schedule-of-football-games-to-be-played-on-saturday.html | Schedule of Football Games To Be Played on Saturday | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/railroads-income-off-26-in-october-net-operating-results-put-at.html | RAILROAD'S INCOME OFF 26% IN OCTOBER; Net Operating Results Put at $113,000,000, Compared With $152,987,000 a Year Before. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/art-out-of-town.html | ART OUT OF TOWN | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/savings-and-loan-firms-in-state-show-gains-despite-decline-in.html | Savings and Loan Firms in State Show Gains Despite Decline in Construction Operations | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/league-of-nations-official-presses-cochet-in-doubles.html | League of Nations Official Presses Cochet in Doubles | True | Wireless to THE NEW YORK TIMES. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/lynnwood-farnam.html | LYNNWOOD FARNAM | True | By Richard Aldrich. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/observe-advent-sunday-today.html | Observe Advent Sunday Today. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/state-republicans-consider-a-regency-hill-hilles-mrs-pratt-and-two.html | STATE REPUBLICANS CONSIDER A REGENCY; Hill, Hilles, Mrs. Pratt and Two Up-State Members Proposal as Way Out of Maier Puzzle. DAMSON DEFINITELY OUT Decision at Wednesday's Meeting Looked For, Since Many Want $175,000 Debt Cleared Quickly. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/mr-simonson-and-his-scenic-art.html | MR. SIMONSON AND HIS SCENIC ART | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/vote-aided-fight-for-aid-to-aged-12-governors-and-6-senators.html | VOTE AIDED FIGHT FOR AID TO AGED; 12 Governors and 6 Senators Elected This Year Are Listed as Supporters of Plan. 12 REPRESENTATIVES NAMED Referendum in Minnesota Proved People Want State Insurance, Publication Declares. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/luncheon-to-open-salvationist-drive-campaign-for-500000-to-be.html | LUNCHEON TO OPEN SALVATIONIST DRIVE; Campaign for $500,000 to Be Opened Tuesday at Biltmore by Women's Committee. 1,000 GUESTS EXPECTED National Broadcast of Exercises Planned Over WEAF Network-- Grover Whalen to Preside. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/men-on-whom-germany-s-fate-depends-in-the-coming-reichstag-session.html | MEN ON WHOM GERMANY'S FATE DEPENDS; In the Coming Reichstag Session Contrasting Figures Stand Out in the Great Struggle for Leadership THE MEN GERMANY RELIES ON In the Coming Reichstag Striking Figures Will Stand Out in a Struggle of Leaders | | By Harold Callender.photograph By Times Wide World.photograph by Times Wide World. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/big-sewage-plant-for-wards-island-work-has-started-on-17000000.html | BIG SEWAGE PLANT FOR WARDS ISLAND; Work Has Started on $17,000,000 Improvement to Purify City Waters GREAT EAST SIDE BENEFIT Other Plants Are Proposed to End River Pollution Around Manhattan Island, Safeguard New Apartment Area. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/british-politics.html | BRITISH POLITICS. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/americans-to-tour.html | AMERICANS TO TOUR | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/urges-clear-titles-for-granted-land-twenty-third-street-body-to-ask.html | URGES CLEAR TITLES FOR GRANTED LAND; Twenty-third Street Body to Ask Removal of Ancient Property Restrictions OFFERS TO REIMBURSE CITY Says Value of Sites Originally Under Water Is Clouded by Incomplete Ownership. Says Discrimination Results. Holds City Would Profit. SEEKS CLEAR TITLES FOR GRANTED LAND | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/thompsons-pickwick-murals-from-london-inn-may-come-to-this-country.html | Thompson's 'Pickwick' Murals From London Inn May Come to This Country, Britain Laments | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/heidt-makes-a-hole-in-one.html | Heidt Makes a Hole in One. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/modern-british-artists-representative-exhibition-including-much.html | MODERN BRITISH ARTISTS; Representative Exhibition, Including Much Admirable Work-- Variety Is the Keynote | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/canada-seeks-more-near-east-trade-dominion-establishes-intimate.html | CANADA SEEKS MORE NEAR EAST TRADE; Dominion Establishes Intimate Relations With Egypt and the Sudan. OPENS AN OFFICE AT CAIRO Yves Lamontagne Is Appointed Canadian Trade Commissioner There. Canada's Imports From the Sudan. Mixed Market in Near East. Alligators in Venezuela. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/nyu-air-school-roll-gains-700-in-5-years-aeronautics-is-now-most.html | N.Y.U. AIR SCHOOL ROLL GAINS 700% IN 5 YEARS; Aeronautics Is Now Most Popular Science Course in University, Its Director Declares. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/midway-divides-with-cue-beats-halpern-but-bows-to-de-perro-in.html | MIDWAY DIVIDES WITH CUE.; Beats Halpern, but Bows to De Perro in Pocket Billiards. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/weille-wins-title-in-city-psal-run-newtown-harrier-scores-his.html | WEILLE WINS TITLE IN CITY P.S.A.L. RUN; Newtown Harrier Scores His Second Straight Victory in Event at Van Cortlandt Park. CURTIS TEAM TRIUMPHS Tallies 35 Points to Capture Its Third Consecutive Crown-- Bryant Is Second. Time Fastest of Season. Places Five Men Near Front. WEILLE WINS TITLE IN CITY P.S.A.L. RUN Richmond Hill Third. Eisenfeld Takes Lead. Winners of Trophy. | True | By Kingsley Childs. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/article-25-no-title.html | Article 25 -- No Title | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/kathleen-mmahon-engaged-to-marry-her-betrothal-to-lieut-robert-s.html | KATHLEEN M'MAHON ENGAGED TO MARRY; Her Betrothal to Lieut. Robert S. Macturk Is Announced by Her Parents. WEDDING AT HOLIDAYS Fiance Is of U.S. Army Air Corps and Is Stationed at Chanute Field, Illinois. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/canadas-premier-faces-a-hard-job-returns-to-hard-work.html | CANADA'S PREMIER FACES A HARD JOB; RETURNS TO HARD WORK | True | By V.m. Kipp. Editorial Correspondence, the New York Times. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/american-literature-since-1890.html | American Literature Since 1890 | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/the-news-reel-abroad.html | THE NEWS REEL ABROAD | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/prr-will-continue-expansion-program-stockholders-are-told-that.html | P.R.R. WILL CONTINUE EXPANSION PROGRAM; Stockholders Are Told That $100,000,000 Projects Will Go On. | True | Special to The New York Times. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/cookingham-is-named-consul-at-vancouver-red-hook-man-is-transferred.html | COOKINGHAM IS NAMED CONSUL AT VANCOUVER; Red Hook Man Is Transferred From Canary Islands to British Columbia. | True | Special to The New York Times. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/looks-for-1250000-from-armynavy-game-will-rankin-in-boston-says.html | LOOKS FOR $1,250,000 FROM ARMY-NAVY GAME; W.E. Rankin, in Boston, Says $450,000 Tickets for Contest Here Already Have Been Sold. | True | Special to The New York Times. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/indiana-will-oppose-two-eastern-fives-games-with-penn-and-pitt.html | INDIANA WILL OPPOSE TWO EASTERN FIVES; Games With Penn and Pitt Feature Schedule Which Includes Six Big Ten Rivals. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/new-york-ac-bows-50-class-c-squash-racquets-team-loses-to-greenwich.html | NEW YORK A.C. BOWS, 5-0.; Class C Squash Racquets Team Loses to Greenwich Country Club. | True | Special to The New York Times. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/notre-damearmy-lineup.html | Notre Dame-Army Line-Up. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/if-this-be-treason.html | IF THIS BE TREASON | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/realty-brokerage-undergoes-change-development-of-specialists-in.html | REALTY BROKERAGE UNDERGOES CHANGE; Development of Specialists in Diverse Lines Is Important Factor. UNIT OF TRADING LARGER Douglas L. Elliman Describes Existing Conditions--Meeting Modern Problems. Consulted on Many Problems. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/soccer-giants-top-newark-by-3-to-0-gain-thirdplace-tie-with-hakoah.html | SOCCER GIANTS TOP NEWARK BY 3 TO 0; Gain Third-Place Tie With Hakoah in Standings in Leagues Game at Starlight Park. RICE SCORES IN DEBUT Tallies Second Goal After McGhee Crashes Over--Carlson Gets Third Near End. McMillan Plays Strong Game Rice Tallies Second Goal. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/bids-for-air-mail-to-europe-sought-to-start-in-june-postoffice.html | BIDS FOR AIR MAIL TO EUROPE SOUGHT; TO START IN JUNE; Postoffice Calls for Offers, to Be Opened Dec. 29, for Service From New York, VIA BERMUDA AND AZORES Company to Have to June 1,1932, to Complete Route East of Hamilton and Return. AMERICAN FIRM SPECIFIED Transatlantic Planes to Carry 300 Pounds at $2 Rate, With Passenger Traffic Later. Year to Set Full Service. BIDS FOR AIR MAIL TO EUROPE SOUGHT Pilot to Be Judge of Load. Check on Stock Promotion. Negotiations Long Under Way | True | Special to The New York Times. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/athletics-acquire-lahti-exchange-orwoll-summa-for-coast-league.html | ATHLETICS ACQUIRE LAHTI.; Exchange Orwoll, Summa for Coast League Pitcher Due in 1932. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/origin-of-a-brahms-theme-probable-source-of-horn-theme-of.html | ORIGIN OF A BRAHMS THEME; Probable Source of Horn Theme of Composer's First Symphony Found in Motive of Westminster Chimes | True | By Olin Downes. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/social-notes-in-new-york-and-elsewhere.html | Social Notes in New York and Elsewhere | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/chicago-trade-rises-department-stores-and-wholesalers-show-business.html | CHICAGO TRADE RISES; Department Stores and Wholesalers Show Business Pick-Up. | True | Special to The New York Times. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/blair-six-arranges-card-hockey-schedule-includes-two-games-with.html | BLAIR SIX ARRANGES CARD; Hockey Schedule Includes Two Games With Morristown School. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/babylon-13-sewanhaka-6.html | Babylon, 13; Sewanhaka, 6. | True | Special to The New York Times. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/acquires-butter-company.html | Acquires Butter Company. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/ungerleider-cuts-margin-many-listed-active-stocks-now-quoted-under.html | UNGERLEIDER CUTS MARGIN; Many Listed Active Stocks Now Quoted Under 40, Firm Explains. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/mrs-scripps-estate-to-daughter.html | Mrs. Scripps's Estate to Daughter. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/english-airedale-wins-best-in-show-walnut-challenger-captures-the.html | ENGLISH AIREDALE WINS BEST IN SHOW; Walnut Challenger Captures the Honors in Competition of Atlantic City Club. TRIUMPHS IN U.S. DEBUT Recently Imported Dog, Winner of Many Titles Abroad, Owned by F.H. Hoe, New Brunswick. Mirtam Dog Scores. Meets Worthy Competition. | True | By Lincoln A. Werden. Special to The New York Times. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/german-film-news-popular-successes-and-artistic-failures-subsidized.html | GERMAN FILM NEWS; Popular Successes and Artistic Failures-- Subsidized Cinema Firms | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/call-dry-law-void-in-new-test-suit-counsel-for-convicted-vermont.html | CALL DRY LAW VOID IN NEW TEST SUIT; Counsel for Convicted Vermont Man Say 18th Amendment Was Never Duly Ratified. HOLD PEOPLE DID NOT ACT Violation of Tenth Amendment Is Charged--Appeal to the Supreme Court. Defendant Sentenced to Year. Violation of Tenth Amendment Seen. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/high-shooting-mark-annexed-by-crothers-reading-gunner-breaks-3995.html | HIGH SHOOTING MARK ANNEXED BY CROTHERS; Reading Gunner Breaks 3,995 Out of 4,060 Targets for Average of .9830. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/veils-add-chic-to-many-hats.html | VEILS ADD CHIC TO MANY HATS | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/balduc-matched-with-pisano.html | Balduc Matched With Pisano. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/residential-costs-found-at-low-level-building-and-loan-league-says.html | RESIDENTIAL COSTS FOUND AT LOW LEVEL; Building and Loan League Says That Financing Situation Is Also Favorable. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/article-21-no-title.html | Article 21 -- No Title | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/significance-considered-this-venerable-society-finds-itself-in.html | SIGNIFICANCE CONSIDERED; This Venerable Society Finds Itself in Position of Trying to Ride Out a Gale | True | By Edward Alden Jewell. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/ridgewood-grove-card-arranged.html | Ridgewood Grove Card Arranged | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/los-angeles-moves-to-clean-up-police-politics-has-interfered-with.html | LOS ANGELES MOVES TO CLEAN UP POLICE; Politics Has Interfered With the Department and There Is Talk of a Recall. | True | Special Correspondence, THE NEW YORK TIMES. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/schacht-and-luther.html | SCHACHT AND LUTHER. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/colombia-to-offer-6000000-loan.html | Colombia to Offer $6,000,000 Loan. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/heart-of-the-world.html | Heart of the World | True | By J. Brooks Atkinson. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/aau-lists-title-bouts-metropolitan-association-schedules-county.html | A.A.U. LISTS TITLE BOUTS; Metropolitan Association Schedules County Championships. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/frankfort-hotels-reduce-prices.html | Frankfort Hotels Reduce Prices. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/a-theory-about-the-ayarincas.html | A Theory About the Ayar-Incas | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/shipping-and-mails.html | SHIPPING AND MAILS. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/canadiens-beat-boston-six-32-moreuxs-speed-and-joliats-stick-work.html | CANADIENS BEAT BOSTON SIX, 3-2; Moreux's Speed and Joliat's Stick Work Are Features of Game at Montreal. McCAFFREY'S GOAL VITAL Scores Winning Counter in Third Period After Taking Pass From Gagnon. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/charnuski-boxing-victor-defeats-burrone-in-main-eightround-armory.html | CHARNISKI BOXING VICTOR; Defeats Burrone in Main Eight-Round Armory Bout. | True | | C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/al-beane-is-lost-to-yale-quintet-injury-suffered-in-football-is.html | AL BEANE IS LOST TO YALE QUINTET; Injury Suffered in Football Is Expected to Keep Him Out of Basketball for Season. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/marino-stops-hansen-referee-halts-bout-in-fifth-at-14th-regiment.html | MARINO STOPS HANSEN; Referee Halts Bout in Fifth at 14th Regiment Armory. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/start-and-finish-of-the-city-psal-championship-crosscountry-run.html | START AND FINISH OF THE CITY P.S.A.L. CHAMPIONSHIP CROSS-COUNTRY RUN YESTERDAY. | True | Times Wide World Photo.Times Wide World Photo. | |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/greenleaf-to-oppose-ponzi-in-cue-test-worlds-champion-to-begin.html | GREENLEAF TO OPPOSE PONZI IN CUE TEST; World's Champion to Begin 14Block Pocket Billiard Match Tomorrow Afternoon. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/listeningin-high-cost-of-broadcasting-radio-not-to-blame.html | LISTENING-IN; High Cost of Broadcasting Radio Not to Blame. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/byproducts-the-great-gar-treason-trial-no-residence-qualification.html | BY-PRODUCTS; The Great G.A.R. Treason Trial. No Residence Qualification. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/capturing-gorillas-in-africa-although-not-as-fierce-as-once-pictured.html | CAPTURING GORILLAS IN AFRICA; Although Not as Fierce as Once Pictured, They Are Wily and Give Hunters a Good Fight | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/helen-russell-to-wed-actress-and-beverly-hills-banker-to-to-be.html | HELEN RUSSELL TO WED.; Actress and Beverly Hills Banker to to Be Married Next Month. | True | Special to The New York Times. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/spanish-art-on-sale-beginning-thursday-articles-owned-by-mme.html | SPANISH ART ON SALE BEGINNING THURSDAY; Articles Owned by Mme. Francisco Reyes to Be Auctioned--Rugs and Drawings to Be Sold. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/earnshaw-of-athletics-guest-of-honor-at-montclair-club.html | Earnshaw of Athletics Guest Of Honor at Montclair Club | True | Special to The New York Times. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS; Results of Operations Announced by Industrial and Other Organizations. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/rearrested-leaving-sing-sing.html | Rearrested Leaving Sing Sing | True | Special to The New York Times. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/lists-basketball-games-worcester-academy-five-to-play-fourteen.html | LISTS BASKETBALL GAMES; Worcester Academy Five to Play, Fourteen Contests. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/studebaker-gains-in-stockholders.html | Studebaker Gains in Stockholders. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/big-canadian-leaders-are-out-of-retirement-arthur-meighen-and-sir.html | BIG CANADIAN LEADERS ARE OUT OF RETIREMENT; Arthur Meighen and Sir Robert Borden Emerge With Victory of the Conservatives. | True | Special Correspondence, THE NEW YORK TIMES. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/todays-programs-in-citys-churches-advent-sunday-sermons-will-be.html | TODAYS PROGRAMS IN CITYS CHURCHES; Advent Sunday Sermons Will Be Preached by Pastors in All Ritualistic Edifices. PLEAS FOR THE JOBLESS Bishop Manning's Prayer for the Needy Among Unemployed Will Be Read. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/queries-and-answers-queries-answers-queries-and-answers.html | Queries and Answers; QUERIES ANSWERS Queries and Answers | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/nicaragua-bandits-active-national-guard-takes-steps-to-cope-with.html | NICARAGUA BANDITS ACTIVE; National Guard Takes Steps to Cope With 300 Outlaws. | True | Wireless to THE NEW YORK TIMES. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/owners-death-revives-story-of-island-lido-kuppdwiser-committed.html | OWNER'S DEATH REVIVES STORY OF 'ISLAND LIDO'; Kuppelwieser Committed Suicide --Debts of Brioni, Father's Creation, Grew Too Heavy. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/world-court-plan-widely-approved-105-civic-committees-in-all-parts.html | WORLD COURT PLAN WIDELY APPROVED; 105 Civic Committees in All Parts of Country Applaud Hoover's Decision. SEND VIEWS TO FOUNDATION Telegrams and Letters Will Go to President and Senators as Signal of Public Sentiment. Would Keep Issue Out of Politics. Sees Will of People Expressed. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/scientist-works-alone-in-the-arctic-dr-georgi-of-wegener-expedition.html | SCIENTIST WORKS ALONE IN THE ARCTIC; Dr. Georgi of Wegener Expedition Gathers Weather Datain Central Greenland.TRIP TO HIS HUT DESCRIBEDBleak Flags Used as Markers on theIcy Wastes Prove Invaluable-- Eskimos Conquer Superstition. Snow Swirls Continually. Halt After Twenty-Mile Run. | True | By Dr. F. Loewe. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/gas-blast-kills-fireman-north-tonawanda-explosion-also-injures.html | GAS BLAST KILLS FIREMAN.; North Tonawanda Explosion Also Injures Seven Other Volunteers. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/they-say.html | THEY SAY-- | True | By President Hoover, In A Public Statement, Made At the White House. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/long-world-court-fight-now-considered-likely-upsetting-congress.html | LONG WORLD COURT FIGHT NOW CONSIDERED LIKELY, UPSETTING CONGRESS PLANS; EXTRA SESSION THREATENS Even Those Opposing It Admit That It May Be Unavoidable. SPEAKER TO SPEED HOUSE Longworth, Urging Compromises, Says He Will Expedite Legislation There.SITUATION STIRS CAPITALWith Congress Opening Tomorrow, Anxiety Among Leadersof Both Parties Deepens. Special to The New York Times. Danger in World Court Debate. To Call Committee Wednesday. Moses Still "Irreconcilable." Norris Attacks Hoover's Course. Compromise to Clear Way. To Push Appropriation Bills. Explains Stand on "Lame Ducks." Garner Takes Issue on Shoals. Disputes Lame Duck Version. Calls World Court Move "Muddying." | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/article-28-no-title.html | Article 28 -- No Title | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/dispute-over-convention-kuomintang-veterans-insist-on-deferring.html | DISPUTE OVER CONVENTION.; Kuomintang Veterans Insist on Deferring National Constitution. | True | Special Correspondence, THE NEW YORK TIMES. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/jury-to-visit-diamond-bedside-testimony-on-shooting-to-be-taken-at.html | JURY TO VISIT DIAMOND; Bedside Testimony on Shooting to Be Taken at Welfare Island. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/what-is-being-done-for-unemployment.html | What Is Being Done for Unemployment | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/writes-of-exiles-on-italian-islands-lawyer-released-after-three.html | WRITES OF EXILES ON ITALIAN ISLANDS; Lawyer Released After Three Years Calls Life on Lipari and Ponza Not Unpleasant. PRISONERS VIRTUALLY FREE They Receive Daily Pittance Which Can Be Supplemented by Work or Trade. Islands of Lipari and Ponza. Receive Pay From Government. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/weekend-is-gay-in-westchester-dinner-dances-held-at-bonnie-briar.html | WEEK-END IS GAY IN WESTCHESTER; Dinner Dances Held at Bonnie Briar, Wykagyl, Scarsdale and Bronxville Clubs. ADDRESSES GARDEN CLUB Kitchi Harada Gives Lecture in Ardsley--New Rochelle Club Presents a Comedy. Manor Club Plans Junior Dance. Bonholders for Concert. Benefit Bridge Held. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/james-v-converse-weds-ruth-morgan-financier-and-sportsman-marries.html | JAMES V. CONVERSE WEDS RUTH MORGAN; Financier and Sportsman Marries Former W. Va.) Girl Here, Her Parents Announce.BRIDE HAS BEEN ACTRESSHer Father Is District Attorney In West Virginia--Mother IsShort-Story Writer. | True | Special to The New York Times. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/xavier-schedule-issued-21-games-booked-for-quintet-opening-season.html | XAVIER SCHEDULE ISSUED.; 21 Games Booked for Quintet Opening Season Tuesday. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/ask-hoover-to-extend-civil-service-system-reform-league-leaders.html | ASK HOOVER TO EXTEND CIVIL SERVICE SYSTEM.; Reform League Leaders Show All Presidents Since Arthur Have Added to Growth. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/holy-cross-defeats-boston-college-70-zyntell-falls-on-ball-over.html | HOLY CROSS DEFEATS BOSTON COLLEGE, 7-0; Zyntell Falls on Ball Over Goal Line After Blocked Kick to Win Game. 35,000 SEE RUGGED DUEL Edgar Stoppage Advances in Last Two Periods, but Miss Chances to Tie. Pass From Centre High. Miss Chance to Tie. HOLY CROSS DEFEATS BOSTON COLLEGE, 7-0 | True | Special to The New York Times. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/john-d-in-florida-discloses-solace-rockefeller-reaching-winter-home.html | JOHN D., IN FLORIDA, DISCLOSES SOLACE; Rockefeller, Reaching Winter Home, Reads Verse and Prayer, His Daily Reliance. GOLDEN RULE THE THEME He Offers Also a Brochure on Loving Enemies as Message In Keeping With Thanksgiving. Prayer Invokes Golden Rule. Brochure on Loving Enemies. Eager for Winter Golfing. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/to-dine-frohman-tonight-organizations-will-celebrate-his-half.html | TO DINE FROHMAN TONIGHT.; Fifteen Organizations Will Celebrate His Half Century With Stage. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/benefit-concert-detroit-symphony-group-to-aid-greenwich-house.html | BENEFIT CONCERT; Detroit Symphony Group to Aid Greenwich House | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/jakob-schaffner-epic-poet-of-the-swiss-jakob-schaffner.html | Jakob Schaffner, Epic Poet of the Swiss; Jakob Schaffner | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/cooperating-with-the-league.html | COOPERATING WITH THE LEAGUE. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/mrs-hoover-visits-son-in-south.html | Mrs. Hoover Visits Son in South. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/sugar-parley-sees-some-signs-of-hope-instead-of-predicted-impasse.html | SUGAR PARLEY SEES SOME SIGNS OF HOPE; Instead of Predicted Impasse, Conference Will Continue Into Next Week. DUTCH WANT WORLD ACCORD They Think That Germans, Czechs and Poles Must Join to Make Any Agreement Effective. Proceedings Become Known. Internal Agrarian Policies Blamed. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/big-bill-is-brewing-reelection-hooey-at-least-chicago-folk-believe.html | BIG BILL IS BREWING RE-ELECTION 'HOOEY'; At Least Chicago Folk Believe Mayor Is Doing That and Some Are Perturbed. DEMOCRATS ARE TOO BUSY They Have 2,000 Offices to Dispense and, Anyway, ThompsonHelped Elect Their Senator. Barrett as Horatius. Thoughtful Citizens Dismayed | True | By S.J. Duncan-Clark. Editorial Correspondence, the New York Times. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/plan-aid-for-children-young-socialists-at-reading-session-discuss.html | PLAN AID FOR CHILDREN.; Young Socialists at Reading Session Discuss Unemployment Effect. | True | Special to The New York Times. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/germans-are-wary-of-soviet-markets-industrialists-less-hopeful-than.html | GERMANS ARE WARY OF SOVIET MARKETS; Industrialists Less Hopeful Than Officials on Results of Arbitral Board's Visit. DUMPING IS TRADE BARRIER Moscow Envisaged as Industrial Rival of Reich 20 Years Hence--Preference for Our Goods Seen. To End Passive Boycott. Use Is Offering More. | True | By Guido Enderis. Special Cable To the New York Times. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/one-dead-3-hurt-in-italian-crash.html | One Dead, 3 Hurt in Italian Crash. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/pimlico-futurity-entries-out.html | Pimlico Futurity Entries Out | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/wholesale-trade-down-orders-reduced-on-week-and-year-credit-house.html | WHOLESALE TRADE DOWN; Orders Reduced on Week and Year, Credit House Reports. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/toronto-conquers-detroit-six-4-to-2-bailey-gets-two-goals-scoring-in.html | TORONTO CONQUERS DETROIT SIX, 4 TO 2; Bailey Gets Two Goals, Scoring in First and Second Periods as Leafs' Ice. CONACHER COUNTS TWICE Cooper and Filmore Tally Points for Falcons--Huy Draws Double Major Penalty. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/thomas-outlines-world-peace-plan-declares-america-should-lead-in.html | THOMAS OUTLINES WORLD PEACE PLAN; Declares America Should Lead in Wiping Out War Debts and Reparations. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/canadian-imports-lower-october-report-shows-our-trade-less-heavier.html | CANADIAN IMPORTS LOWER.; October Report Shows Our Trade Less Heavier Than Britain's. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/athletics-vs-studies-eligibility-should-not-depend-on-academic.html | ATHLETICS VS. STUDIES.; Eligibility Should Not Depend on Academic Rating, Director Says. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/ice-skating-results.html | ICE SKATING RESULTS | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/roosevelt-boomed-at-possum-dinner-georgians-viewing-him-as-adopted.html | ROOSEVELT BOOMED AT 'POSSUM DINNER; Georgians, Viewing Him as Adopted Son, Hail Him as Next President. HUNT HELD AFTER FEAST Governor Tells Hosts He Wishes Banquets Such as New York Holds Could Be "Cut Out." | True | Special to The New York Times. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/west-point-accepts-1931-game-with-cuban-cadets-in-havana.html | West Point Accepts 1931 Game With Cuban Cadets in Havana | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/frances-kier-engaged-pittsburgh-debutante-to-wed-baron-jean-w.html | FRANCES KIER ENGAGED.; Pittsburgh Debutante to Wed Baron Jean W. Pellenc. | True | Special to The New York Times. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/radio-programs-scheduled-for-broadcast-this-week-weekend-programs.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK.; WEEK-END PROGRAMS | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/superheterodyne-given-remote-control-unit.html | SUPERHETERODYNE GIVEN REMOTE CONTROL UNIT | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/french-inquiry-opens-in-financial-scandal-subcommittee-takes-up.html | FRENCH INQUIRY OPENS IN FINANCIAL SCANDAL; Subcommittee Takes Up First the Case of Former Minister of Justice Peret. | True | Special Cable to THE NEW YORK TIMES. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/greenland-storms-handicap-britons-airroute-expedition-in-arctic.html | GREENLAND STORMS HANDICAP BRITONS; Air-Route Expedition in Arctic Battles Many Blizzards on Way to Revictual Base. FOOD SUPPLIES ARE SHORT So One Man Volunteers to Stay Alone at Centre Station Until Relieved by Airplane. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/noonan-to-oppose-goldberg.html | Noonan to Oppose Goldberg. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/budget-reserves-25410967-in-1930-director-roop-reports-total-for.html | BUDGET RESERVES $25,410,967 IN 1930; Director Roop Reports Total for 1922-29 Is $417,789,010, a "Permanent Saving." GAIN SEEN IN NEW METHOD Changed Procedure Saves Departments From Preparing Preliminary Estimates. Change in Procedure Described. First Estimates $4,022,514,300. Cooperation Is Praised. | True | Special to The New York Times. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/avenue-bs-mayor-steps-from-office-frank-dostal-holds-ceremony-at.html | AVENUE B'S 'MAYOR' STEPS FROM OFFICE; Frank Dostal Holds Ceremony at Neighborhood 'Pump' Before Departure for California. INTERLOPER SEEKS HONOR But Loy al "Villagers" Rule Out His Claim and Elect Venerable Optometrist as New Leader. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/realty-securities.html | REALTY SECURITIES. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/music-notes.html | MUSIC NOTES. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/the-dragon-flies-of-guiana-are-killers-of-mosquitos.html | THE DRAGON FLIES OF GUIANA ARE KILLERS OF MOSQUITOS | True | By James G. Needham. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/sue-pollard-on-stage-she-takes-part-in-a-kiss-for-cinderella-given.html | SUE POLLARD ON STAGE.; She Takes Part in "A Kiss for Cinderella," Given in Washington. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/dividend-passed-doubtful-assets-reported-by-prince-whitely-trading.html | Dividend Passed, Doubtful Assets Reported By Prince & Whitely Trading Corporation | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/son-shares-in-robinson-estate.html | Son Shares in Robinson Estate. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/italy-honors-dr-howard-hanson.html | Italy Honors Dr. Howard Hanson. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/new-york-conquers-fall-river-by-10-baillie-scores-lone-goal-of-the.html | NEW YORK CONQUERS FALL RIVER BY 1-0; Baillie Scores Lone Goal of the American Soccer League Game in the First Half. | True | Special to The New York Times. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/forthcoming-books.html | FORTHCOMING BOOKS | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/elizabeth-board-acts-to-end-police-headquarters-thefts.html | Elizabeth Board Acts to End Police Headquarters Thefts | True | Special to The New York Times. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/illinois-fund-for-idle-passes-million.html | Illinois Fund for Idle Passes Million. | True | Special to The New York Times. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/scenes-of-new-explorations.html | SCENES OF NEW EXPLORATIONS | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1930-11-30 | 1930-11-30 | https://www.nytimes.com/1930/11/30/archives/libby-award-held-up-berry-notified-to-withhold-payment-until-suit.html | LIBBY AWARD HELD UP.; Berry Notified to Withhold Payment Until Suit Is Settled. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/markham-left-2000000-new-yorker-shares-in-illinois-central.html | MARKHAM LEFT $2,000,000; New Yorker Shares in Illinois Central Official's Estate. | True | Special to The New York Times. | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/financial-markets-stock-exchange-prices-recover-slightly-at.html | FINANCIAL MARKETS; Stock Exchange Prices Recover Slightly at Week-End--Wheat Firm, Corn Higher. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/notes-on-current-magazines.html | Notes on Current Magazines | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/drops-reflected-by-retail-prices-macy-economist-scores-critics-in.html | DROPS REFLECTED BY RETAIL PRICES; Macy Economist Scores Critics in Citing What Surveys Have Shown. REDUCTIONS 20 TO 28% Big Stores Quickly Replaced Stocks at Lower Cost--Branded Lines Down More Slowly. Would Bring Wage Reductions. Gross Profits Diminished. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/queen-helen-to-go-abroad-carols-former-wife-to-be-absent-from.html | QUEEN HELEN TO GO ABROAD; Carol's Former Wife to Be Absent From Rumania at Christmas. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/stone-work-finished-on-rank-skyscraper-lower-floors-of-city-bank.html | STONE WORK FINISHED ON RANK SKYSCRAPER; Lower Floors of City Bank Farmers Trust Building Ready on Feb. 1. | True | | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-11-30 | 1990-11-30 | https://www.nytimes.com/1930/11/30/archives/henry-white-a-diplomatist-incapable-of-deception-a-biography-by.html | Henry White, a Diplomatist Incapable of Deception; A Biography by Allan Nevins of the Man Colonel House Called Our "Most Accomplished" Diplomat Henry White, Diplomat | True | By John Carter | C1B96177,C1B96178,C1B96179,C1B96180,C1B96181,C1B96182,C1B96183 |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1930/12/01/archives/hails-a-liberal-religion-dr-berg-welcomes-new-spirit-of.html | HAILS A LIBERAL RELIGION; Dr. Berg Welcomes New Spirit of Universality in Christianity. | True | | C1B 95048 |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1930/12/01/archives/seize-boy-15-as-robber-police-say-jersey-runaway-admits-port.html | SEIZE BOY, 15, AS ROBBER; Police Say Jersey Runaway Admits Port Washington Burglaries. | True | Special to The New York Times. | C1B 95048 |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1930/12/01/archives/live-stock-in-chicago.html | Live Stock in Chicago. | True | Special to The New York Times. | C1B 95048 |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1930/12/01/archives/funds-to-redeem-foreign-bonds-here-the-argentine-sends-303146-to.html | FUNDS TO REDEEM FOREIGN BONDS HERE; The Argentine Sends $303,146 to Purchase External 6s Offered Below Par. PERU TO RETIRE $290,000 Chile Will Repay $266,000 of Railway Loan on Jan. 1--Finlandto Redeem $115,000 of 5 s. BOND AVERAGES. FOREIGN BOND AVERAGES, BOND AVERAGES. | True | | C1B 95048 |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1930/12/01/archives/8-soviet-engineers-deny-framing-plot-prosecutor-causes-sensation-by.html | 8 SOVIET ENGINEERS DENY 'FRAMING' PLOT; Prosecutor Causes Sensation by Reading Emigre Charge Men Were Tortured. DGPU GETS HEALTH TRIBUTE Old Man Among Defendants Says Prison Helped Him--The Crowd Roars Laughter. FRENCH AGAIN ARE ACCUSED Ramsin Says Promise of Intervention Was Definite--Poincare Linked in Alleged Plans. Letter Charging Lies Is Read. Says Prison Has Helped Him. Links French General Staff. Names Raymond Poincare. | True | By Walter Duranty. Wireless To the New York Times. | C1B 95048 |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1930/12/01/archives/william-l-smith-president-of-west-virginia-ceramic-company-dies-at.html | WILLIAM L. SMITH.; President of West Virginia Ceramic Company Dies at 74. | True | Special to The New York Times. | C1B 95048 |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1930/12/01/archives/manning-bans-talk-by-judge-lindsey-so-church-group-will-vote-on.html | MANNING BANS TALK BY JUDGE LINDSEY; So Church Group Will Vote on Whether to Hear Address on Companionate Marriage. BISHOP'S STAND RESENTED Members of Clergyman's Club Issuing Invitation Charge Bar on Free Speech. Offered to Read Lindsey Book. | True | | C1B 95048 |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1930/12/01/archives/resident-offices-report-on-trade-holiday-demand-and-cold-snap.html | RESIDENT OFFICES REPORT ON TRADE; Holiday Demand and Cold Snap Stimulate Activities in the Markets. SEEK JANUARY SALE GOODS Buying of Merchandise for Spring Improves--Apparel Reorders Drop --Furnishings Active. | True | | C1B 95048 |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1930/12/01/archives/trinity-church-begins-2week-mission-today-bishop-johnson-who-will.html | TRINITY CHURCH BEGINS 2-WEEK MISSION TODAY; Bishop Johnson, Who Will Conduct It, Preaches Introductory Sermon--Big Sign Advertises It. | True | | C1B 95048 |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1930/12/01/archives/evelyn-macnevin-sings-american-sings-american-contralto-is-liked-best-in-scotch.html | EVELYN MACNEVIN SINGS; American Contralto Is Liked Best in Scotch Songs. | True | | C1B 95048 |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1930/12/01/archives/radio-telegraph-circuit-to-prague.html | Radio Telegraph Circuit to Prague. | True | | C1B 95048 |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1930/12/01/archives/deplores-teaching-of-fear-by-pastors-dr-norwood-scores-hellfire.html | DEPLORES TEACHING OF FEAR BY PASTORS; Dr. Norwood Scores "Hell-Fire" Methods and Says Church Has Become Brotherhood. | True | | C1B 95048 |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1930/12/01/archives/miss-ellen-suydam-80-dies-in-street-descendant-of-dutch-settlers.html | MISS ELLEN SUYDAM, 80, DIES IN STREET; Descendant of Dutch Settlers Found Near Ancestral Home in Brooklyn. VICTIM OF HEART DISEASE Lived Alone in House That Once Was Centre of Farm--Family Settled Here In 1663. Alone Since Brother Died. Farm Covered Much of Flatbush. | True | | C1B 95048 |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1930/12/01/archives/retail-sales-gain-in-philadelphia-but-reserve-bank-reports-drop-in.html | RETAIL SALES GAIN IN PHILADELPHIA; But Reserve Bank Reports Drop in Industrial Activity in District in October. ANTHRACITE OUTPUT RISES Largest Since 1929, and Bituminous Coal Also Shows Increase-- Advance In Textiles. | True | | C1B 95048 |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1930/12/01/archives/thousands-follow-returns.html | Thousands Follow Returns. | True | Wireless to THE NEW YORK TIMES. | C1B 95048 |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1930/12/01/archives/rate-on-call-loans-steadiest-since-1894-remained-stationary-in.html | RATE ON CALL LOANS STEADIEST SINCE 1894; Remained Stationary in November at 2 Per Cent--Time Funds Eased Off Slightly. | True | | C1B 95048 |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1930/12/01/archives/dr-moffatt-urges-morning-prayer.html | Dr. Moffatt Urges Morning Prayer. | True | | C1B 95048 |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1930/12/01/archives/seine-rises-sharply-residents-in-and-around-paris-suffer-from-the.html | SEINE RISES SHARPLY; Residents In and Around Paris Suffer From the Floods. | True | Special Cable to THE NEW YORK TIMES. | C1B 95048 |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1930/12/01/archives/amateur-title-bouts-tonight.html | Amateur Title Bouts Tonight. | True | | C1B 95048 |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1930/12/01/archives/50000-for-palestine-pledged-by-societies-sum-to-be-raised-during.html | $50,000 FOR PALESTINE PLEDGED BY SOCIETIES; Sum to Be Raised During Coming Year Will Be Used for Land Reclamation in Jerusalem. | True | | C1B 95048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1930/12/01/archives/prices-of-british-stocks-present-valuation-estimated-as-lowest.html | PRICES OF BRITISH STOCKS.; Present Valuation Estimated as Lowest Since 1926. | True | Special Cable to THE NEW YORK TIMES. | CIB 95048 |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1930/12/01/archives/patriotic-deeds-of-morris-family-recalled-as-russell-dedicates-new.html | Patriotic Deeds of Morris Family Recalled As Russell Dedicates New Organ at St. Ann's | True | | CIB 95048 |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1930/12/01/archives/93-grade-crossings-put-in-1931-program-state-public-service.html | 93 GRADE CROSSINGS PUT IN 1931 PROGRAM; State Public Service Commission Approves Eliminationsto Cost $37,887,700.82 OTHERS CARRIED OVERThese Moved Forward From This Year's List for Further Consideration at Hearings. | True | Special to The New York Times. | CIB 95048 |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1930/12/01/archives/speed-record-for-625-miles-established-by-french-flier.html | Speed Record for 625 Miles Established by French Flier | True | Special Cable to THE NEW YORK TIMES. | CIB 95048 |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1930/12/01/archives/shiprail-rate-case-before-icc-dec-19-southern-pacific-seeks-10-per.html | SHIP-RAIL RATE CASE BEFORE I.C.C. DEC. 19; Southern Pacific Seeks 10 Per Cent Differential Below AllWater Intercoastal Charge.SHIPPING BOARD OPPOSESSees Danger of Competitive Cuts by Panama Canal Lines, and Injury to Old Business. | True | | CIB 95048 |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1930/12/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | CIB 95048 |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1930/12/01/archives/kelleher-wins-match-beats-brennan-in-new-jersey-fourwall-handball.html | KELLEHER WINS MATCH.; Beats Brennan in New Jersey FourWall Handball Tourney. | True | Special to The New York Times. | CIB 95048 |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1930/12/01/archives/fosdick-urges-all-to-adopt-a-cause-he-suggests-honesty-as-prime.html | FOSDICK URGES ALL TO ADOPT A CAUSE; He Suggests Honesty as Prime Interest, in View of Condition of the City Government. CITES GREAT CHARACTERS Pastor Says Lincoln, Napoleon and Florence Nightingale Were Identified With Large Ideas. | True | | CIB 95048 |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1930/12/01/archives/ship-board-seeks-bigger-loan-fund-asks-in-annual-report-that-full.html | SHIP BOARD SEEKS BIGGER LOAN FUND; Asks, in Annual Report, That Full $250,000,000 Be Made Available. TAX EXEMPTIONS FAVORED These Are Held a Big Need of Foreign Trade Ships--Board Retains Few Lines. Naval Reserve Creation is Urged. Improved Condition Is Noted. | True | Special to The New York Times. | CIB 95048 |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1930/12/01/archives/assert-farm-board-weakens-cotton-directors-of-new-orleans-exchange.html | ASSERT FARM BOARD WEAKENS COTTON; Directors of New Orleans Exchange Cite $6,000,000Drop in Crop Value. | True | Special to The New York Times. | CIB 95048 |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1930/12/01/archives/asks-city-project-for-cheaper-homes-city-affairs-committee-urges.html | ASKS CITY PROJECT FOR CHEAPER HOMES; City Affairs Committee Urges Model Apartments to Rent for $7.50 a Room Monthly. REJECTS MANHATTAN SITES Holds Land In Other Boroughs Would Enable Municipality to Meet Wage-Earners' Needs. Holds Lower Rent Essential. Advantages in City Building. | True | | CIB 95048 |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1930/12/01/archives/truck-kills-boy-two-hours-after-twin-is-hurt-parents-consoling.html | Truck Kills Boy Two Hours After Twin Is Hurt; Parents, Consoling Driver, Find Victim Was Son | True | Special to The New York Times. | CIB 95048 |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1930/12/01/archives/bond-market.html | BOND MARKET. | True | | CIB 95048 |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1930/12/01/archives/record-of-transactions.html | RECORD OF TRANSACTIONS. | True | | CIB 95048 |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1930/12/01/archives/a-book-of-numbers.html | "A BOOK OF NUMBERS" | True | | CIB 95048 |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1930/12/01/archives/german-tax-revenue-3-off.html | German Tax Revenue 3% Off. | True | Wireless to THE NEW YORK TIMES. | CIB 95048 |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1930/12/01/archives/deny-bethlehem-merger-officials-of-three-concerns-mentioned.html | DENY BETHLEHEM MERGER.; Officials of Three Concerns Mentioned Discredit Rumor. | True | Special to The New York Times. | CIB 95048 |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1930/12/01/archives/college-suspends-26-lynchburg-students-were-in-hazing-which-cost.html | COLLEGE SUSPENDS 26.; Lynchburg Students Were in Hazing Which Cost Youth an Eye. | True | | CIB 95048 |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1930/12/01/archives/lost-514-says-prisoner-chinese-says-it-disappeared-on-way-from.html | LOST $14, SAYS PRISONER.; Chinese Says It Disappeared on Way From Tombs to Court. | True | | CIB 95048 |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1930/12/01/archives/london-money-rate-firm-various-influences-tending-to-advance-the.html | LONDON MONEY RATE FIRM.; Various Influences Tending to Advance the Market. | True | Special Cable to THE NEW YORK TIMES. | CIB 95048 |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1930/12/01/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | CIB 95048 |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1930/12/01/archives/hutcheson-plays-chopin-dean-of-juilliard-foundations-faculty.html | HUTCHESON PLAYS CHOPIN.; Dean of Juilliard Foundation's Faculty Pleases Large Audience. | True | | CIB 95048 |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1930/12/01/archives/20-hurt-in-bombay-in-riot-over-flag-nationalists-and-police-clash-at.html | 20 HURT IN BOMBAY IN RIOT OVER FLAG; Nationalists and Police Clash at Monthly Demonstration Marred by Officials. | True | Wireless to THE NEW YORK TIMES. | CIB 95048 |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1930/12/01/archives/crime-rise-in-700-cities-is-shown-by-survey-detroit-had-most-in.html | Crime Rise in 700 Cities Is Shown by Survey; Detroit Had Most in October, Los Angeles Next | True | | CIB 95048 |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1930/12/01/archives/cw-buck-dies-exenvoy-to-peru-as-dean-of-diplomatic-corps-he-helped.html | C.W. BUCK DIES; EX-ENVOY TO PERU.; As Dean of Diplomatic Corps He Helped Save Lima From Destruction by Rebels. | True | Special to The New York Times. | CIB 95048 |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1930/12/01/archives/asks-for-wider-religion-dr-baker-tells-riverside-bible-class-new.html | ASKS FOR WIDER RELIGION; Dr. Baker Tells Riverside Bible Class New Standards Must Be Met. | True | | CIB 95048 |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1930/12/01/archives/hughes-3cushion-leader-has-been-unbeaten-in-5-starts-in-state.html | HUGHES 3-CUSHION LEADER.; Has Been Unbeaten in 5 Starts in State Tourney. | True | | CIB 95048 |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1930/12/01/archives/new-york-ac-bouts-tonight.html | New York A.C. Bouts Tonight. | True | | CIB 95048 |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1930/12/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | CIB 95048 |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1930/12/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | CIB 95048 |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1930/12/01/archives/security-listings-fewer-last-month-totals-on-stock-exchange-and-curb.html | SECURITY LISTINGS FEWER LAST MONTH; Totals on Stock Exchange and Curb Smallest for Such Periods This Year. SOME NEW STOCKS ADDED Replacements and Additions Figure Largely in Granting of Privileges in Market. | True | | CIB 95048 |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1930/12/01/archives/dr-krass-explains-faith-of-the-jews-faith-of-the-jews-those-who-call.html | DR. KRASS EXPLAINS FAITH OF THE JEWS; Those Who Call It a Religion of Fear Fail to Understand Its Basic Thoughts, He Says. STRESSES ITS HUMAN SIDE The Only "Fear," He Declares, Is Toward Doing Things That Will Cause Remorse Later On. | True | | CIB 95048 |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1930/12/01/archives/ackerman-breaks-even-defeats-copeland-and-loses-to-cosgrove-at.html | ACKERMAN BREAKS EVEN.; Defeats Copeland and Loses to Cosgrove at Three-Cushions. | True | | CIB 95048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/to-vote-on-liquidation-today.html | To Vote on Liquidation Today. | True | Special to The New York Times. | C1B 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/paris-bank-inquiry-secret-caution-of-subcommittee-reveals-political.html | PARIS BANK INQUIRY SECRET; Caution of Subcommittee Reveals Political Gravity. | True | Special Cable to THE NEW YORK TIMES. | C1B 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/ten-school-teams-undefeated-untied-monroe-marquand-poly-prep-are.html | TEN SCHOOL TEAMS UNDEFEATED, UNTIED; Monroe, Marquand, Poly Prep Are Local Elevens to Win All Games of Regular Season. WASHINGTON STREAK ENDED New Jersey, Westchester, Long Island Offer Seven Squads With Clear Records. Lost Post-Season Game. Savarese's Work Outstanding. Scored Six Victories. Tops New Jersey Group. | True | By Kingsley Childs. | C1B 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/fears-harm-in-unemployment.html | Fears Harm in Unemployment. | True |  | C1B 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/lawrence-backed-as-state-chairman-reported-to-have-support-of.html | LAWRENCE BACKED AS STATE CHAIRMAN; Reported to Have Support of Secretary Mills, but He Denies He Is Candidate. WILL SEE PRESIDENT TODAY Hoover Group Here Favors Delay in Filling Post—Macy Boom Gains on Long Island. Seek Hoover as Speaker. | True |  | C1B 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/will-name-red-sox-leader-today.html | Will Name Red Sox Leader Today. | True |  | C1B 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/views-of-the-position-in-south-america-financial-london-doubtful.html | VIEWS OF THE POSITION IN SOUTH AMERICA; Financial London Doubtful About Brazil, Thinks Currency Reform Necessary for Argentina. | True | Special Cable to THE NEW YORK TIMES. | C1B 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/charity-drive-plea-issued-by-sicher-jewish-federation-is-still.html | CHARITY DRIVE PLEA ISSUED BY SICHER; Jewish Federation Is Still $1,000,000 Short of Its Goal, He Says, Asking Support. TELLS OF URGENT NEEDS Human Lives Are at Stake, He Declares, Holding It "Inconceivable" That Help Will Be Denied. | True |  | C1B 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/fire-drives-crew-of-ship-to-boats-german-freighters-men-return.html | FIRE DRIVES CREW OF SHIP TO BOATS; German Freighter's Men Return After Dawn, Conquer Blaze and Head for Panama. | True | Special Cable to THE NEW YORK TIMES. | C1B 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/baseball-meeting-today-officials-arrive-in-montreal-for-league.html | BASEBALL MEETING TODAY.; Officials Arrive in Montreal for League Groups' Sessions. | True |  | C1B 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/slow-business-gain-seen-in-midwest-holiday-trading-is-shaping-itself.html | SLOW BUSINESS GAIN SEEN IN MID-WEST; Holiday Trading Is Shaping Itself Into Better Form and Employment Is Up. | True | Special to The New York Times. | C1B 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/uzdavinis-fordham-cub-improves.html | Uzdavinis, Fordham Cub, Improves. | True |  | C1B 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/to-sell-handiwork-of-patients.html | To Sell Handiwork of Patients. | True |  | C1B 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/slow-and-sure.html | SLOW AND SURE. | True |  | C1B 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True |  | C1B 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/material-prices-reflect-building-present-trend-in-construction.html | MATERIAL PRICES REFLECT BUILDING; Present Trend in Construction Field Is Called a Sign of Increased Activity. PERMITS HERE SHOW GAIN Boats Compares Conditions Today With Those That Existed at the Close of the World War. | True |  | C1B 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/postseason-games-are-awaited-on-coast-cougars-to-get-welcome-on.html | Post-Season Games Are Awaited on Coast; Cougars to Get Welcome on Return Home | True |  | C1B 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/trade-group-urges-end-of-racketeer-glamor-asks-his-exposure-as.html | Trade Group Urges End of Racketeer Glamor; Asks His Exposure as 'Chalk-Faced Parasite' | True |  | C1B 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/newman-keeps-cue-lead-english-play-er-still-ahead-at-end-of-fifth.html | NEWMAN KEEPS CUE LEAD.; English Player Still Ahead at End of Fifth Block. | True |  | C1B 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/banking-position-is-stronger-at-berlin-reichsbanks-high-reserve.html | BANKING POSITION IS STRONGER AT BERLIN; Reichsbank's High Reserve Ratio Regarded as a Help to Reparations Transfer. | True | Wireless to THE NEW YORK TIMES. | C1B 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/wickwire-deposit-date-extended.html | Wickwire Deposit Date Extended. | True |  | C1B 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/cuban-sugar-cane-yields-champagne-spanish-chemist-says-beverage.html | CUBAN SUGAR CANE YIELDS CHAMPAGNE; Spanish Chemist Says Beverage Equals Finest French Vintage—Use for Sugar Surplus. | True |  | C1B 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/course-of-british-wages-reduction-made-in-some-industries-but.html | COURSE OF BRITISH WAGES; Reduction Made In Some Industries, but Increase in Others. | True | Special Cable to THE NEW YORK TIMES. | C1B 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/st-martins-eleven-wins-270.html | St. Martin's Eleven Wins, 27-0. | True |  | C1B 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/boy-violinist-ricci-again-shows-genius-displays-in-beethovens.html | BOY VIOLINIST RICCI AGAIN SHOWS GENIUS; Displays in Beethoven's Concerto Phenomenal Qualities of Technique and Interpretation VAST AUDIENCE STIRRED Louis Persinger, His Teacher, Conducts Manhattan Symphony With Musicianship and Taste. | True | By Olin Downes. | C1B 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/hoover-and-robinson-agree-on-eve-of-congress-session-to-expedite.html | HOOVER AND ROBINSON AGREE ON EVE OF CONGRESS SESSION TO EXPEDITE RELIEF BILLS; WILL FROWN ON FILIBUSTER But Democratic Chief Will Not Hold Back Party Measures. MAY SHELVE WORLD COURT Arkansan, After Conference, Expresses Belief Protocols Will Not Be Acted On. BOTH PARTIES LOOK TO 1932 Jockeying for Position Will Influence Their Action on Pending Controversial Legislation. New Senators to Be Sworn In. The Democratic Position. Status of Muscle Shoals. To Put Supply Bills First. | True | By Richard V. Oulahan. Special to The New York Times. | C1B 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/uruguayan-election-quiet-rain-keeps-many-from-polls-both-major.html | URUGUAYAN ELECTION QUIET.; Rain Keeps Many From Polls— Both Major Parties Split. | True |  | C1B 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/greitzer-captures-road-run.html | Greitzer Captures Road Run. | True |  | C1B 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/today-on-the-radio.html | Today on the Radio | True |  | C1B 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/dinner-dance-for-charity.html | Dinner Dance for Charity. | True |  | C1B 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/santa-clara-triumphs-140.html | Santa Clara Triumphs, 14-0. | True |  | C1B 95048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/to-study-bankerfarmer-problems.html | To Study Banker-Farmer Problems. | True | | C1B 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/lorbers-closes-after-20-years-broadway-restaurant-once-a-rendezvous.html | LORBER'S CLOSES AFTER 20 YEARS; Broadway Restaurant, Once a Rendezvous for Operagoers, Passes.DRY LAW ENDED CABARETFamily in a Farewell Supper--Owner, in Business for 37Years, Will Retire. | True | | C1B 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/sports-of-the-times-giving-football-back-to-the.html | Sports of the Times; Giving Football Back to the Players. Making a Start. The Players on the Field. Scholarship and Recruiting. Working From Within. | True | By John Kieran. | C1B 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/a-daughter-to-mrs-cs-titus.html | A Daughter to Mrs. C.S. Titus. | True | | C1B 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/further-failures-expected-at-paris-some-apprehension-occasioned.html | FURTHER FAILURES EXPECTED AT PARIS; Some Apprehension Occasioned Regarding Coming Settlement on the Outside Market, BANK PURCHASES STERLING Action Assumed to Mean Opposition to Gold Imports-- Floating of New Foreign Securities Delayed. | True | Wireless to THE NEW YORK TIMES. | C1B 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/girl-ends-her-life-motive-a-mystery-agnes-anable-park-avenue.html | GIRL ENDS HER LIFE; MOTIVE A MYSTERY; Agnes Anable, Park Avenue Decorator, Found Dead of Gas in Her W. 19th St. Apartment. SUCCESSFUL IN BUSINESS Left Checks for Debts and Note Directing Her Brother to See That They Are Paid. | True | | C1B 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/howard-says-laws-of-god-never-fail-they-are-as-constant-as-those-of.html | HOWARD SAYS LAWS OF GOD NEVER FAIL; They Are as Constant as Those of Nature, He Declares, but Man Must Use Them. CALLS LAPSES TEMPORARY When Church's Spiritual Power Lags It Is Not Due to Any Let-Up In Divine Power, He Says. | True | | C1B 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/preachers-stress-meaning-of-advent-hail-approach-of-christmas-as.html | PREACHERS STRESS MEANING OF ADVENT; Hail Approach of Christmas as Time for Reordering of Religious Lives. NEW RESOLUTIONS URGED Shoemaker Appeals for Dropping of Old Grudges--Dean Gates Asks Systematic Worship. | True | | C1B 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/fordham-fives-to-drill-varsity-and-freshmen-will-prepare-for.html | FORDHAM FIVES TO DRILL; Varsity and Freshmen Will Prepare for Opening Games Saturday. | True | | C1B 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/boerse-unsettled-by-bear-attacks-berlin-stock-market-averages-of.html | BOERSE UNSETTLED BY BEAR ATTACKS; Berlin Stock Market Averages of Year's Lowest-- Very Large "Short Account." | True | Wireless to THE NEW YORK TIMES. | C1B 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/pepper-explains-coolidges-thanks-exsenator-in-book-says-his-silence.html | PEPPER EXPLAINS COOLIDGES' THANKS; Ex-Senator, in Book, Says His Silence Did Not Mean Any Lack of Appreciation. REACTION TO SERMON CITED Executive Believed Man Who Came Back to Pray Was No More Grateful Than Those Going About Work. | True | Special to The New York Times. | C1B 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/royal-dutch-ready-for-rise-in-oil-price-wants-american-refiners-to.html | ROYAL DUTCH READY FOR RISE IN OIL PRICE; Wants American Refiners to Concur in Advance Here on Crude Product. PERIL TO INDUSTRY SEEN British Oil Men Fear Losses May Cause Our Small Producers to Abandon Restriction. Fear End of Restriction. Has Not Worked as Expected. Oil War Rumors Denied. | True | Special Cable to THE NEW YORK TIMES. | C1B 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/leviathan-program-broadcast-from-sea-liner-on-the-way-from-boston.html | LEVIATHAN PROGRAM BROADCAST FROM SEA; Liner on the Way From Boston to New York Radios First Ship-to-Shore Music. | True | | C1B 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/army-team-waged-courageous-fight-dartmouth-also-gained-glory-for.html | ARMY TEAM WAGED COURAGEOUS FIGHT; Dartmouth Also Gained Glory for East by Superb Battle Against Stanford. NOTRE DAME A BIT BETTER Cadet Eleven, Like Opponents, Proved Greatness Under Wretched Conditions. PRAISE FOR HOLY CROSS Washington State, Coast Champions, Did Well After Their LongTrip in Beating Villanova. By ROBERT F. KELLEY. Stanford Deserved to Win. Wrong Man Received Credit. One Perfect Play of Game. Army Score Simple. | True | | C1B 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/frances-mccoy-to-marry.html | Frances McCoy to Marry. | True | Special to The New York Times. | C1B 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/newark-conquers-new-york-fc-10-triumphs-in-american-soccer-league.html | NEWARK CONQUERS NEW YORK F.C., 1-0; Triumphs in American Soccer League Game by Counting in the First Half. ROLLO GETS DECIDING GOAL Solid Defense of the Americans Prevents Opponents From Scoring Throughout. | True | | C1B 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/nastia-poliakova-gives-gypsy-recital-russian-enthusiastically.html | NASTIA POLIAKOVA GIVES GYPSY RECITAL; Russian Enthusiastically Greeted in Colorful Program at Bijou Theatre. | True | | C1B 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/illinois-gunman-kills-2-policemen-vagrant-and-desperado-shoots-two.html | ILLINOIS GUNMAN KILLS 2 POLICEMEN; Vagrant and Desperado Shoots Two Others and Is Slain by Dying Macomb Officer. PISTOL HIDDEN IN SLEEVE Bandit Suspect Opens Fire on Arrival at Police Station-- Shot Fleeing in Police Car. | True | Special to The New York Times. | C1B 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/first-team-victor-in-field-hockey-beats-seconds-in-allamerica-match.html | FIRST TEAM VICTOR IN FIELD HOCKEY; Beats Seconds in All-America Match at Philadelphia by 4 Goals to 1. MISS APOLLONIO IS STAR Shares Scoring Honors With Miss Wiener, Each Tallying Twice for the Winners. | True | Special to The New York Times. | C1B 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/father-burke-scores-modern-paganism-finds-indecencies-in-theatre.html | FATHER BURKE SCORES MODERN PAGANISM; Finds Indecencies in Theatre Posters, Novels and in Much of the Tabloid Press. | True | | C1B 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/the-screen-those-clever-people.html | THE SCREEN; Those Clever People. | True | By Mordaunt Hall. | C1B 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/auto-salon-opens-90-models-shown-custombuilt-cars-reflect-a.html | AUTO SALON OPENS; 90 MODELS SHOWN; Custom-Built Cars Reflect a Tendency to Subdued Colors and Lower Bodies. MORE CONVERTIBLE TYPES Exhibits Are Valued at $1,000,000 --One Provides Instrument Board for Back-Seat Drivers. | True | | C1B 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/evidences-of-reaction-in-france.html | Evidences of Reaction in France. | True | Wireless to THE NEW YORK TIMES. | C1B 95048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/occidentalism-at-angora.html | OCCIDENTALISM AT ANGORA. | True | | CIB 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/st-johns-defeats-de-paul-by-4-to-0-two-safeties-in-the-third-period.html | ST. JOHN'S DEFEATS DE PAUL BY 4 TO 0; Two Safeties in the Third Period Provide Margin of Victory in Chicago. VICTORS PLAY ELEVEN MEN Use No Substitutes, Despite Wet Ball and Heavy Going--Gain Often With Passes Before 15,000. Margolies Passes to Sheppard. Harrington's Fumble Costly. | True | Special to The New York Times. | CIB 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/montclair-victor-in-class-c-squash-beats-elizabeth-town-and-country.html | MONTCLAIR VICTOR IN CLASS C SQUASH; Beats Elizabeth Town and Country Club, 5-2, in Metropolitan League Match.ESSEX CLUB ALSO WINSDefeats Short Hills Club, 5-1, With One Individual Contest to BePlayed Today. | True | | CIB 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/mgr-wb-farrell-of-brooklyn-dies-served-as-rector-of-church-of-the-e.html | MGR. W.B. FARRELL OF BROOKLYN DIES; Served as Rector of Church of the Assumption for the Last 13 Years. A 'BUILDER OF CHURCHES' Called Such as a Tribute to His Work in Several Parishes of Long Island. | True | | CIB 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/hoovers-son-to-go-to-pasadena.html | Hoover's Son to Go to Pasadena. | True | | CIB 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/teachers-to-meet.html | Teachers to Meet. | True | | CIB 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/mr-hoover-and-labor.html | MR. HOOVER AND LABOR. | True | | CIB 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/london-would-end-slums-huge-5-year-housing-plan-goes-to-county.html | LONDON WOULD END SLUMS.; Huge 5-Year Housing Plan Goes to County Council Tuesday. | True | Special Cable to THE NEW YORK TIMES. | CIB 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/cleveland-sextet-wins-53.html | Cleveland Sextet Wins, 5-3. | True | | CIB 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/haitians-uphold-on-education-issue-moton-commission-in-report-to-hoo.html | HAITIANS UPHELD ON EDUCATION ISSUE; Moton Commission, in Report to Hoover, Justifies Protest Against School Separation. JOINT BOARD ALSO ADVOCATED With American Members of Negro Descent, It Would Re-establish the System. FINANCIAL AID PROPOSED This Would Take Form of Grant or Loan by Treasury at a Low Rate of Interest. Major Recommendations. Declining Support of Education. Change in "Attitude" Urged. | True | Special to The New York Times. | CIB 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/paulino-loses-tenround-decision-to-carnera-before-80000-crowd-at.html | Paulino Loses Ten-Round Decision to Carnera Before 80,000 Crowd at Barcelona; 80,000 SEE CARNERA WIN FROM PAULINO Giant Italian Dominates Fight in Barcelona and Gains Unanimous Decision. RECEIPTS TOTAL $110,000 Victor, Though Handicapped by Small Gloves, Clearly Beats Rival in 10-Rounder. NO KNOCKDOWNS IN BOUT Basque, However, Is Weak at End of Hard Contest--Thousands Cheer Result in Rome. Guards Patrol Stadium. Paulino Tired at End. | True | Wireless to THE NEW YORK TIMES. | CIB 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/benny-rubin-leads-mirth-at-palace-comedian-gives-his-familiar-act.html | BENNY RUBIN LEADS MIRTH AT PALACE; Comedian Gives His Familiar Act --Borrah Minevitch and Harry Carroll Are Also Featured. | True | | CIB 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/ny-central-files-fare-rise-schedule-tariffs-calling-for-increases.html | N.Y. CENTRAL FILES FARE RISE SCHEDULE; Tariffs, Calling for Increases of 40% on Jan. 1, Go to Public Service and Transit Bodies. SUSPENSION IS EXPECTED Joint Hearings May Be Held by Commissions-- Preparations for Legal Battle Continue. Joint Hearings May Be Held. Ticket Forms Not Changed. | True | | CIB 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/our-army-air-corps.html | OUR ARMY AIR CORPS. | True | | CIB 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/to-honor-mrs-cd-gibson-miss-virginia-roberts-will-give-a-tea-at-her.html | TO HONOR MRS. C.D. GIBSON; Miss Virginia Roberts Will Give a Tea at Her Home. | True | | CIB 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/new-singers-in-concert-miss-sharlow-frigerio-and-clemens-among.html | NEW SINGERS IN CONCERT ; Miss Sharlow, Frigerio and Clemens Among Metropolitan's Stars. | True | | CIB 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/commodity-average-down-for-the-week-present-index-number-lowest-of.html | COMMODITY AVERAGE DOWN FOR THE WEEK; Present Index Number Lowest of Year-- British and Italian Average Declines. | True | Special to The New York Times. | CIB 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/germans-describe-silesian-terrorism-correspondent-hears-polss-beat.html | GERMANS DESCRIBE SILESIAN TERRORISM; Correspondent Hears Poles Beat Watchers at Elections and Those Voting in Secret. VICTIM, ABED, TELLS STORY Widespread Fraud at the Polls Recounted--Germans' Slips Were Lost, Officials Say. TICKETS WERE THROWN OUT One Because Voter Signed His Name Wrong--Governor Cites Praise by German Chief--Latter Denies It. Lay Violence to Fear. Volded on Technicalities. How Voting Is Done. | True | By Kendall Foss. Special Cable To The New York Times. | CIB 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/nazis-gain-in-city-polls-bremen-bielefeld-and-luebeck-give-national.html | NAZIS GAIN IN CITY POLLS; Bremen, Bielefeld and Luebeck Give National Socialists Increased Vote. | True | Special Cable to THE NEW YORK TIMES. | CIB 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/trading-in-stocks-shrinks-for-month-turnover-in-november-on-the.html | TRADING IN STOCKS SHRINKS FOR MONTH; Turnover in November on the Exchange 51,945,840 Shares --On Curb 13,348,100. AVERAGE OF PRICES LOWER Total Decline for Year to Date on Exchange Now $4.83--Sales of Bonds Also Decreased. | True | | CIB 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/financial-notes.html | FINANCIAL NOTES. | True | | CIB 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/little-deeds-held-best-dr-buttrick-says-christ-stressed-small.html | LITTLE DEEDS HELD BEST.; Dr. Buttrick Says Christ Stressed Small Things Done With Love. | True | | CIB 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/sports-today.html | Sports Today | True | | CIB 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/heckscher-concert-given-symphony-orchestra-opens-series-at-childrens.html | HECKSCHER CONCERT GIVEN; Symphony Orchestra Opens Series at Children's Theatre. | True | | CIB 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/meetings-announced.html | MEETINGS ANNOUNCED | True | | CIB 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/col-woods-thanks-k-of-c-he-acknowledges-aid-in-unemployment-relief.html | COL. WOODS THANKS K. OF C; He Acknowledges Aid In Unemployment Relief' in Many Cities. | True | Special to The New York Times. | CIB 95048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/davis-for-more-laws-to-deport-criminals-labor-secretary-in-his.html | DAVIS FOR MORE LAWS TO DEPORT CRIMINALS; Labor Secretary in His Report Asks That Immigration Be Limited to Jobs Open. Notes Machine Displacement. Wants Extremists Deported. | True | Special to The New York Times. | CIB 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/goodman-under-fire-in-a-gambling-case-kresel-sifts-the-magistrates.html | GOODMAN UNDER FIRE IN A GAMBLING CASE; Kresel Sifts the Magistrate's Freeing of Seven, Six of Whom Later Pleaded Guilty. PLANS NEXT OPEN HEARING Grand Jury Action on Evidence Likely to Be Delayed-- Police Trials Far Off. Kresel Continues Hunt Today. GOODMAN UNDER FIRE IN A GAMBLING CASE Fears Hampering of Inquiry. | True | | CIB 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/david-belasco-improving-rapidly.html | David Belasco Improving Rapidly. | True | | CIB 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/wins-artillery-award-unit-in-hawaii-receives-trophy-for-efficiency.html | WINS ARTILLERY AWARD.; Unit in Hawaii Receives Trophy for Efficiency Rating. | True | Special to The New York Times. | CIB 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/utilities-unit-earned-52945391-in-year-engineers-public-service.html | UTILITIES UNIT EARNED $52,945,391 IN YEAR; Engineers Public Service Report Shows an Increase Over the Income for 1929 Period. | True | | CIB 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/the-dwelling-law-desires-and-action-if-one-cant-help-as-one-would.html | THE DWELLING LAW; DESIRES AND ACTION. If One Can't Help as One Would Wish, One Can Do Something. Broken Ribs and the Elevated. | True | WILLIAM F. DEEGAN.DOLORES DESOLA. | CIB 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/hakoah-turns-back-fall-river-1-to-0-gruenfelds-goal-23-minutes-from.html | HAKOAH TURNS BACK FALL RIVER, 1 TO 0; Gruenfeld's Goal 23 Minutes From Start Decides Soccer Game in Brooklyn. FISCHER STARS AT GOAL Makes Brilliant Saves to Thwart Rival Attack--Third Loss in Four Days for Champions. In Tie for Third Place. Breitbart at Outside Left. | True | | CIB 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/bond-flotations-canadian-pacific-railway-peoples-gas-light-and-coke.html | BOND FLOTATIONS.; Canadian Pacific Railway. Peoples Gas, Light and Coke. | True | | CIB 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/months-financing-smallest-of-year-november-total-of-240815000.html | MONTH'S FINANCING SMALLEST OF YEAR; November Total of $240,815,000 Compares With $422,409,000 Reported for October.ONLY BOND VALUES GIVENDecline in Flotations of Stocks Continues--Offerings by Trusts Not Estimated. | True | | |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/criticizes-mental-tests-prof-watson-holds-they-are-25-right-in.html | CRITICIZES MENTAL TESTS.; Prof. Watson Holds They Are 25% Right in Grading Intelligence. | True | | CIB 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/air-mail-reaches-brazil-first-fiftytwo-sacks-from-here-arrive-in.html | AIR MAIL REACHES BRAZIL.; First Fifty-two Sacks From Here Arrive in Rio de Janeiro. | True | | CIB 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/john-charles-thomas-sings-cowboy-songs-cowboy-songs-baritone-also-surprises-big.html | JOHN CHARLES THOMAS SINGS COWBOY SONGS; Baritone Also Surprises Big Audience in Town Hall by GivingAmerican Negro Spirituals. | True | | CIB 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/argentina-sets-clocks-on-daylight-saving-is-on-trial-there-for.html | ARGENTINA SETS CLOCKS ON; Daylight Saving Is on Trial There for First Time. | True | Special Cable to THE NEW YORK TIMES. | CIB 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/finds-collections-good-credit-mens-bulletin-also-reports-better.html | FINDS COLLECTIONS GOOD.; Credit Men's Bulletin Also Reports Better Retail Buying. | True | | CIB 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/railway-express-agency-revenues.html | Railway Express Agency Revenues. | True | | CIB 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/la-granja-121-wins-in-france.html | La Granja, 12-1, Wins In France. | True | | CIB 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/turin-rioters-called-for-mussolinis-head-outburst-of-unemployed-in.html | TURIN RIOTERS CALLED FOR MUSSOLINI'S HEAD; Outburst of Unemployed in Italy Brings Order to Speed Up Public Works Programs. | True | | CIB 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/animal-league-to-meet.html | Animal League to Meet. | True | | CIB 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/dodgers-conquer-football-giants-stop-national-league-rivals-76.html | DODGERS CONQUER FOOTBALL GIANTS; Stop National League Rivals, 7-6, Before 25,000 in Game at Polo Grounds. McBRIDE'S KICK DECISIVE Brooklyn Fullback Makes Try for Point After Scoring Touchdown --Campbell Tallies. Try for Point Is Wide. Thomason's Work Effective. | True | By Joseph C. Nichols. | CIB 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY | True | | CIB 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/farley-plans-drive-for-party-upstate-aims-to-cut-rivals-normal.html | FARLEY PLANS DRIVE FOR PARTY UP-STATE; Aims to Cut Rivals' Normal Margin to 200,000 by Shift in County Organizations. TO REPLACE OLDER LEADERS Attorney General's Patronage to Be Used to Build Up Machine in Preparation for 1932. Opposite of Smith Tactics. To Replace Older Leaders. | True | | CIB 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/new-tarkington-play-is-colonel-satan-it-is-to-be-shown-here-in.html | NEW TARKINGTON PLAY IS 'COLONEL SATAN'; It Is to Be Shown Here in January, and in London at the Haymarket Theatre. | True | | CIB 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/charles-l-cummings.html | Charles L. Cummings. | True | | CIB 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/berlin-discussing-possible-recovery-feared-that-banking-resources.html | BERLIN DISCUSSING POSSIBLE RECOVERY; Feared That Banking Resources Are Inadequate to Finance Strong Revival. STEEL PRICES RECOVERING Better Reports Are Also Coming From the German Textile Industries. | True | Wireless to THE NEW YORK TIMES. | CIB 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | CIB 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/municipal-loans-rye-ny-hudson-river-district-multnomah-county-ore.html | MUNICIPAL LOANS.; Rye, N.Y. Hudson River District. Multnomah County, Ore. Asbury Park, N.J. | True | | CIB 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/green-bay-passes-subdue-stapleton-capacity-crowd-of-12000-sees.html | GREEN BAY PASSES SUBDUE STAPLETON; Capacity Crowd of 12,000 Sees League Leaders Annex Decisive 37-7 Triumph.STRONG DASHES 65 YARDS Takes Lateral From Wycoff to Score Losers' Only Touchdown--Lewellen Gets First Counter. | True | | CIB 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/skipper-loses-leg-in-his-thief-trap-forgetting-shotgun-rigged-to.html | SKIPPER LOSES LEG IN HIS THIEF TRAP; Forgetting Shotgun Rigged to Door, He Gets Charge in Knee on Visit to His Bungalow. ONCE LOST HIS TROPHIES Barge Captain, 70, Who Distrusted Landlubbers, Will Recover, Say Staten Island Doctors. | True | | CIB 95048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/to-help-the-chapin-home-in-home-card-party-will-be-given-wednesday-by-the.html | TO HELP THE CHAPIN HOME.; Card Party Will Be Given Wednesday by the Board of Trustees. | True | | C1B 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/scores-hue-and-cry-for-a-city-inquiry-ap-fox-writes-the-governor.html | SCORES HUE AND CRY FOR A CITY INQUIRY; A.P. Fox Writes the Governor, Urging Local Officials Get Chance to Clean Up. FEARS FURTHER 'DISGRACE' Head of the American Political Federation Expresses Faith In Honesty of Leaders Here. | True | | C1B 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/legations-in-peking-act-to-aid-women-american-and-britons-are-on.html | LEGATIONS IN PEKING ACT TO AID WOMEN; American and Britons Are on Way to Liberate Two Seized by Bandits in Inner Mongolia. | True | Special Cable to THE NEW YORK TIMES. | C1B 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/virginians-to-dance-will-also-give-a-dinner-on-friday-night-at-the.html | VIRGINIANS TO DANCE.; Will Also Give a Dinner on Friday Night at the Plaza. | True | | C1B 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/to-hear-testimony-on-dwelling-law-committee-will-hold-first-of.html | TO HEAR TESTIMONY ON DWELLING LAW; Committee Will Hold First of December Hearings Tomorrow in Graybar Building. | True | | C1B 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/1930-football-scoring-honors-won-by-macaluso-colgate-macaluso.html | 1930 Football Scoring Honors Won by Macaluso, Colgate; MACALUSO ANNEXES 1930 SCORING HONORS Colgate Star Finishes Football Season With 144 Points Through Consistent Play. 2 TIED FOR SECOND PLACE Goff, Rhode Island State, and Grossman, Rutgers, Tallied 96 Each--Viviano, Cornell, Fourth. Wins Two Other Honors. Viviano Finishes Fourth. | True | | C1B 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/urges-all-cities-to-rebuild-slums-construction-council-exhorts.html | URGES ALL CITIES TO REBUILD SLUMS; Construction Council Exhorts Every State Also to Create Jobs in Helpful Work. STRESSES SOCIAL BENEFITS Offers Help to Governors and Mayors in Planning Projects on Permanent Basis. Urges Permanent Measures. Regional Planning Stressed. | True | | C1B 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/says-britain-faces-rebellion-in-india-dr-eddy-ymca-secretary-for-as.html | SAYS BRITAIN FACES REBELLION IN INDIA; Dr. Eddy, Y.M.C.A. Secretary for Asia, Sees Dominion Status as a Pressing Need. GANDHI'S IDEALS PRAISED Free Synagogue Told of Spirit of Independence and Resentment Against Anglo-Saxon Race. | True | | C1B 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/grand-duchess-olga-husband-ill.html | Grand Duchess Olga's Husband Ill. | True | Special Cable to THE NEW YORK TIMES. | C1B 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/court-aids-jobless-youth-moglesky-quashes-charge-after-finding.html | COURT AIDS JOBLESS YOUTH; Moglesky Quashes Charge After Finding Work for Prisoner. | True | | C1B 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/miss-bodanzky-wed-to-w-muschenheim-conductors-daughter-married-to.html | MISS BODANZKY WED TO W. MUSCHENHEIM; Conductor's Daughter Married to Architect in Court of Special Sessions. FEW WITNESS CEREMONY Chief Magistrate Corrigan Officiates --Bridegroom's Father is Proprietor of Hotel Astor. | True | | C1B 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/knotts-lease-forest-hills-inn.html | Knotts Lease Forest Hills Inn. | True | | C1B 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/corporation-report.html | CORPORATION REPORT. | True | | C1B 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/dies-responding-to-death.html | DIES RESPONDING TO DEATH | True | | C1B 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/columbia-five-to-prepare.html | Columbia Five to Prepare. | True | | C1B 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/supplies-of-rubber-in-england-decrease-decline-of-750-tons-forecast.html | SUPPLIES OF RUBBER IN ENGLAND DECREASE; Decline of 750 Tons Forecast-- Quotation for Rubber, Tin and Lead. | True | Wireless to THE NEW YORK TIMES. | C1B 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/assails-criticisms-of-christianity.html | Assails Criticisms of Christianity. | True | | C1B 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/liberallabor-accord-ends-talk-of-crisis-even-british-conservatives.html | LIBERAL-LABOR ACCORD ENDS TALK OF CRISIS; Even British Conservatives Now See Little Likelihood of Early General Election. | True | Special Cable to THE NEW YORK TIMES. | C1B 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/dr-ender-seeks-cabinet-austrian-heimwehr-demand-interior-post-for.html | DR. ENDER SEEKS CABINET.; Austrian Heimwehr Demand Interior Post for Fight on Socialists. | True | Wireless to THE NEW YORK TIMES. | C1B 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/ruth-e-lawrence-engaged-to-marry-new-york-girls-betrothal-to-edward.html | RUTH E. LAWRENCE ENGAGED TO MARRY; New York Girl's Betrothal to Edward O. Wittner Is Announced by Her Parents.GRADUATE OF BRYN MAWRHer Fiance Is a Graduate of Princeton, Where He Was Basketballand Football Star. | True | | C1B 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/slightly-firmer-money-at-berlin.html | Slightly Firmer Money at Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/prince-to-quit-legion-for-business.html | Prince to Quit Legion for Business. | True | Wireless to THE NEW YORK TIMES. | C1B 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/fear-of-god-held-vital-it-is-the-only-way-to-curb-sin-dr-forman.html | FEAR OF GOD HELD VITAL.; It Is the Only Way to Curb Sin, Dr. Forman Declares. | True | | C1B 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/ships-fail-to-find-mrs-keithmiller-search-of-western-florida-keys.html | SHIPS FAIL TO FIND MRS. KEITH-MILLER; Search of Western Florida Keys for Australian Flier. Is Futile. LANCASTER STILL HOPEFUL British Airman Who Shared Adventures with Her Will PressOwn Hunt. Lancaster Persists in Search. | True | | C1B 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/georgia-will-meet-georgia-tech-next-traditional-rivals-to-clash-on.html | GEORGIA WILL MEET GEORGIA TECH NEXT; Traditional Rivals to Clash on Saturday-- Seven Southern Teams to End Season. FLORIDA PLAYS TENNESSEE Duke to Oppose North Carolina University--Two Maryland Elevens to Battle. | True | Special to The New York Times. | C1B 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/col-parrott-marks-100th-birthday.html | Col. Parrott Marks 100th Birthday. | True | Special to The New York Times. | C1B 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/cardinal-closes-medals-centenary-mass-at-church-in-brooklyn-marks.html | CARDINAL CLOSES MEDAL'S CENTENARY; Mass at Brooklyn Marks Feast of Virgin's Miraculous Appearance. 150 CLERGY AT CEREMONY Congregation of 4,000 Is Enrolled in Observance Dating From Nun's Vision in France. | True | | C1B 95048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1930/12/01/archives/supplies-of-money-increase-at-paris-bank-deposits-abnormally-large.html | SUPPLIES OF MONEY INCREASE AT PARIS; Bank Deposits Abnormally Large --Withdrawals Due to Recent Stare Have Ceased. | True | Wireless to THE NEW YORK TIMES. | CIB 95048 |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1930/12/01/archives/governor-proclaims-christmas-christmas-seal-sale-roosevelt-urges-public.html | GOVERNOR PROCLAIMS CHRISTMAS SEAL SALE; Roosevelt Urges Public Support Lest Tuberculosis Increase Under Economic Stress. | True | Special to The New York Times. | CIB 95048 |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1930/12/01/archives/chicago-judge-puts-challenge-to-capone-judge-lyle-directing-warfare.html | CHICAGO JUDGE PUTS CHALLENGE TO CAPONE; Judge Lyle, Directing Warfare on Gangsters, Calls on City to Oust 'Murderers.' | True | Special to The New York Times. | CIB 95048 |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1930/12/01/archives/scores-educations-limitations.html | Scores Education's Limitations. | True | | CIB 95048 |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1930/12/01/archives/women-golf-stars-in-tourney.html | Women Golf Stars in Tourney. | True | Special to The New York Times. | CIB 95048 |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1930/12/01/archives/british-ford-plant-behind-estimates-first-official-figures-reveal.html | BRITISH FORD PLANT BEHIND ESTIMATES; First Official Figures Reveal 100,000 Sales in 1929, Under Goal by 20,000. HIGH PRICE NOW HANDICAP Increased Production Is Expected to Reduce Cost in England From $1,000 to $625. | True | Wireless to THE NEW YORK TIMES. | CIB 95048 |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1930/12/01/archives/killed-visiting-daughter-mrs-middleton-ers-middleton-of-washington-hit-by-truck.html | KILLED VISITING DAUGHTER.; Mrs. Middleton of Washington Hit by Truck In Ardmore, Pa. | True | Special to The New York Times. | CIB 95048 |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1930/12/01/archives/plan-devised-to-aid-locomotive-buying-national-city-bank-explains.html | PLAN DEVISED TO AID LOCOMOTIVE BUYING; National City Bank Explains Financing Project on Basis of Fifteen-Year Leases. SEMI-ANNUAL PAYMENTS New Company Would Take Over Contracts and Raise Funds to Reimburse Manufacturers. Too Many Old Locomotives. Leasing Plan Explained. | True | | CIB 95048 |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1930/12/01/archives/soviet-chief-lists-5-year-plan-gains-quibeshff-says-there-is-hope.html | SOVIET CHIEF LISTS 5-YEAR PLAN GAINS; Quibeshff Says There Is Hope of Completing Modernization in Four Years. REPORTS ON FIRST 2 YEARS Passenger Traffic on Railroads Exceeds Estimates by 86.6% --Grain Output Stressed. Text of Quibeshff Analysis. SOVIET CHIEF LISTS 5-YEAR PLAN GAINS Results in Chief Industries. 43.8% in Grain Collectives. Modernization Is Being Speeded. | True | | CIB 95048 |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1930/12/01/archives/financial-markets-this-autumns-disappointments-correct-and.html | FINANCIAL MARKETS; This Autumn's Disappointments --Correct and Incorrect Views of the "Business Cycle." | True | By Alexander D. Noyes. | CIB 95048 |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1930/12/01/archives/2000000-for-nyu-left-by-dr-nichols-unrestricted-endowment-made-by.html | $2000,000 FOR N.Y.U. LEFT BY DR. NICHOLS; Unrestricted Endowment Made by Estate Is Announced by Chancellor Brown. $1,380,000 IN OTHER GIFTS Kennedy and Hubert Bequests Add $1,250,000 to Year's Benefactions. UNIVERSITY'S NEEDS CITED Its World-Wide Appeal and Growth in Enrolment Stressed In Annual Report. Education to Match Ability. Students From Forty-Six States. | True | | CIB 95048 |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1930/12/01/archives/mae-haft-gives-zucca-lullaby-for-first-time-at.html | MAE HAFT, SOPRANO, HEARD; She Gives Zucca Lullaby for First Time at Guild Theatre. | True | | CIB 95048 |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1930/12/01/archives/censors-scored-in-panama-paper-says-system-has-failed-of-its.html | CENSORS SCORED IN PANAMA; Paper Says System Has Failed of Its Purpose In Peru. | True | Special Cable to THE NEW YORK TIMES. | CIB 95048 |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1930/12/01/archives/president-and-senate.html | PRESIDENT AND SENATE. | True | | CIB 95048 |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1930/12/01/archives/to-give-moliere-opera-metropolitan-will-offer-le-preziose-ridicole.html | TO GIVE MOLIERE OPERA.; Metropolitan Will Offer "Le Preziose Ridicole" Dec. 10. | True | | CIB 95048 |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1930/12/01/archives/woman-slain-in-shop-holdup.html | Woman Slain In Shop Hold-Up. | True | | CIB 95048 |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1930/12/01/archives/new-bonds-for-25600000-offered-to-investors-today.html | New Bonds for $25,600,000 Offered to Investors Today | True | | CIB 95048 |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1930/12/01/archives/manufacturer-traps-two-as-blackmailers-seeking-10000-on-threat-to.html | Manufacturer Traps Two as Blackmailers Seeking $10,000 on Threat to Kidnap Family | True | | CIB 95048 |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1930/12/01/archives/charles-r-hedden-dies-of-a-stroke-founder-of-the-company-bearing.html | CHARLES R. HEDDEN DIES OF A STROKE; Founder of the Company Bearing His Name, Which Built Metropolitan Tower. | True | | CIB 95048 |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1930/12/01/archives/middle-west-utilities-joins-billiondollar-business-group.html | Middle West Utilities Joins Billion-Dollar Business Group | True | | CIB 95048 |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1930/12/01/archives/british-industrial-production-10-less-than-a-year-ago.html | British Industrial Production 10% Less Than a Year Ago | True | Special Cable to THE NEW YORK TIMES. | CIB 95048 |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1930/12/01/archives/opera-to-aid-students-in-near-east.html | Opera to Aid Students in Near East | True | | CIB 95048 |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1930/12/01/archives/denies-victors-in-war-can-exploit-success-british-laborite-cites.html | DENIES VICTORS IN WAR CAN EXPLOIT SUCCESS; British Laborite Cites Lesson in Present Economic Status of England and Germany. | True | | CIB 95048 |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1930/12/01/archives/named-to-aid-health-in-india.html | Named to Aid Health in India. | True | | CIB 95048 |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1930/12/01/archives/asks-land-for-west-point-state-chamber-to-push-bill-for-purchase-of.html | ASKS LAND FOR WEST POINT; State Chamber to Push Bill for Purchase of 17,000 Acres. | True | | CIB 95048 |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1930/12/01/archives/moratorium-doubted-by-german-bankers-young-plans-provision-only.html | MORATORIUM DOUBTED BY GERMAN BANKERS; Young Plan's Provision--Only Communists Advocate Non-Payment of Foreign Borrowings. | True | Wireless to THE NEW YORK TIMES. | CIB 95048 |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1930/12/01/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | CIB 95048 |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1930/12/01/archives/americans-in-tie-with-falcons-2-to-2-each-team-scores-in-overtime.html | AMERICANS IN TIE WITH FALCONS, 2 TO 2; Each Team Scores in Overtime, Detroit 28 Seconds Before End of Game. BURCH TALLIES IN FIRST Noble Gets Tying Marker in Third Period--Hughes and Lewis Count In Extra Play. Game Exciting Near End. Americans Repel Attack. Hughes Registers Goal. | True | | CIB 95048 |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1930/12/01/archives/sugar-parley-gets-at-main-task-today-will-study-chadbourne-groups.html | SUGAR PARLEY GETS AT MAIN TASK TODAY; Will Study Chadbourne Group's Plan in Effort to Reduce Output to Consumption. EXPORT LIMITATION LOOMS That Rather Than Restriction of Production Directly Is Sought as Solution at Amsterdam. Banks Would Limit Backing. To Study Chadbourne Plan. Production Figures. Welcomes Cuban's Message. | True | By Carlisle MacDonald. Special Cable To the New York Times. | CIB 95048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/stabilizing-buoys-wheat-in-chicago-weeks-loss-in-prices-small-as.html | STABILIZING BUOYS WHEAT IN CHICAGO; Week's Loss in Prices Small, as Winnipeg, Liverpool and Buenos Aires Slide. DECLINE IN SPECULATION Trading in Corn Increases and Stocks Decrease--Rye Gets Setback--Oats Active. | True | Special to The New York Times. | C1B 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/kudisch-quartet-heard-gives-first-in-a-series-of-concerts-to-aid.html | KUDISCH QUARTET HEARD; Gives First in a Series of Concerts to Aid Unemployed Musicians. | True | | C1B 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/hunt-escaped-boy-prisoner.html | Hunt Escaped Boy Prisoner. | True | Special to The New York Times. | C1B 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/stage-pays-tribute-to-daniel-frohman-fiftieth-anniversary-of-his.html | STAGE PAYS TRIBUTE TO DANIEL FROHMAN; Fiftieth Anniversary of His Start in Theatre Life Marked at Dinner. 1,500 HELP HIM CELEBRATE Notables of Today and of a Past Generation Hear How He Once Hired Belasco at $75 a Week. Paid Faversham $25 a Week. Called City's "Most Vital Man." | True | Times Wide World Photo. | C1B 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/london-firm-obtains-assuan-dam-contract-rival-engineering-company.html | LONDON FIRM OBTAINS ASSUAN DAM CONTRACT; Rival Engineering Company Complains of Information Leakage.When It Learns the Price. | True | By Joseph M. Levy. Wireless To The New York Times. | C1B 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/pilsudski-going-south-for-a-long-vacation-will-be-away-until-well.html | PILSUDSKI GOING SOUTH FOR A LONG VACATION; Will Be Away Until Well Into the Spring. Leaving Col. Slawek in Charge of Polish Affairs. | True | Wireless to THE NEW YORK TIMES. | C1B 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/mrs-becan-killed-by-an-auto.html | Mrs. Becan Killed by an Auto. | True | | C1B 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/burmese-uneasy-at-london-parley-they-complain-of-failure-of-agenda.html | BURMESE UNEASY AT LONDON PARLEY; They Complain of Failure of Agenda to Touch on Their Separation From India. AGA KHAN WARNS HINDUS Says Moslems Have Conceded All They Can and Must Insist on Distinct Communal Electorates. Burma Wants Own Autonomy. Grouping Was Arbitrary. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/calls-peters-faith-basic-dr-darlington-says-church-is-founded-on-it.html | CALLS PETER'S FAITH BASIC.; Dr. Darlington Says Church Is Founded On It, Not On the Saint. | True | | C1B 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/pictures-god-as-pilot-dr-evans-says-divine-control-looks-after.html | PICTURES GOD AS PILOT.; Dr. Evans Says Divine Control Looks After Humanity's Best Interests. | True | | C1B 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/traffic-tieup-eased-on-express-highway-rain-reduces-volume-on.html | TRAFFIC TIE-UP EASED ON EXPRESS HIGHWAY; Rain Reduces Volume on Second Sunday, and Another Ramp Is Available to End Congestion. | True | | C1B 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/australias-finances-london-bankers-hopeful-despite-attitude-of.html | AUSTRALIA'S FINANCES; London Bankers Hopeful, Despite Attitude of Australian Labor. | True | Special Cable to THE NEW YORK TIMES. | C1B 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/clamidys-trio-appears.html | Clamidy's Trio Appears. | True | | C1B 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/jersey-youth-killed-in-automobile-crash-three-others-hurt-as-car.html | JERSEY YOUTH KILLED IN AUTOMOBILE CRASH; Three Others Hurt as Car Leaves Road in Englewood Cliffs-- Train Strikes Autoist. | True | Special to The New York Times. | C1B 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/van-dyke-explains-nobel-prize-attack-declares-he-never-said-award.html | VAN DYKE EXPLAINS NOBEL PRIZE ATTACK; Declares He Never Said Award to Sinclair Lewis Was an "Insult to America." | True | Special to The New York Times. | C1B 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/einstein-refuses-to-give-time-to-be-fitted-for-a-raincoat.html | Einstein Refuses to Give Time To Be Fitted for a Raincoat | True | | C1B 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/6000-applaud-mccormack-irish-tenor-sings-to-enraptured-audience-in.html | 6,000 APPLAUD McCORMACK.; Irish Tenor Sings to Enraptured Audience in London. | True | Special Cable to THE NEW YORK TIMES. | C1B 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/uruguay-chauffeurs-win-montevideo-agrees-to-ban-police-seizure-of.html | URUGUAY CHAUFFEURS WIN.; Montevideo Agrees to Ban Police Seizure of Licenses in Minor Cases. | True | Special Cable to THE NEW YORK TIMES. | C1B 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/signpost-books.html | SIGN-POST BOOKS. | True | | C1B 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/irigoyen-placed-on-island-argentine-expresident-taken-off-cruiser.html | IRIGOYEN PLACED ON ISLAND; Argentine Ex-President Taken Off Cruiser After Doctors Visit Him. | True | | C1B 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/roar-china-discussed-theatre-guild-subscribers-hear-six-speakers-on.html | "ROAR CHINA!" DISCUSSED.; Theatre Guild Subscribers Hear Six Speakers on Soviet Play. | True | | C1B 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/capt-seeth-dead-sandy-hook-pilot-brought-ships-into-port-for-38.html | CAPT. SEETH DEAD; SANDY HOOK PILOT; Piloted Ships Into Port for 38 Years and Never Had an Accident. WENT TO SEA AT AGE OF 14 Served for a While as Apprentice on a Four-Master--Death Comes at Age of 80. | True | | C1B 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/armageddon-battlefield-bought-for-3500-from-an-american-widow-for.html | Armageddon Battlefield Bought for $3,500 From an American Widow for Exploration | True | Special to The New York Times. | C1B 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/millrose-aa-track-games-set-for-the-garden-feb-7.html | Millrose A.A. Track Games Set for the Garden Feb. 7 | True | | C1B 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/signs-of-a-trend-lacking-in-steel-usual-decreases-in-output-expected.html | SIGNS OF A TREND LACKING IN STEEL; Usual Decreases in Output Expected in December--New-Year's Outlook Foggy. SEE END IN TRADE SLUMP Authorities In the Industry, Though,Refuse to Predict an Upturn Is on Way. | True | Special to The New York Times. | C1B 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/changes-in-wall-street-dr-coleman-joins-partnership-of-bull.html | CHANGES IN WALL STREET.; D.R. Coleman Joins Partnership of Bull & Eldredge. | True | | C1B 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/notre-dame-players-off-for-coast-today-team-to-stop-in-tucson-ariz.html | NOTRE DAME PLAYERS OFF FOR COAST TODAY; Team to Stop in Tucson, Ariz., for Practice--38 Members of Squad in Party. | True | Special to The New York Times. | C1B 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/weeks-produce-market.html | WEEK'S PRODUCE MARKET | True | | C1B 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/lowest-tax-for-fishkill-village.html | Lowest Tax for Fishkill Village | True | Special to The New York Times. | C1B 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/franklin-trust-to-close-office.html | Franklin Trust to Close Office. | True | | C1B 95048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1930/12/01/archives/stalin-sees-capitalists-drifting-surely-to-war-puzzled-by-our.html | STALIN SEES CAPITALISTS DRIFTING SURELY TO WAR; PUZZLED BY OUR ATTITUDE; CITES NEED FOR MARKETS Strong Powers Will Crush Weaker, Then Turn on Each Other, He Holds. CALLS LEAGUE IMPOTENT And Asserts the Versailles Settlement Cannot Last--Says Russia Is for Peace.WONDERS WHAT WE FEAR It Is Not Propaganda, He Says,and Not Debts, WhichSoviet Would Pay. Holds This Crisis Worst. Says War Is Inevitable. STALIN SEES WORLD DRIFTING TO WAR Holds They Can Co-exist. Denies Words Cause Revolts. | True | By Walter Duranty. Special Cable To The New York Times. | C1B 95048 |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1930/12/01/archives/city-acts-to-keep-buses-in-operation-it-will-urge-court-today-to.html | CITY ACTS TO KEEP BUSES IN OPERATION; It Will Urge Court Today to Approve Agreement to Run Emergency Vehicles Till Jan. 1. PENDING DEFINITE PROGRAM Counsel for Taxpayer Who Got an Injunction Said to Be Ready to Cooperate. BOARD ACTS TOMORROW Estimate Body Is Scheduled to Sanction Set of Routes for Three Boroughs. | True | | C1B 95048 |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1930/12/01/archives/artists-to-be-aided-bridge-will-be-given-as-benefit-for-those.html | ARTISTS TO BE AIDED; Bridge Will Be Given as Benefit for Those Unemployed. | True | | C1B 95048 |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1930/12/01/archives/ort-to-help-build-factories-in-russia-program-to-aid-factories-in-russia.html | ORT TO HELP BUILD FACTORIES IN RUSSIA; Program to Aid Industrialization of Jews There and in Poland Is Announced. | True | | C1B 95048 |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1930/12/01/archives/german-prices-still-falling.html | German Prices Still Falling | True | Wireless to THE NEW YORK TIMES. | C1B 95048 |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1930/12/01/archives/write-paper-is-issue-in-palestine-voting-laborites-and-revisionists.html | WRITE PAPER IS ISSUE IN PALESTINE VOTING; Laborites and Revisionists in a Bitter Electioneering Fight to Win Jewish Assembly. | True | Special Cable to THE NEW YORK TIMES.Rejects White Paper. | C1B 95048 |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1930/12/01/archives/grange-leads-bears-to-victory.html | Grange Leads Bears to Victory. | True | | C1B 95048 |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1930/12/01/archives/no-more-cemeteries-in-putnam.html | No More Cemeteries in Putnam. | True | Special to The New York Times. | C1B 95048 |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1930/12/01/archives/togo-mounted-joins-famous-dogs-exhibit-seppalas-team-leader-in-dash.html | TOGO, MOUNTED, JOINS FAMOUS DOGS EXHIBIT; Seppala's Team Leader in Dash to Nome With Diphtheria Serum Put in Yale Museum. | True | Special to The New York Times. | C1B 95048 |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1930/12/01/archives/guelph-art-is-seen-by-1000-at-opening-exhibition-of-historic-items.html | GUELPH ART IS SEEN BY 1,000 AT OPENING; Exhibition of Historic Items to Continue Until Dec. 20 to Aid Big Sisters. FIRST SALE IS ANNOUNCED Dealer Acquires 15th Century Oak Receptacle--Entire Collection Valued at $5,000,000. | True | | C1B 95048 |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1930/12/01/archives/social-notes-in-new-york-and-elsewhere.html | Social Notes in New York and Elsewhere | True | | C1B 95048 |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1930/12/01/archives/our-experts-urged-to-leave-russia-journal-of-chemical-society-says.html | OUR EXPERTS URGED TO LEAVE RUSSIA; Journal of Chemical Society Says Lives of 1,000 There Are in Jeopardy. SCORES DOLLAR DIPLOMACY "Too High a Price Can Be Paid for Trade," Editorial Holds--Failure of 5-Year Plan Predicted. | True | | C1B 95048 |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1930/12/01/archives/500-reds-mobilize-to-greet-congress-antialien-law-assembly-lays.html | 500 REDS MOBILIZE TO GREET CONGRESS; Anti-Alien Law Assembly Lays Plans to March on Capitol With Demands Today. HOOVER AND FISH ASSAILED Amter, in Keynote, Links President to "Wall Street" and Calls Investigator a "Fascist Chief." Call for End of Alien Barriers. Amter Scores Hoover and Fish. | True | Special to The New York Times. | C1B 95048 |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1930/12/01/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 95048 |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1930/12/01/archives/benefit-for-lisa-day-nursery.html | Benefit for Lisa Day Nursery. | True | | C1B 95048 |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1930/12/01/archives/in-aid-of-george-junior-republic.html | In Aid of George Junior Republic. | True | | C1B 95048 |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1930/12/01/archives/810000-for-christmas-club.html | $810,000 for Christmas Club. | True | | C1B 95048 |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1930/12/01/archives/to-vote-on-bank-merger-stockholders-of-union-in-bronx-favor-joining.html | TO VOTE ON BANK MERGER.; Stockholders of Union in Bronx Favor Joining With Underwriters. | True | | C1B 95048 |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1930/12/01/archives/intensive-workouts-scheduled-for-navy-drive-will-open-today-for.html | INTENSIVE WORKOUTS SCHEDULED FOR NAVY; Drive Will Open Today for Contests Against Penn and Army Elevens. | True | Special to The New York Times. | C1B 95048 |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1930/12/01/archives/simmons-gained-first-title-in-american-league-batting-athletics.html | Simmons Gained First Title In American League Batting; Athletics' Outfielder Won 1930 Crown in Close Fight with Gehrig, .381 to .379, Official Averages Show--Yanks Led Other Teams With .309--Ruth First in Homers. | True | | C1B 95048 |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1930/12/01/archives/low-wheat-prices-hit-argentina-hard-kill-hope-of-renewed-prosperity.html | LOW WHEAT PRICES HIT ARGENTINA HARD; Kill Hope of Renewed Prosperity Based on Big Crop--Federal Aid for Farmers Studied. SUGAR PLANTERS APPEAL Want a Higher Tariff to Enable Them to Make a Profit--Agriculture's Plight Hurts Railroads. | True | Special Cable to THE NEW YORK TIMES | C1B 95048 |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1930/12/01/archives/bs-moss-is-signed-by-theatre-league-e-ray-goetz-to-sell-tickets-for.html | B.S. MOSS IS SIGNED BY THEATRE LEAGUE; E. Ray Goetz to Sell Tickets for "The New Yorkers" Through Organization's Channels. ZIEGFELD PREPARING SUIT He Will Seek to Compel Postal Company and Accredited Brokers to Handle Seats for "Smiles." | True | | C1B 95048 |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1930/12/01/archives/henderson-optimistic-on-arms-pact-draft-british-foreign-secretary.html | HENDERSON OPTIMISTIC ON ARMS PACT DRAFT; British Foreign Secretary Says He Has Reason to Expect Inclusion of Vital Points. | True | Special Cable to THE NEW YORK TIMES. | C1B 95048 |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1930/12/01/archives/scots-start-strike-of-92000-miners-hope-is-expressed-that-they-will.html | SCOTS START STRIKE OF 92,000 MINERS; Hope Is Expressed That They Will Return to Pits Today Pending Negotiations. FULL EFFECT NOT YET FELT British Continue at Work on Basis of Temporary Regional Accords as Leaders Confer. Attempt at Settlement Today. Rail Men Defer Strike. | True | Special Cable to THE NEW YORK TIMES. | C1B 95048 |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1930/12/01/archives/1000-women-to-aid-salvation-army-sixty-teams-will-start-drive.html | 1,000 WOMEN TO AID SALVATION ARMY; Sixty Teams Will Start Drive Tomorrow to Raise a $500,000 Fund. | True | Photo by Bachrach. | C1B 95048 |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1930/12/01/archives/mineralities-keep-lead-still-set-pace-in-major-bowling-league-with.html | MINERALITIES KEEP LEAD.; Still Set Pace in Major Bowling League With One-Game Margin. | True | | C1B 95048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/holds-adversity-brings-god-nearer-dr-hb-smith-of-los-angeles-says.html | HOLDS ADVERSITY BRINGS GOD NEARER; Dr. H.B. Smith of Los Angeles Says If Is More Favorable to Faith Than Is Prosperity. | True | | C1B 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/germanys-export-trade-decrease-in-value-far-greater-than-decrease.html | GERMANY'S EXPORT TRADE.; Decrease in Value Far Greater Than Decrease in Quantity. | True | Wireless to THE NEW YORK TIMES. | C1B 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/realty-securities.html | REALTY SECURITIES. | True | | C1B 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/dr-simons-declares-science-opens-new-vistas-to-religion.html | Dr. Simons Declares Science Opens New Vistas to Religion. | True | | C1B 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/nye-moves-to-halt-seating-of-davis-senator-will-ask-pennsylvania.html | NYE MOVES TO HALT SEATING OF DAVIS; Senator Will Ask Pennsylvanian to Await Inquiry on Reported $518,000 Primary Outlay. $150,000 MORE THAN LISTED Retiring Labor Secretary's Report Urges Increased Laws toDeport Alien Criminals. NYE MOVES TO HALT SEATING OF DAVIS | True | Special to The New York Times. | C1B 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/state-takes-40257-acres-had-acquired-it-up-to-nov-19-for.html | STATE TAKES 40,257 ACRES.; Had Acquired It Up to Nov. 19 for Reforesting Under Hewitt Plan. | True | | C1B 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/would-bar-credits-for-warlike-uses-american-and-french-bankers-said.html | WOULD BAR CREDITS FOR WARLIKE USES; American and French Bankers Said to Be Near Accord on Investment of Gold. TARDIEU BACKS PROJECT Jules Sauerwein Expects Britain Will Benefit From Paris Visit of G.L. Harrison. Tardieu Supports Move. | True | Special Cable to THE NEW YORK TIMES. | C1B 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/senior-title-run-captured-by-zepp-new-england-harrier-defeats-mccluskey.html | SENIOR TITLE RUN CAPTURED BY ZEPP; New England Harrier Defeats McCluskey in National A.A.U. Race at Jersey City. FINISH IS SPECTACULAR Victor Crosses Line With Only 30Yard Lead--Millrose A.A. Regains Team Crown. Advances Rapidly on Leader. Millrose Is Team Winner. | True | By Arthur J. Daley. | C1B 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/bank-of-englands-gold-net-loss-during-the-past-week-was-1700881.html | BANK OF ENGLAND'S GOLD.; Net Loss During the Past Week Was 1,700,881. | True | Special Cable to THE NEW YORK TIMES. | C1B 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/museum-to-exhibit-a-patchedup-queen-statues-of-hatshepsut-of-egypt.html | MUSEUM TO EXHIBIT A PATCHED-UP QUEEN; Statues of Hat--Shepsut of Egypt, Smashed by Son-in-Law 3,000 Years Ago, On View. PARTS TRADED WITH BERLIN Fragments of a Granite Sphinx Sent to That Country--Good Beer Was Made in 1440 B.C. Son-in-law Destroyed Statues. Traded With Berlin Museum. | True | Photo by Metropolitan Museum of Art. | C1B 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/high-wages-to-stay-analysis-contends-industry-report-of-mechanical.html | HIGH WAGES TO STAY, ANALYSIS CONTENDS; Industry Report of Mechanical Engineers Shows Strength in Present Situation. SAYS MACHINES MAKE JOBS Society's Five-Day Meeting Opens Today to Discuss Survey Made by Management Committee. | True | | C1B 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/gold-exports-fall-to-13-of-imports-receipts-from-argentina-and.html | GOLD EXPORTS FALL TO 1-3 OF IMPORTS; Receipts From Argentina and Shipments to Canada Form Chief Shifts in November. EARMARKINGS UP $2,000,000 $12,490,000 of Metal Sent Here by Japan and $587,000 by China During Month. | True | | C1B 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/bankers-forum-to-hear-mcgarrah.html | Bankers Forum to Hear McGarrah. | True | | C1B 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/mr-rogers-reviews-a-feature-broadcast-by-the-soviet.html | Mr. Rogers Reviews a Feature Broadcast by the Soviet | True | WILL ROGERS. | C1B 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/world-court-entry-backed-by-1862-to-123-national-council-of.html | WORLD COURT ENTRY BACKED BY 1,862 TO 123; National Council of Economic League Announces Membership in Every State Favors Action. | True | | C1B 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/program-by-stokowski-a-brahms-overture-and-double-concerto.html | PROGRAM BY STOKOWSKI.; A Brahms Overture and Double Concerto Artistically Given. | True | | C1B 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/potter-assails-van-dyke-calls-his-attack-on-nobel-award-to-lewis.html | POTTER ASSAILS VAN DYKE; Calls His Attack on Nobel Award to Lewis "Provincial." | True | | C1B 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/finds-spiritual-awakening-dr-reece-says-best-sign-is-freedom-of.html | FINDS SPIRITUAL AWAKENING; Dr. Reece Says Best Sign Is Freedom of Thought Allowed to Youth. | True | | C1B 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/wantling-scores-at-nyac-traps-captures-high-scratch-cup-with-a-total.html | WANTLING SCORES AT N.Y.A.C. TRAPS; Captures High Scratch Cup With a Total of 96 Out of 100 Targets. | True | | C1B 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/big-business-held-obstacle-to-faith.html | Big Business Held Obstacle to Faith. | True | | C1B 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/card-party-by-california-club.html | Card Party by California Club. | True | | C1B 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/starving-collapses-watching-chef.html | Starving, Collapses Watching Chef. | True | | C1B 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/france-finds-it-difficult-to-cut-down-retail-prices.html | France Finds It Difficult To Cut Down Retail Prices | True | Wireless to THE NEW YORK TIMES. | C1B 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/shipman-wins-15mile-bike-race.html | Shipman Wins 15-Mile Bike Race. | True | | C1B 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/staten-island-run-won-by-patterson-tappen-post-entry-beats-fertig.html | STATEN ISLAND RUN WON BY PATTERSON; Tappen Post Entry Beats Fertig, Teammate, for Richmond County A.A.U. Title. MARGIN A STRIDE AT END Team Laurels in Cross-Country Race at Clove Lakes Annexed by Tappen Post. | True | | C1B 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/palestine-drive-opened-jewish-labor-gathering-also-protests-against.html | PALESTINE DRIVE OPENED.; Jewish Labor Gathering Also Protests Against British Policy. | True | | C1B 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/greenleaf-beats-hueston-wins-12block-pocket-billiard-match-1500-to.html | GREENLEAF BEATS HUESTON; Wins 12-Block Pocket Billiard Match, 1,500 to 972. | True | | C1B 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/no-check-to-drain-on-londons-gold-paris-still-drawing-on-bank-of.html | NO CHECK TO DRAIN ON LONDON'S GOLD; Paris Still Drawing on Bank of England and Engaging Future Gold Arrivals. STOCK MARKET UNSETTLED Gold Outflow and New Security Issues Thought to Impair Market's Resources. | True | Special Cable to THE NEW YORK TIMES. | C1B 95048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1930/12/01/archives/1000000000-loan-urged-to-spur-trade-with-public-works-leaders-to.html | $1,000,000,000 LOAN URGED TO SPUR TRADE WITH PUBLIC WORKS; Leaders to Ask Congress to Float 'Prosperity Bonds' to Force Business Revival. CITE HUGE COST OF SLUMP Say $12,000,000,000 Yearly Loss Could Be Turned to Gain by Wartime Technique. SLUM REMOVAL PROPOSED Appeal to Governors and Mayors Exhorts Building Stimulus-- Job Fund Gets $84,632. Leaders to Back Proposal. HUGE FEDERAL LOAN URGED TO AID TRADE Slum Elimination Urged. Job Fund Grows by $84,632. Recent Contributions Listed. Many Are Finding Odd Jobs. Candy-Selling to Net $500,000. | True | | C1B 95048 |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1930/12/01/archives/some-good-points-in-italys-situation-trade-balance-growing-more.html | SOME GOOD POINTS IN ITALY'S SITUATION; Trade Balance Growing More Favorable--Unemployment Is Checked by Public Works. HOME BANK POSITION STRONG Italian Grain Market Does Not Look for Material Change in the Price of Wheat. | True | Special Cable to THE NEW YORK TIMES. | C1B 95048 |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1930/12/01/archives/elevators.html | ELEVATORS. | True | | C1B 95048 |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1930/12/01/archives/masked-men-burn-cabaret-in-jersey-three-armed-racketeers-invade.html | MASKED MEN BURN CABARET IN JERSEY; Three Armed Racketeers Invade Newly Decorated Hamilton Chateau and Bind Porter. MAKE BONFIRE OF FIXTURES $25,000 Blaze, Laid to Revenge, Ruins Mirrors and Draperies of Gay Resort Beside Sheep Meadow. | True | Special to The New York Times. | C1B 95048 |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1930/12/01/archives/franconia-back-from-west-indies.html | Franconia Back From West Indies. | True | | C1B 95048 |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1930/12/01/archives/john-kirchmayer-wood-carver-dies-ralph-adams-cram-called-him-finest.html | JOHN KIRCHMAYER, WOOD CARVER, DIES; Ralph Adams Cram Called Him "Finest in America"--Was a Native of Oberammergau. | True | Special to The New York Times. | C1B 95048 |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1930/12/01/archives/hussein-comes-back-from-cyprus-exile-aged-exruler-in-transjordania.html | HUSSEIN COMES BACK FROM CYPRUS EXILE; Aged Ex-Ruler in Transjordania Under Doctor's Care--Sees Curry Him Ashore at Haifa. | True | Special Cable to THE NEW YORK TIMES. | C1B 95048 |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1930/12/01/archives/roosevelts-talk-of-sink-of-iniquity-here-at-georgian-feast.html | Roosevelt's Talk of 'Sink of Iniquity' Here at Georgian Feast Explained as Facetious | True | Special to The New York Times. | C1B 95048 |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1930/12/01/archives/londoners-riot-in-hy-de-park-thought-free-speech-in-peril.html | Londoners Riot in Hyde Park; Thought Free Speech in Peril | True | | C1B 95048 |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1930/12/01/archives/direct-plane-service-to-coast-opens-today-mrs-edison-to-name-first.html | DIRECT PLANE SERVICE TO COAST OPENS TODAY; Mrs. Edison to Name First Ship Scheduled to Leave Newark on San Francisco Route. | True | | C1B 95048 |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1930/12/01/archives/wanderers-defeat-soccer-giants-40-american-league-game-at.html | WANDERERS DEFEAT SOCCER GIANTS, 4-0; Annex American League Game at Starlight Park Before Crowd of 1,500. WARDROP GETS FIRST TALLY Scores From a Corner Early In the Initial Period--Wood and Lyell Also Count. | True | | C1B 95048 |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1930/12/01/archives/work-for-garage-men-another-disappointed-one.html | Work for Garage Men; Another Disappointed One. | True | HUGO LENZER.H. JACK RICKERT. | C1B 95048 |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1930/12/01/archives/makes-second-appeal-to-hoover-on-peace-citizens-group-proposes.html | MAKES SECOND APPEAL TO HOOVER ON PEACE; Citizens' Group Proposes General Treaty to Subdue Warring Nation by Economic Pressure. | True | Special to The New York Times. | C1B 95048 |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1930/12/01/archives/drys-join-the-fight-on-reapportioning-to-block-wet-gains-dr-wilson.html | DRYS JOIN THE FIGHT ON REAPPORTIONING TO BLOCK WET GAINS; Dr. Wilson Opposes Giving More Votes in the House to the Anti-Prohibition East. BASED ON THE NEW CENSUS Dickinson, Backing Plan to Count Out Aliens, Favors a House of Present Size. ANDREW FOR A REFERENDUM Bay State Representative Will Offer a Resolution, Accepting the Challenge of the Drys. DRYS JOIN THE FIGHT ON REAPPORTIONING Dickinson Against More Members. Andrew to Propose Referendum. | True | Special to The New York Times. | C1B 95048 |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1930/12/01/archives/mother-jones-dies-led-mine-workers-100yearold-crusader-in-her-time.html | MOTHER JONES DIES; LED MINE WORKERS; 100-Year-Old Crusader in Her Time Had Headed Many All-Night Marches of Strikers.OFTEN WENT TO PRESIDENT Lost All Her Family in MemphisEpidemic of 1867 and MinersBecame Her "Children." Idolized by Workers. Celebrates 100th Birthday. | True | International Photo. | C1B 95048 |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1930/12/01/archives/240-stocks-declined-to-new-low-level-drops-on-exchange-continued-in.html | 240 STOCKS DECLINED TO NEW LOW LEVEL; Drops on Exchange Continued in November With Only One Slight Rally. $781,253,085 NET LOSS Greatest Declines Shown In the Oil, Utility and Rail Groups--Steel Shares Went Lower. | True | | C1B 95048 |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1930/12/01/archives/1000-go-to-lewaro-house-curiosity-seekers-turned-away-at-mme.html | 1,000 GO TO LEWARO HOUSE; Curiosity Seekers Turned Away at Mme. Walker's Mansion. | True | Special to The New York Times. | C1B 95048 |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1930/12/01/archives/garner-moves-near-treasury-to-keep-ey-e-on-andy-he-says.html | Garner Moves Near Treasury 'To Keep Eye on Andy,' He Says | True | | C1B 95048 |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1930/12/01/archives/not-seeking-office-wr-hearst-asserts-requests-man-circulating.html | NOT SEEKING OFFICE, W.R. HEARST ASSERTS; Requests Man Circulating "Hearst for President" Buttons to Stop His Activities. | True | | C1B 95048 |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1930/12/01/archives/city-bank-supports-trade-revival-hope-asserts-decline-of-35-from.html | CITY BANK SUPPORTS TRADE REVIVAL HOPE; Asserts Decline of 35% From Peak in 15 Months Justifies Belief It Is Near End. | True | | C1B 95048 |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1930/12/01/archives/roosevelt-spurs-dutchess-man-hunt-governor-is-aroused-by-mysterious.html | ROOSEVELT SPURS DUTCHESS MAN HUNT; Governor Is Aroused by Mysterious Killing of Four inHis Home County. STATE POLICE JOIN SEARCHIlliterate Note Suggests That SlayerRode With Girl to Home Beforethe Slaying. | True | Special to The New York Times. | C1B 95048 |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1930/12/01/archives/rescue-at-sea-in-movies-saving-of-ovidias-crew-by-mauretania-seen.html | RESCUE AT SEA IN MOVIES; Saving of Ovidia's Crew by Mauretania Seen at Newsreel Theatre. | True | | C1B 95048 |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1930/12/01/archives/stage-folk-ready-to-fight-censorship-will-hold-conference-today.html | STAGE FOLK READY TO FIGHT CENSORSHIP; Will Hold Conference Today-- Equity Willing to Lead the Opposition. | True | | C1B 95048 |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1930/12/01/archives/board-to-get-record-delivery-of-grain-in-kansas-city-today.html | Board to Get Record Delivery of Grain in Kansas City Today | True | | C1B 95048 |
| 1990-12-01 | 1990-12-01 | https://www.nytimes.com/1930/12/01/archives/springfield-six-beats-new-haven.html | Springfield Six Beats New Haven. | True | | C1B 95048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/crowd-of-12000-sees-bike-teams-start-sixday-race-in-the-garden.html | Crowd of 12,000 Sees Bike Teams Start Six-Day Race in the Garden; SIX-DAY RACE OPENS WITH WILD RIDING 79 Laps Stolen During First Three Hours, Record for an Inaugural Night. 12,000 FANS IN THE GARDEN Jimmy Durante Fires Signal to Send 15 Teams on Long Grind to Saturday Night. X COLLISIONS ON TRACK Winter Sustains Dislocated Shoulder --DiPasco in 3 Mishaps and Withdraws With Fossatti. Ride at Terrific Pace. Belioni Team Near Front. Bell Halts Wild Sprinting. | True | By James P. Dawson. | C1B 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True |  | C1B 95048 |
| 1930-12-01 | 1930-12-01 | https://www.nytimes.com/1930/12/01/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to The New York Times. | C1B 95048 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/today-on-the-radio.html | Today on the Radio | True |  | C1B 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/security-loans-off-40-from-1929-high-10500000000-total-for-all.html | SECURITY LOANS OFF 40% FROM 1929 HIGH; $10,500,000,000 Total for All Lenders Estimated by the Reserve Bank Review. LITTLE CHANGE FOR BANKS Slight Decrease Due to Country Institutions--Bonds and Notes Lead as Mediums for Funds. | True |  | C1B 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/youngstown-bank-merger-voted.html | Youngstown Bank Merger Voted. | True | Special to The New York Times. | C1B 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/mrs-crane-left-1960547-estate-of-dalton-mass-woman-goes-to-son-and.html | MRS. CRANE LEFT $1,960,547; Estate of Dalton Mass. Woman Goes to Son and Daughter. | True | Special to The New York Times. | C1B 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/arms-parley-nears-close-of-its-work-finishes-second-reading-of.html | ARMS PARLEY NEARS CLOSE OF ITS WORK; Finishes Second Reading of Convention by Adoption of Important Articles. ONLY 7 AMENDMENTS LEFT Talk of Turko-Greco-Bulgarian Entente Alarms British and May Result in Further Curb. Russia Loses Proposal. | True | By Clarence K. Streit. Special Cable to The New York Times. | C1B 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/ricci-children-run-away-flee-from-home-of-their-guardian-and-are.html | RICCI CHILDREN RUN AWAY; Flee From Home of Their Guardian and Are Found With Parents. | True |  | C1B 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/bernard-naumberg-lawyer-dead-at-55-new-york-attorney-succumbs-while.html | BERNARD NAUMBERG, LAWYER, DEAD AT 55; New York Attorney Succumbs While on Business Trip in Chicago. AN INSTRUCTOR AT C.C.N.Y. Among His Noted Cases Was One Awarding Him $150,000 Judgment Against Czar of Russia. | True |  | C1B 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/old-st-andrews-damaged-by-fire-blaze-in-belfry-of-city-hall-place.html | OLD ST. ANDREW'S DAMAGED BY FIRE; Blaze in Belfry of City Hall Place Edifice Causes $20,000 Loss--Arson Is Suspected. NEWARK CHURCH BURNS Second Presbyterian Destroyed-- Loss Is Put at $250,000--Only Walls and Tower Remain. | True |  | C1B 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/blue-four-again-victor-beats-whites-for-second-time-in-pinehurst.html | BLUE FOUR AGAIN VICTOR; Beats Whites for Second Time in Pinehurst Series, 8-4. | True | Special to The New York Times. | C1B 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/safe-foils-bloomfield-thieves.html | Safe Foils Bloomfield Thieves. | True | Special to The New York Times. | C1B 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/borah-and-watson-confer-on-the-senate-program-procedure-on-world.html | Borah and Watson Confer on the Senate Program; Procedure on World Court Protocol Undecided | True | Special to The New York Times. | C1B 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/transvaal-cricket-starts-home-team-gets-176-runs-as-test-with.html | TRANSVAAL CRICKET STARTS; Home Team Gets '176 Runs as Test With England Opens. | True |  | C1B 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/grand-jury-to-sift-crain-racket-data-new-public-safety-group-to.html | GRAND JURY TO SIFT CRAIN RACKET DATA; New Public Safety Group to Decide Which Cases Merit First Investigation. INQUIRY TO BEGIN FRIDAY Prosecutor Says Gang's Preying on Musicians May Be Halted by Raid -- Federal Agents Ask Aid. | True |  | C1B 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/boyhood-football-rivals-meet-in-classic-on-coast-saturday.html | Boyhood Football Rivals Meet In Classic on Coast Saturday | True |  | C1B 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/harrison-due-here-aboard-the-bremen-federal-reserve-bank-head.html | HARRISON DUE HERE ABOARD THE BREMEN; Federal Reserve Bank Head Returning After Talks With Financial Leaders Abroad. OTHER NOTABLES ON LINER Ten Ships Are Coming In and Two Are Starting Out on Extensive Cruises. | True |  | C1B 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/isaac-w-frank-dies-a-leader-in-steel-pittsburgher-helped-launch.html | ISAAC W. FRANK DIES; A LEADER IN STEEL; Pittsburgher Helped Launch Several Large Manufacturing Companies. PHILANTHROPY HIS HOBBY As a Young Man Drafted Plans forPart of the Manhattan Elevated Railway. | True | Special to The New York Times. | C1B 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True |  | C1B 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/turner-named-at-horace-mann.html | Turner Named at Horace Mann. | True |  | C1B 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/dividends-declared.html | DIVIDENDS DECLARED | True |  | C1B 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/britain-protests-on-moscow-trial-envoy-complains-of-adverse-and.html | BRITAIN PROTESTS ON MOSCOW TRIAL; Envoy Complains of "Adverse and Unfounded Reflections" on London Governments. TORIES CHEER HENDERSON Foreign Secretary Tells Commons Further Action Depends Upon Ambassador's Reply. | True | Wireless to THE NEW YORK TIMES. | C1B 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/urges-razing-old-flats-dr-et-devine-tells-monday-club-they-all.html | URGES RAZING OLD FLATS; Dr. E.T. Devine Tells Monday Club They All Should Be Replaced. | True |  | C1B 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True |  | C1B 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/bennett-denounces-labor-government-for-its-trade-stand-canadian.html | BENNETT DENOUNCES LABOR GOVERNMENT FOR ITS TRADE STAND; Canadian Premier Resents Thomas's Reference to His Plan as 'Humbug.' STOOD FOR EMPIRE TARIFF And Scores 'Contemptuous Rejection' of It Without Offering an Alternative Policy. FEARS FOR OTTAWA SESSION Asserts Canada Is Now Forced toEmbrace Other Means at Handfor Strengthening Position. Scores British Policy. BENNETT DENOUNCES LABOR GOVERNMENT Sees Reversal of Policy. The Premier's Statement. The Canadian Proposal. Declared Policy. | True | Special Cable to THE NEW YORK TIMES. | C1B 96132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/macys-transfers-block-front.html | Macy's Transfers Block Front. | True | | CIB 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/140000-fire-at-robinson-circus.html | $140,000 Fire at Robinson Circus. | True | | CIB 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | CIB 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/walter-e-sharland-weds-expatrolman-freed-in-killing-married-at-city.html | WALTER E. SHARLAND WEDS; Ex-Patrolman, Freed in Killing, Married at City Hall. | True | | CIB 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/wilbur-stresses-oil-conservation-interior-secretary-says-hoover.html | WILBUR STRESSES OIL CONSERVATION; Interior Secretary Says Hoover Policy Has Blown Speculative Paper Off Public Domain. DEFENDS SHALE LAND POLICY In Annual Report He Asserts Reclamation Is the Backbone of the Far West. More Wells Shut In. Returns to Oil Shale Lands. Stresses Reclamation. | True | Special to The New York Times. | CIB 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/gives-150000-for-relief-philadelphia-council-makes-largest.html | GIVES $150,000 FOR RELIEF.; Philadelphia Council Makes Largest Subscription to Employment Fund. | True | Special to The New York Times. | CIB 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | CIB 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/postal-savings-funds-total-191865798-exceeded-war-peak-on-oct-31.html | POSTAL SAVINGS FUNDS TOTAL $191,865,798; Exceeded War Peak on Oct. 31—Brown Asks Increase to $5,000 in Amounts Accepted. | True | Special to The New York Times. | CIB 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/a-significant-exhibition.html | A SIGNIFICANT EXHIBITION. | True | | CIB 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/a-daughter-to-mrs-ja-merriman.html | A Daughter to Mrs. J. A. Merriman. | True | | CIB 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/submarine-to-broadcast-program-from-submerged-craft-to-be-heard.html | SUBMARINE TO BROADCAST; Program From Submerged Craft to Be Heard Next Sunday. | True | | CIB 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/bergman-is-cue-victor-fried-also-scores-in-class-c-182-amateur.html | BERGMAN IS CUE VICTOR; Fried Also Scores in Class C 18.2 Amateur Tourney. | True | | CIB 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/wife-to-visit-hoover-jr-three-children-to-go-to-asheville-from.html | WIFE TO VISIT HOOVER JR.; Three Children to Go to Asheville From California. | True | | CIB 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/mr-rogers-points-with-pride-to-another-california-showing.html | Mr. Rogers Points With Pride To Another California Showing | True | | CIB 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/mary-gilmor-honored-dinner-given-at-the-pierre-for-her-and-fiance.html | MARY GILMOR HONORED.; Dinner Given at the Pierre for Her and Fiance, J.A. Hubert. | True | | CIB 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/stimsons-parrot-the-old-soak-has-jolly-rival-in-polly-doak.html | Stimson's Parrot, the Old Soak, Has Jolly Rival in Polly Doak | True | | CIB 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/five-spanish-fishermen-drowned.html | Five Spanish Fishermen Drowned. | True | | CIB 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | CIB 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/city-wins-respite-of-month-on-buses-court-grants-an-extension-of.html | CITY WINS RESPITE OF MONTH ON BUSES; Court Grants an Extension of Stay to Permit Working Out a Definite Program. NEW HEARING IN JANUARY Taxpayer Fails to Press His Suit Because of Possible Hardship to Workers and Riders. Heads Promise to Rush Plan. Routes Come Up Today. | True | | CIB 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/invasion-of-reds-swiftly-dispersed-police-bombs-rout-march-of-500.html | 'INVASION' OF REDS SWIFTLY DISPERSED; Police Bombs Rout March of 500, Led by a Woman, in 'Battle' on Capitol Steps. TUMULT TIMED FOR NOON During Uproar Outside Leaders Present Petitions at House and Senate Offices. Marchers Ignore the Senate. 'INVASION'OF REDS SWIFTLY DISPERSED Woman Leads Battlefront. Committees Present Demands. | True | Special to The New York Times. | CIB 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/paddock-files-intent-to-wed.html | Paddock Files Intent to Wed. | True | | CIB 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/great-northern-not-to-cut-force.html | Great Northern Not to Cut Force. | True | | CIB 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/democrats-elect-post-clubs-choice-of-assemblyman-puts-younger.html | DEMOCRATS ELECT POST.; Club's Choice of Assemblyman Puts Younger Element in Control. | True | | CIB 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/wall-st-stops-to-see-mission-sign.html | Wall St. Stops to See Mission Sign | True | | CIB 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/to-raise-25000-for-aid-society.html | To Raise $25,000 for Aid Society. | True | | CIB 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | CIB 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/columbia-c-dinner-set-athletes-will-be-honored-at-columbia-club-on.html | COLUMBIA "C" DINNER SET.; Athletes Will Be Honored at Columbia Club on Dec. 10. | True | | CIB 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/will-give-christmas-bonus-of-4-to-10-weeks-salary.html | Will Give Christmas Bonus Of 4 to 10 Weeks' Salary | True | | CIB 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/kiss-of-importance-like-a-oneman-play-comedy-from-the-french.html | 'KISS OF IMPORTANCE' LIKE A ONE-MAN PLAY; Comedy From the French Provides Basil Rathbone With Plenty to Do. | True | | CIB 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/ywca-gets-207000-reports-30000-needed-to-complete-its-budget-here.html | Y.W.C.A. GETS $207,000.; Reports $30,000 Needed to Complete Its Budget Here for 1931. | True | | CIB 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/final-drive-begun-by-so-california-wilcox-sparling-and-plachn-on.html | FINAL DRIVE BEGUN BY SO. CALIFORNIA; Wilcox, Sparling and Plachn on Sidelines During the Drill-- Pinckert Nurses Injury. | True | Special to The New York Times. | CIB 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/produce-markets.html | PRODUCE MARKETS | True | | CIB 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/fay-loses-move-to-delay-trial.html | Fay Loses Move to Delay Trial. | True | | CIB 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/league-to-assist-india-will-send-expert-to-advise-on-plan-for-study.html | LEAGUE TO ASSIST INDIA.; Will Send Expert to Advise on Plan for Study of Economic Questions. | True | Wireless to THE NEW YORK TIMES. | CIB 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/womans-golf-body-to-meet-thursday-more-than-100-delegates-are.html | WOMEN'S GOLF BODY TO MEET THURSDAY; More Than 100 Delegates Are Expected at Session of Metropolitan Group. MISS COLLETT TO ATTEND New Jersey Association Gathers Tomorrow--Farrell to MakeShots for Movies. Mrs. Paterson Renamed. Farrell Goes South. | True | By Lincoln A. Werden | CIB 96132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/bid-la-paz-bishop-resign-bolivian-curates-protest-taxes-laid-on.html | BID LA PAZ BISHOP RESIGN.; Bolivian Curates Protest Taxes Laid on Them by Foreign Prelate. | True | Special Cable to THE NEW YORK TIMES. | C1B 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/tagore-accuses-west-of-worshiping-force-orient-believes-in.html | TAGORE ACCUSES WEST OF WORSHIPING FORCE; Orient Believes in Personality, Which We Neglect, He Tells 4,000 at Carnegie Hall. | True | | C1B 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/hunter-drowned-2-friends-missing-two-rescued-after-battling-gale.html | HUNTER DROWNED, 2 FRIENDS MISSING; Two Rescued After Battling Gale and Tide in Dories on Long Island Sound. PLANES IN VAIN SEARCH Body of Yonkers Youth Cast Up on Connecticut Shore--Athlete Is Saved by Crew of Tug. Start Back Against Tide. Exhausted by Struggle. | True | | C1B 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/cotton-prices-sag-as-demand-eases-declines-of-10-to-13-points-put.html | COTTON PRICES SAG AS DEMAND EASES; Declines of 10 to 13 Points Put Quotations at the Lowest Since Oct. 20. MUCH RESELLING NEAR END Buying of American Staple Reported Light In Orient in Replenishing Stocks. | True | | C1B 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/buses-hit-post-road-ditch-3-hurt.html | Buses Hit Post Road Ditch, 3 Hurt. | True | Special to The New York Times. | C1B 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/home-mission-aid-for-jobless-urged-speakers-at-congress-of-church.html | HOME MISSION AID FOR JOBLESS URGED; Speakers at Congress of Church Workers in Washington Say Slump Increases Burdens. EMERGENCY GRANTS ASKED Charles Stelzle of New York Praises Nation's Newspapers for Giving Religion Generous Space. | True | Special to The New York Times. | C1B 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/big-six-team-selected-six-on-honorary-squad-gain-berths-with-little.html | BIG SIX TEAM SELECTED.; Six on Honorary Squad Gain Berths With Little Opposition. | True | | C1B 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/10-teams-unbeaten-untied-alabama-and-notre-dame-lead-the-countrys.html | 10 TEAMS UNBEATEN, UNTIED; Alabama and Notre Dame Lead the Country's Elevens. | True | | C1B 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and in the Financial Markets. Second Thoughts. The Treasury Financing. Large Gain in Gold Holdings Short-Term Municipals in Demand. Better Times Ahead. Outside Market for Bonds. Crude Oil Prices. | True | | C1B 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/principal-resources-and-liabilities-of-reporting-member-banks-in.html | Principal Resources and Liabilities of Reporting Member Banks in Each Reserve District on Nov. 26. | True | | C1B 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/wills-for-probate.html | Wills for Probate. | True | | C1B 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/panama-canal-crash-badly-damages-ships-british-freighter-benvorlick.html | PANAMA CANAL CRASH BADLY DAMAGES SHIPS; British Freighter Benvorlick and American Steamer Willsboro Collide in Gaillard Cut. | True | Special Cable to THE NEW YORK TIMES. | C1B 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/pole-sitter-aids-jobless-shipwreck-kelly-aloft-to-give-funds-from.html | POLE SITTER AIDS JOBLESS; 'Shipwreck' Kelly, Aloft, to Give Funds From Sale of His Life Story. | True | | C1B 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/oscar-szathmary-owner-of-the-cafe-royal-dies-after-being-ill-a-few.html | OSCAR SZATHMARY.; Owner of the Cafe Royal Dies After Being Ill a Few Hours. | True | | C1B 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/navy-opens-drive-for-two-big-games-coaches-discuss-contest-with.html | NAVY OPENS DRIVE FOR TWO BIG GAMES; Coaches Discuss Contest With Penn Saturday and With Army Following Week. TWO POSITIONS IN DOUBT Steffanides or Torgerson Slated at End--Gannon May Get Call Over Tschirgi. | True | Special to The New York Times. | C1B 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/philadelphia-boxers-win-take-all-four-intercity-bouts-at-new-york.html | PHILADELPHIA BOXERS WIN.; Take All Four Intercity Bouts at New York A.C. | True | | C1B 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/british-admiral-gets-new-post.html | British Admiral Gets New Post. | True | | C1B 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/richards-submits-jersey-repeal-bill-lays-antidry-measure-before.html | RICHARDS SUBMITS JERSEY REPEAL BILL; Lays Anti-Dry Measure Before State Senate as Legislature Resumes Special Session. ABELL MEASURE APPROVED Upper House Votes to Set Up Audit System--Passes Bond Proposal to Ease Unemployment. Other Abell Bills Offered Reeves to Be Senate Leader. | True | Special to The New York Times. | C1B 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/wise-in-new-book-assails-passfield-the-great-betrayal-by-rabbi-and.html | WISE, IN NEW BOOK, ASSAILS PASSFIELD; "The Great Betrayal" by Rabbi and Jacob de Haas Terms White Paper "Conspiracy." TELLS OF BALFOUR PROMISE Anti-Semitism and Wrath Over League's Rebuke Held Motives for Britain's Stand. | True | | C1B 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/miss-ruth-clark-bride-wed-to-samuel-d-garneroff-by-rabbi-silverman.html | MISS RUTH CLARK BRIDE.; Wed to Samuel D. Garneroff by Rabbi Silverman in Hartford. | True | Special to The New York Times. | C1B 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/nanking-railway-defaults.html | Nanking Railway Defaults. | True | | C1B 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/lenox-av-traffic-lights-extended.html | Lenox Av. Traffic Lights Extended | True | | C1B 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/big-soviet-trade-done-by-sperry-gyroscope-official-reveals-russia.html | BIG SOVIET TRADE DONE BY SPERRY GYROSCOPE; Official Reveals Russia Is Chief Customer of Firm Among Foreign Nations. | True | | C1B 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/summary-of-principal-assets-and-liabilities.html | Summary of Principal Assets and Liabilities. | True | | C1B 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/frantzen-and-copeland-win.html | Frantzen and Copeland Win. | True | | C1B 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/george-r-elder-former-vice-president-of-ingersollrand-company-dies.html | GEORGE R. ELDER.; Former Vice President of IngersollRand Company Dies. | True | | C1B 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/shell-oilrise-plan-is-called-illegal-antitrust-laws-seen-as-bar-to.html | SHELL OIL-RISE PLAN IS CALLED ILLEGAL; Anti-Trust Laws Seen as Bar to Action Suggested for All Companies Here. INCREASED OUTPUT FEARED Higher Quotations, It Is Said, Would Release Shut-in Crude and Renew Drilling. | True | | C1B 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/new-incorporations.html | NEW INCORPORATIONS. | True | | C1B 96132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1930/12/02/archives/nyu-drills-hard-for-colgate-game-varsity-opposes-the-freshman-in.html | N.Y.U. DRILLS HARD FOR COLGATE GAME; Varsity Opposes the Freshman in Long Scrimmage Opening Intensive Drive. SHIFTS IN FIRST LINE-UP Bill McNamara and Herman La Mark Work in Back Field-- Passing Practice Held. | True | | C1B 96132 |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1930/12/02/archives/new-chief-justice-of-connecticut.html | New Chief Justice of Connecticut. | True | | C1B 96132 |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1930/12/02/archives/a-b-c-trust-shares-formed.html | A B C Trust Shares Formed. | True | | C1B 96132 |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1930/12/02/archives/asks-not-ables-to-see-model-apartments-housing-association-plans-in.html | ASKS NOT ABLES TO SEE MODEL APARTMENTS; Housing Association Plans Inspection Friday at New Home Sites in Grand Street. | True | | C1B 96132 |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1930/12/02/archives/stalin-domination-reveals-cominters-as-ruler-of-soviet-as-head-of.html | STALIN DOMINATION REVEALS COMINTERN AS RULER OF SOVIET; As Head of Communist Party He Breaks, Even Executes, Officials of Government. WAR ON RYKOFF THE LATEST Premier's Attempted Independence Brings Wrath of Dictatorial Trip to the Caucasus.EXPECTED BACK FRIDAY If Meeting Ends Rykoff Regime itProves Comintern Power DespiteFrequent Denials. Open Doubt About Him. No Comparison With Our Plan. STALIN DOMINATION RULES THE SOVIET | True | By Edwin L. James. Special Cable To the New York Times. | C1B 96132 |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1930/12/02/archives/scoring-honors-won-by-poly-prep-undefeated-eleven-led-school-rivals.html | SCORING HONORS WON BY POLY PREP; Undefeated Eleven Led School Rivals With Total of 228 Points for Season. WASHINGTON HIGH SECOND Captures Runner-Up Position With 152--White Plains at Top in Westchester. Bohnet Coach Since 1918. Port Richmond Fourth. | True | By Kingsley Childs. | C1B 96132 |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1930/12/02/archives/kentucky-bank-heads-sued-for-25000000-charged-with-wasting.html | KENTUCKY BANK HEADS SUED FOR $25,000,000; Charged With Wasting Resources -- Eight Small Banks in Three States Are Closed. | True | | C1B 96132 |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1930/12/02/archives/urges-mercy-for-killers-queensboro-mothers-group-to-make-plea-to.html | URGES MERCY FOR KILLERS; Queensboro Mothers' Group to Make Plea to Save "Cry Babies." | True | Special to The New York Times. | C1B 96132 |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1930/12/02/archives/elizabeth-lawyer-admits-fraud.html | Elizabeth Lawyer Admits Fraud. | True | Special to The New York Times. | C1B 96132 |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1930/12/02/archives/duquesne-to-play-oglethorpe.html | Duquesne to Play Oglethorpe. | True | | C1B 96132 |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1930/12/02/archives/john-collins-named-to-manage-red-sox-shano-returns-as-pilot-of-club.html | JOHN COLLINS NAMED TO MANAGE RED SOX; Shano Returns as Pilot of Club With Which He Once Starred as an Outfielder. | True | | C1B 96132 |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1930/12/02/archives/to-aid-schools-in-south-gioconda-performance-friday-will-benefit.html | TO AID SCHOOLS IN SOUTH.; "Gioconda" Performance Friday Will Benefit Woman's Alliance. | True | | C1B 96132 |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1930/12/02/archives/gas-burns-in-water-at-the-power-show-flame-that-seems-to-violate.html | GAS BURNS IN WATER AT THE POWER SHOW; Flame That Seems to Violate Laws of Nature is but One of Many Interesting Exhibits. DELICATE GAUGES ON VIEW Attendance Expected to Exceed Last Year's--Eastern Colleges Send Engineering Classes. | True | | C1B 96132 |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1930/12/02/archives/20000-gems-stolen-from-5th-av-bus-jewelry-salesman-reports-one-of.html | $20,000 GEMS STOLEN FROM 5TH AV. BUS; Jewelry Salesman Reports One of Three Cases Left on Platform Mysteriously Gone. | True | | C1B 96132 |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1930/12/02/archives/twin-major-penalty-abolished-in-hockey-20minute-ban-for-deliberate.html | TWIN MAJOR PENALTY ABOLISHED IN HOCKEY; 20-Minute Ban for Deliberate Slashing About Head Voted by National League. | True | | C1B 96132 |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1930/12/02/archives/lists-huge-sums-for-idle-british-minister-says-debt-on-fund-has.html | LISTS HUGE SUMS FOR IDLE; British Minister Says Debt on Fund Has Grown $100,000,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 96132 |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1930/12/02/archives/18-meets-are-set-for-track-season-dates-for-other-aau-fixtures.html | 18 MEETS ARE SET FOR TRACK SEASON; Dates for Other A.A.U. Fixtures Open-- Columbus Council Games Jan. 3 Opening Event. | True | By Arthur J. Daley. | C1B 96132 |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1930/12/02/archives/schmeling-to-take-hollywood-offer-champion-also-to-sign-contract.html | SCHMELING TO TAKE HOLLYWOOD OFFER; Champion Also to Sign Contract for 15-Minute Talk, Netting Him $5,000, on Radio.GIVES JACOBS FULL POWERGerman Will Sail for U.S. AboutChristmas--Wide Boxing Tourein His Program. | True | Wireless to THE NEW YORK TIMES. | C1B 96132 |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1930/12/02/archives/october-oil-output-fell-nations-crude-petroleum-production-totaled.html | OCTOBER OIL OUTPUT FELL.; Nation's Crude Petroleum Production Totaled 72,696,000 Barrels. | True | Special to The New York Times. | C1B 96132 |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1930/12/02/archives/hunter-girls-to-give-carroll-play.html | Hunter Girls to Give Carroll Play. | True | | C1B 96132 |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1930/12/02/archives/rainbow-luminous-restored-to-curb-shares-of-company-in-which-bob.html | RAINBOW LUMINOUS RESTORED TO CURB; Shares of Company in Which Bob Was Interested Have Shrunk Since Oct. 2. | True | | C1B 96132 |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1930/12/02/archives/princeton-quintet-draws-33-aspirants-freshman-basketball-also-gets.html | PRINCETON QUINTET DRAWS 33 ASPIRANTS; Freshman Basketball Also Gets Under Way With Squad of 60 --Eight Veterans Report. | True | Special to The New York Times. | C1B 96132 |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1930/12/02/archives/records-sharp-quakes-fordham-seismograph-marks-tremors-2500-miles.html | RECORDS SHARP QUAKES; Fordham Seismograph Marks Tremors 2,500 Miles From Here. | True | | C1B 96132 |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1930/12/02/archives/columbia-rush-period-on-fraternities-begin-entertainments-for.html | COLUMBIA RUSH PERIOD ON; Fraternities Begin Entertainments for Freshman Under New Rules. | True | | C1B 96132 |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1930/12/02/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 96132 |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1930/12/02/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 96132 |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1930/12/02/archives/dawson-may-coach-again-former-nebraska-mentor-considers-reentering.html | DAWSON MAY COACH AGAIN.; Former Nebraska Mentor Considers Re-entering Sport. | True | | C1B 96132 |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1930/12/02/archives/antigangster-plan-in-flood-of-bills-house-gets-a-measure-to-have.html | ANTI-GANGSTER PLAN IN FLOOD OF BILLS; House Gets a Measure to Have Federal Forces Cooperate With Cities and States. WETS FILE REPEAL SCHEMES Veterans' Aid and Motions to Upset and Change Tariff Act Among Scores of Others. Anti-Gangster Measure. Many Unemployment Bills Filed. Five Bills Are on Dry Law. Tariff Reversal Proposed. To Extend Time on P.R.R. Bridge. | True | Special to The New York Times. | C1B 96132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/prr-modifies-stock-sale.html | P.R.R. Modifies Stock Sale. | True | | CIB 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/birth-notice-1-no-title.html | Birth Notice 1 — No Title | True | | CIB 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/hoover-oil-policy-sustained-by-court-wilburs-ban-on-prospecting-on.html | HOOVER OIL POLICY SUSTAINED BY COURT; Wilbur's Ban on Prospecting on Public Land Is Upheld by District Appeals Tribunal. | True | | CIB 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/city-tax-receipts-72272699-in-day-record-for-final-period-only.html | CITY TAX RECEIPTS $72,272,699 IN DAY; Record for Final Period Only Exceeded by May 1 Receipts of $77,712,941. $106,439,150 YET UNPAID Amount Collected Represents Taxes on 115,168 Parcels of Property, Controller Says. | True | | CIB 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/sees-palestine-advance-judge-julian-w-mack-reports-at-dinner-on.html | SEES PALESTINE ADVANCE; Judge Julian W. Mack Reports at Dinner on Conditions There. | True | | CIB 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/einstein-reaches-antwerp-locks-door-against-reporters-in-hotelsails.html | EINSTEIN REACHES ANTWERP; Locks Door Against Reporters in Hotel--Sails Today for New York. | True | | CIB 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/mrs-hoover-back-in-capital.html | Mrs. Hoover Back in Capital. | True | | CIB 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/women-in-house-to-aid-employment-three-plan-to-press-public-work-on.html | WOMEN IN HOUSE TO AID EMPLOYMENT; Three Plan to Press Public Work on Hospitals, Buildings and River Project. DRY LAW CHANGE SOUGHT Mrs. Norton Will Urge Repeal Referendum--Mrs. Owen Will SeekDepartment of Child Welfare. | True | Special to The New York Times. | CIB 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/maude-adams-returns-actress-back-from-europe-may-appear-in-new.html | MAUDE ADAMS RETURNS; Actress, Back From Europe, May Appear in New Colton Play. | True | | CIB 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/planes-ready-for-bolivia-flying-officers-reach-switzerland-to-take.html | PLANES READY FOR BOLIVIA.; Flying Officers Reach Switzerland to Take Over First of Bombers. | True | Wireless to THE NEW YORK TIMES. | CIB 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/congress-truce-to-help-business-indicated-as-short-session-opens.html | CONGRESS TRUCE TO HELP BUSINESS INDICATED AS SHORT SESSION OPENS; TEAR GAS DRIVES REDS FROM CAPITOL; MAJORITY HAILS HARMONY Opinion is General That Partisanship Should Be Avoided. EXTRA SESSION IN BALANCE Most Republicans, as Well as Democrats, Are Anxious to Avert it. THRONG SEES CEREMONIES New Members Are Sworn in and Take Seats in Both Senate and House. Sign of Spirit of Harmony. Crowds Fill Galleries Like Old-Home Week in House. | True | By Richard. V. Oulahan. Special to The New York Times. | CIB 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/sterling-declines-to-lowest-in-1930-pound-drops-to-485-1532-near.html | STERLING DECLINES TO LOWEST IN 1930; Pound Drops to $4.85 15-32, Near Gold Import Point-- Closes at $4.85 . RESERVE BANK ACTION SEEN Held Likely if Exchange Continues to Move Downward--Harrison to Arrive From Europe Today. | True | | CIB 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/indict-holdup-killer-in-less-than-24-hours-new-jersey-grand-jurors.html | INDICT HOLD-UP KILLER IN LESS THAN 24 HOURS; New Jersey Grand Jurors Return Six Counts Against Slayer of Mother of Four in Clifton. | True | Special to The New York Times. | CIB 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/panama-jails-five-reds-communists-accused-of-subversive-talk-at.html | PANAMA JAILS FIVE REDS; Communists Accused of Subversive Talk at Park Demonstration. | True | Special Cable to THE NEW YORK TIMES. | CIB 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/automobile-output-in-week-very-irregular-but-was-the-largest-since.html | Automobile Output in Week Very Irregular, But Was the Largest Since Late September | True | | CIB 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/famous-cotillon-held-in-baltimore-bachelors-german-given-for-200.html | FAMOUS COTILLON HELD IN BALTIMORE; Bachelors' German, Given for 200 Years, is Debut for Sixty-two Girls. MANY FLOWERS PRESENTED Traditions of Many Years Are Observed--Evening Gowns in ColorsPermitted for First Time. | True | | CIB 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/nears-way-to-cut-electrical-losses-russian-scientists-working-in.html | NEARS WAY TO CUT ELECTRICAL LOSSES; Russian Scientists Working in Britain on Method to Cut Metal Resistance. OPENS A WIDE NEW FIELD Dr. Peter Kapitza Praised by Members of Royal Society, Which isAiding His Researches. | True | Special Cable to THE NEW YORK TIMES. | CIB 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/alfred-mirovitch-plays-russian-pianist-gives-sincere-and-virile.html | ALFRED MIROVITCH PLAYS; Russian Pianist Gives Sincere and Virile Recital at Town Hall. | True | | CIB 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/gang-linked-to-club-fire-police-chief-hears-of-plot-to-organize.html | GANG LINKED TO CLUB FIRE.; Police Chief Hears of Plot to Organize All Jersey Night Resorts. | True | Special to The New York Times. | CIB 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/dies-after-camden-store-holdup.html | Dies After Camden Store Hold-Up. | True | Special to The New York Times. | CIB 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/music-notes.html | MUSIC NOTES. | True | | CIB 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/jersey-gasoline-tax-up-today.html | Jersey Gasoline Tax Up Today. | True | | CIB 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 — No Title | True | | CIB 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/plan-1931-pacific-conference.html | Plan 1931 Pacific Conference. | True | | CIB 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/to-drop-archdukes-case-crain-will-move-to-dismiss-remaining-charge.html | TO DROP ARCHDUKE'S CASE.; Crain Will Move to Dismiss Remaining Charge in Necklace Theft. | True | | CIB 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/ruth-nichols-sets-womans-record-to-coast-with-flying-time-of-16.html | Ruth Nichols Sets Woman's Record to Coast With Flying Time of 16 Hours 59 Minutes | True | | CIB 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/brown-asks-60000000-for-waterways-largest-amount-is-for-mississippi.html | Brown Asks $60,000,000 for Waterways; Largest Amount Is for Mississippi Area | True | Special to The New York Times. | CIB 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/holds-rents-too-high-for-25-post-offices-senator-blaine-declares.html | HOLDS RENTS TOO HIGH FOR 25 POST OFFICES; Senator Blaine Declares That They Range From 23 to 40 Per Cent of Property Value. | True | Special to The New York Times. | CIB 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/gives-art-exhibition-natalie-hays-hammond-shows-paintings-and.html | GIVES ART EXHIBITION.; Natalie Hays Hammond Shows Paintings and Drawings Here. | True | | CIB 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/mother-jones.html | "MOTHER" JONES. | True | | CIB 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/italian-customs-man-slain-from-ambush-slovenes-blamed-for-attack-at.html | ITALIAN CUSTOMS MAN SLAIN FROM AMBUSH; Slovenes Blamed for Attack at Muravizza on Six Unarmed Guards on Holiday. | True | Wireless to THE NEW YORK TIMES. | CIB 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/bruen-reaches-havana-confers-with-syndicate-in-deal-for-racing.html | BRUEN REACHES HAVANA.; Confers With Syndicate In Deal for Racing Establishment. | True | | CIB 96132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1930/12/02/archives/a-bridge-for-charity-party-to-be-given-on-monday-in-interest-of.html | A BRIDGE FOR CHARITY.; Party to Be Given on Monday In Interest of Bethany Day Nursery. | True | | C1B 96132 |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1930/12/02/archives/philadelphia-cuts-gas-rate.html | Philadelphia Cuts Gas Rate. | True | Special to The New York Times. | C1B 96132 |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1930/12/02/archives/mastick-tax-board-to-ask-more-time-wont-be-able-to-complete-its.html | MASTICK TAX BOARD TO ASK MORE TIME; Won't Be Able to Complete Its Survey by Feb. 15, Its Chairman Says. UNDECIDED ON SALES LEVY Aim is to Bring Business into the State, Not Drive It Out, Senator Declares. | True | | C1B 96132 |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1930/12/02/archives/colgate-student-killed-his-father-is-seriously-injured-when-car.html | COLGATE STUDENT KILLED.; His Father is Seriously Injured When Car Skids Into Pole. | True | | C1B 96132 |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1930/12/02/archives/davis-shuns-senate-on-threat-by-dill-ny-committee-asks-time-to.html | DAVIS SHUNS SENATE ON THREAT BY DILL; Nye Committee Asks Time to Investigate Reported $629,017 Outlay in Pennsylvania. NO SECRETARY OF LABOR Snarl Held Up the President's Recess Appointment of Doak to the Post. Grundy Remains in the Seat. DAVIS SHUNS SENATE ON THREAT BY DILL Dill Ready With Resolution Republican Leaders Confer. Doak Waits to Be Sworn In. Doak "Sworn In" for Talkies. President's Letter to Davis. Davis Letter to President. May Turn to General Election. Hemphill Outlay $169,566. | True | Special to The New York Times. | C1B 96132 |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1930/12/02/archives/de-forrest-coast-golf-leader.html | De Forrest Coast Golf Leader. | True | | C1B 96132 |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1930/12/02/archives/mandell-loses-to-halako.html | Mandell Loses to Halako. | True | | C1B 96132 |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1930/12/02/archives/reports-find-of-bones-of-men-8-feet-tall-mining-engineer-tells-of.html | REPORTS FIND OF BONES OF MEN 8 FEET TALL; Mining Engineer Tells of Discovery in Sonora by Laborers Digging in Cemetery. | True | | C1B 96132 |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1930/12/02/archives/music-povla-frijsh-delights.html | MUSIC; Povla Frijsh Delights. | True | By Olin Downes. | C1B 96132 |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1930/12/02/archives/live-stock-in-chicago-live-stock-and-meats-cottonseed-oil.html | LIVE STOCK IN CHICAGO.; LIVE STOCK AND MEATS. COTTONSEED OIL. | True | Special to The New York Times. | C1B 96132 |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1930/12/02/archives/optimism-growing-at-sugar-parley-conference-at-amsterdam-may.html | OPTIMISM GROWING AT SUGAR PARLEY; Conference at Amsterdam May Continue Until Thursday -- Brussels Meeting Next. EUROPEANS ARE HOPEFUL Opinion of Producers Said to Be That Time Was Never Better for a World Accord. Conference May Continue. Optimism Reported in Berlin. | True | By Carlisle MacDonald. Special Cable To The New York Times. | C1B 96132 |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1930/12/02/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 96132 |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1930/12/02/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 96132 |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1930/12/02/archives/leonard-vanderbilt-captain.html | Leonard Vanderbilt Captain. | True | | C1B 96132 |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1930/12/02/archives/the-rev-john-whitehead-prominent-swedenborgian-dies-at-80-in.html | THE REV. JOHN WHITEHEAD.; Prominent Swedenborgian Dies at 80 in Cambridge, Mass. | True | Special to The New York Times. | C1B 96132 |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1930/12/02/archives/dr-william-a-morgan-physician-at-lyingin-hospital-for-thirty-years.html | DR. WILLIAM A. MORGAN.; Physician at Lying-in Hospital for Thirty Years Dies Suddenly. Henry V. Schneider. | True | | C1B 96132 |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1930/12/02/archives/littman-outpoints-forgione.html | Littman Outpoints Forgione. | True | | C1B 96132 |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1930/12/02/archives/spanish-gold-reaches-liverpool.html | Spanish Gold Reaches Liverpool. | True | | C1B 96132 |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1930/12/02/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B 96132 |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1930/12/02/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 96132 |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1930/12/02/archives/engineers-decry-cost-of-accidents-wallace-tells-session-state-pays.html | ENGINEERS DECRY COST OF ACCIDENTS; Wallace Tells Session State Pays $2.26 Per Capita a Year for Industrial Mishaps. EFFICIENCY CITED AS KEY Careful Planning for Safety Is Urged by Federal Expert--Society Announces Awards. | True | | C1B 96132 |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1930/12/02/archives/end-night-dredging-let-east-side-sleep-army-engineers-and-company.html | END NIGHT DREDGING, LET EAST SIDE SLEEP; Army Engineers and Company Deepening River Channel Stay Operations for a Week. TO FIGHT INJUNCTION SUIT Waterfront Dwellers Say They Were Advised to Stuff Cotton in Ears to Deaden Din on Retiring. | True | | C1B 96132 |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1930/12/02/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 96132 |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1930/12/02/archives/tombstone-mourns-cummings-exmayor-owned-birdcage-theatre-where.html | TOMBSTONE MOURNS CUMMINGS, EX-MAYOR; Owned Bird-Cage Theatre, Where Pioneers of '80s Saw Broadway's Hits. | True | | C1B 96132 |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1930/12/02/archives/clergy-defy-bishop-hear-judge-lindsey-repudiate-by-a-large-vote.html | CLERGY DEFY BISHOP, HEAR JUDGE LINDSEY; Repudiate by a Large Vote Manning's Ban on Exponent of Companionate Marriage. DEBATE LASTS AN HOUR Churchmen's Group 'Vindicated Its Right,' While Opposing Views of Jurist. Manning Sincere, Says Lindsey. 6 Speakers Oppose Manning. CLERGY DEFY BISHOP, HEAR JUDGE LINDSEY Vote Is Taken Orally. Official Statement Issued. First Talk to Church Organization. | True | | C1B 96132 |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1930/12/02/archives/fare-rise-hearing-begins-here-today-centrals-new-rates-expected-to.html | FARE RISE HEARING BEGINS HERE TODAY; Central's New Rates Expected to Be Suspended for 120 Days by Public Service Board. JOINT SESSIONS PROPOSED Transit Board to Act on Tariff Rises Tomorrow--Westchester Commuters Organize to Fight. Joint Hearings Are Proposed. Mount Vernon to Rally Tomorrow. | True | | C1B 96132 |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1930/12/02/archives/villa-lewaro-to-be-sold-walker-mansion-to-be-auctioned-dec-13.html | VILLA LEWARO TO BE SOLD.; Walker Mansion to Be Auctioned Dec. 13--Furnishings Net $58,500. | True | Special to The New York Times. | C1B 96132 |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1930/12/02/archives/the-play-discussion-of-an-artist.html | THE PLAY; Discussion of an Artist. | True | By J. Brooks Atkinson. | C1B 96132 |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1930/12/02/archives/business-records.html | BUSINESS RECORDS | True | | C1B 96132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/board-fixes-rules-in-cigar-tax-case-principles-are-laid-down-for.html | BOARD FIXES RULES IN CIGAR TAX CASE; Principles Are Laid Down for Levies on Corporations, but Decision Is Deferred. | True | Special to The New York Times. | C1B 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/burmese-win-plea-for-split-from-india-decision-comes-dramatically.html | BURMESE WIN PLEA FOR SPLIT FROM INDIA; Decision Comes Dramatically at London as Premier Rules Issue Is Not Debatable. MINORITIES GET ASSURANCE U Ba Pe Guarantees Rights of All and Asks Constitution Be Speedily Granted. NEW COMMISSIONER NAMED Sir Bhupendra Mitra to Succeed Sir Atul Chatterjee as India's Representative in London. Action Taken Speedily. MacDonald Stands Firm. British Problem Complicated. No Communal Strife. India Names Commissioner. INDIAN POLICE OFFICER SLAIN. | True | By Charles A. Selden. Special Cable To The New York Times. | C1B 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/miss-waring-winner-of-pinehurst-medal-scores-88-to-lead-golf-field.html | MISS WARING WINNER OF PINEHURST MEDAL; Scores 88 to Lead Golf Field in Carolina Tournament—Mrs. Clemson Second. | True | Special to The New York Times. | C1B 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/war-clouds-over-europe-they-exist-of-course-but-there-are-bright.html | WAR CLOUDS OVER EUROPE; They Exist, of Course, but There Are Bright Spots in Between. KNOWLEDGE AND BELIEF: Authorities Hear of Wrong Conditions but Seldom Act. | True | ALES BROZ,SAMUEL MARCUS. | C1B 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/omit-interest-on-bonds-ajax-rubber-and-consolidated-textile-defer.html | OMIT INTEREST ON BONDS; Ajax Rubber and Consolidated Textile Defer Payments. | True | | C1B 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/bagby-concert-held-musical-mornings-are-resumed-at-the-hotel-astor.html | BAGBY CONCERT HELD.; Musical Mornings Are Resumed at the Hotel Astor. | True | | C1B 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/autogiro-is-hailed-as-plane-of-future-air-leaders-pay-tribute-to.html | AUTOGIRO IS HAILED AS PLANE OF FUTURE; Air Leaders Pay Tribute to Perseverance of Inventor at Luncheon in His Honor.ALFONSO SENDS GREETINGLindbergh Wires Congratulations to de La Cierva, Who Predicts 200Mile Speed and 7-Ton Loads. Others Pay Tribute Craft Developed Gradually. | True | | C1B 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/dekab-knocks-out-peterson.html | DeKab Knocks Out Peterson. | True | | C1B 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/new-harding-stamp-out-memorial-issue-is-used-in-5000-air-mail.html | NEW HARDING STAMP OUT.; Memorial Issue Is Used in 5,000 Air Mail Letters at Marion. | True | | C1B 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/illustrators-show-friday-night.html | Illustrators Show Friday Night. | True | | C1B 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/rockne-games-doubtful-notre-dame-coach-considers-canceling-two.html | ROCKNE GAMES DOUBTFUL.; Notre Dame Coach Considers Canceling Two Charity Matches. | True | | C1B 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/500-at-st-andrews-dinner.html | 500 at St. Andrew's Dinner. | True | | C1B 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/sales-in-new-jersey-several-jersey-city-parcels-figure-in-trading.html | SALES IN NEW JERSEY.; Several Jersey City Parcels Figure in Trading. | True | | C1B 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/gets-bail-on-twins-death-driver-however-loses-aid-of-parents-after.html | GETS BAIL ON TWINS DEATH; Driver, However, Loses Aid of Parents After They Learn Son is Victim | True | Special to The New York Times. | C1B 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/robinson-has-bill-for-use-of-wheat-he-would-distribute-the-farm.html | ROBINSON HAS BILL FOR USE OF WHEAT; He Would Distribute the Farm Board's Supply as a Drought Relief Step. $60,000,000 FOR LOANS $150,000,000 Building Measure Drafted by Glenn Among Schemes to Give Employment. Cites McAdoo as Backing Plan Proposal for Distribution. Glenn Drafts Bill to Aid Idle. For $500,000,000 Road Fund. | True | Special to The New York Times. | C1B 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/acts-on-pulpwood-rate-canadian-national-gives-notice-of-dropping.html | ACTS ON PULPWOOD RATE.; Canadian National Gives Notice of Dropping Preferential for Russian. | True | Special to The New York Times. | C1B 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/white-plains-pupils-get-a-holiday.html | White Plains Pupils Get a Holiday | True | Special to The New York Times. | C1B 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/marks-46-years-on-kansas-bench.html | Marks 46 Years on Kansas Bench. | True | | C1B 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/lady-astor-names-36-women-guests-most-brilliant-in-britain-are.html | LADY ASTOR NAMES 36 WOMEN GUESTS; "Most Brilliant in Britain" Are Chosen From Many Professions and Walks of Life. NO MEN ARE INVITED Dinner Tonight Will Be Followed by a Reception for 400 Other Women. | True | Special Cable to THE NEW YORK TIMES. | C1B 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/dr-abraham-hayman-brooklyn-physician-succumbs-to-a-brief-illness.html | DR. ABRAHAM HAYMAN.; Brooklyn Physician Succumbs to a Brief Illness. | True | | C1B 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/writer-of-fiction-held-for-robberies-bail-is-denied-to-bassett-and.html | WRITER OF FICTION HELD FOR ROBBERIES; Bail Is Denied to Bassett and Sutton, His Alleged Partner in 8 "Messenger" Hold-Ups. THIRD MAN IS HUNTED Lawyer Fails to Argue on His Contention That Confession WasObtained by Intimidation. | True | | C1B 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/say-emigres-spoke-of-war-on-soviet-two-witnesses-at-moscow-trial.html | SAY EMIGRES SPOKE OF WAR ON SOVIET; Two Witnesses at Moscow Trial Assert Intervention Was Held Necessary. RAMSIN BECOMES ANGRY Accused Professor Denies He Used Science to Hurt Reds--Sabotage Methods Told by Others. Says He Met Denisoff in Berlin Ramsin Becomes Angry. Sees Soviet Far Behind. | True | By Walter Duranty. Special Cable To The New York Times. | C1B 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/parental-backing-asked-for-schools-dr-hw-nudd-says-home-must.html | PARENTAL BACKING ASKED FOR SCHOOLS; Dr. H.W. Nudd Says Home Must Supplement Classroom Work to Make Better Citizens. PUTS CHARACTER FIRST Also Urges Teachers to Find Out About Outside Factors and Be Able to Influence Them. | True | | C1B 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/villanova-elects-kobills.html | Villanova Elects Kobills. | True | | C1B 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/one-killed-50-injured-in-german-clashes-political-riots-occur.html | ONE KILLED, 50 INJURED IN GERMAN CLASHES; Political Riots Occur Throughout Reich--Berlin Police Beat Off Reds From City Hall. | True | | C1B 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/force-of-destiny-again-rosa-ponselle-and-martinelli-in-verdi.html | "FORCE OF DESTINY" AGAIN.; Rosa Ponselle and Martinelli in Verdi Opera--Serafin Conducts. | True | | C1B 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/put-end-to-rebates-for-taxi-insurance-twelve-companies-here-agree.html | PUT END TO REBATES FOR TAXI INSURANCE; Twelve Companies Here Agree to Enforce Rates Without Offering Premiums. ACT ON STATE'S WARNING Eight Mutual and Four Stock Groups Decide on "Quota" Allotment of Cab Business. | True | | C1B 96132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1930/12/02/archives/three-lost-as-french-yacht-sinks.html | Three Lost as French Yacht Sinks | True | | C1B 96132 |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1930/12/02/archives/modern-british-art-show-on-aquitania-exhibition-and-sale-to-aid-the.html | MODERN BRITISH ART SHOW ON AQUITANIA; Exhibition and Sale to Aid the Prince of Wales Fund for Veterans Continues Today. 400 PICTURES ARE OFFERED Some Purchased Abroad, One by Draws--Great Variety In Theme and Treatment Revealed. Cross-Section of British Work. Individual Traits Revealed. | True | By Edward Alden Jewell. | C1B 96132 |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1930/12/02/archives/police-department.html | Police Department. | True | | C1B 96132 |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1930/12/02/archives/feature-at-jefferson-park-is-captured-by-the-judge-with-noble-sir.html | Feature at Jefferson Park Is Captured by The Judge With Noble Sir Second; THE JUDGE IS FIRST AT JEFFERSON PARK Beats Noble Sir, 25 to 1 Shot, by Head in St. James Feature -- Petabit Finishes Third. MY HOBBY DEFEATS JAR Annexes Second Race by Half Length With Sincerely Third-- Poly, Favorite, Falls to Last. The Judge Sets Fast Pace. Poly, Favorite, Fails to Place. | True | Special to The New York Times. | C1B 96132 |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1930/12/02/archives/cardinal-reviews-troops-praises-212th-coast-artillery-pre-sents.html | CARDINAL REVIEWS TROOPS; Praises 212th Coast Artillery--Pre sents Service Medals. | True | | C1B 96132 |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1930/12/02/archives/wolff-stops-hultgren-wins-in-fifth-round-of-main-event-at-prospect.html | WOLFF STOPS HULTGREN.; Wins in Fifth Round of Main Event at Prospect Hall. | True | | C1B 96132 |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1930/12/02/archives/widen-auto-insurance-policy.html | Widen Auto Insurance Policy. | True | | C1B 96132 |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1930/12/02/archives/realty-securities.html | REALTY SECURITIES. | True | | C1B 96132 |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1930/12/02/archives/940-strike-in-pencil-plant-employes-of-eagle-company-walk-out-after.html | 940 STRIKE IN PENCIL PLANT.; Employes of Eagle Company Walk Out After 10% Wage Cut. | True | | C1B 96132 |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1930/12/02/archives/4-lawyers-charged-with-fraud-by-bar-richmond-association-files-a.html | 4 LAWYERS CHARGED WITH FRAUD BY BAR; Richmond Association Files a Petition Naming Staten Island Attorneys. CITES THEM FOR DISCIPLINE Feinstein, Klauber, Tieman and Grae Face Malpractice Action in Appellate Court. | True | | C1B 96132 |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1930/12/02/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 96132 |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1930/12/02/archives/ned-wayburn-moves-deserts-times-square-for-quarters-in-plaza.html | NED WAYBURN MOVES.; Deserts Times Square for Quarters in Plaza Building. MANHATTAN PLANS FILED. AUCTION RESULTS. BRONX MORTGAGES FILED. LATEST RECORDED LEASES. | True | | C1B 96132 |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1930/12/02/archives/radio-progress.html | RADIO PROGRESS. | True | | C1B 96132 |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1930/12/02/archives/engineers-to-survey-job-crisis-for-cure-national-council-pledges.html | ENGINEERS TO SURVEY JOB CRISIS FOR CURE; National Council Pledges Aid of 20,000 Members to Woods for Immediate Study. WOULD STABILIZE INDUSTRY Hoover Aide Asks for Expert Effort to Control Economic Forces Now Unruly. FINDS "STUPID SITUATION" 147 Flats Offered Partly Free to Needy Here--20,000 Families to Get More Food Friday. 11,386 in Emergency Jobs. 147 Flats Offered to Families. Woods Cites "Bright Spots." Finds "Stupid Situation." Start Drive for Wall Street Jobs. TWO SCHOOL GAMES PLANNED. SCHOOLS TO RAISE $20,000. COLLEGES SCHEDULE BENEFIT. | True | | C1B 96132 |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1930/12/02/archives/auto-output-in-november-figures-of-production-announced-by-buick.html | AUTO OUTPUT IN NOVEMBER; Figures of Production Announced by Buick, Chevrolet and Reo. | True | | C1B 96132 |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1930/12/02/archives/tardieus-cabinet-seen-as-near-fall-poincare-is-believed-to-be-the.html | TARDIEU'S CABINET SEEN AS NEAR FALL; Poincare Is Believed to Be the Logical Successor as French Premier. BRIAND WOULD RETAIN POST Subcommission of Inquiry in Bank Scandal Unable to Proceed for Want of Desired Data. Tardieu Denies He Will Resign. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 96132 |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1930/12/02/archives/high-court-bars-billings-pardon-california-supreme-benchs-decision.html | HIGH COURT BARS BILLINGS'S PARDON; California Supreme Bench's Decision Also Rules Out Freedom for Mooney. SECOND VERDICT BY 6 TO 1 Recommendation Stating Innocence Was Not Proved Goes to Gov. Young for Action. THEIR ALIBIS NOT ACCEPTED In Prisons, Billings and Mooney Say They Had Little Hope LifeSentences Would Be Upset. Justice Langdon Dissents Mooney Offered Alibi. Billings "Expected" Decision. Mooney Awaits Text of Verdict. | True | Times Wide World Photo. | C1B 96132 |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1930/12/02/archives/us-court-of-customs.html | U.S. Court of Customs. | True | Special to The New York Times. | C1B 96132 |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1930/12/02/archives/hj-camerons-have-a-daughter.html | H.J. Camerons Have a Daughter. | True | Special to The New York Times. | C1B 96132 |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1930/12/02/archives/newsprint-merger-reported-in-canada-abitibi-and-canada-power-are.html | NEWSPRINT MERGER REPORTED IN CANADA; Abitibi and Canada Power Are Expected to Lead in Movement for Consolidations. | True | Special to The New York Times. | C1B 96132 |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1930/12/02/archives/postal-rate-rise-urged-by-brown-postmaster-general-in-annual-report.html | POSTAL RATE RISE URGED BY BROWN; Postmaster General in Annual Report Asks 2 Cents Per Ounce on First Class Mail. WOULD BALANCE BUDGET "True Deficit" for Fiscal Year $58,779,065, He Says, Condemning Operation Below Cost. Wants Self-Sustaining Service. Has Keen Competition Notes Rise in Wages. Would Buy 78 Rented Stations. | True | Special to The New York Times. | C1B 96132 |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1930/12/02/archives/w-andj-resumes-work-squad-holds-drill-for-postponed-game-with.html | W. AND J. RESUMES WORK.; Squad Holds Drill for Postponed Game With Carnegie Tech. | True | Special to The New York Times. | C1B 96132 |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1930/12/02/archives/binder-defeats-morosco-wins-decision-in-main-bout-at-new-lenox-sc.html | BINDER DEFEATS MOROSCO; Wins Decision In Main Bout at New Lenox A.C. | True | | C1B 96132 |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1930/12/02/archives/hoover-addresses-children-by-radio-speaks-from-white-house-to-1800.html | HOOVER ADDRESSES CHILDREN BY RADIO; Speaks From White House to 1,800 of Boys and Girls 4-H Clubs, Meeting in Chicago. LAYS STRESS ON HEALTH Spreading of Knowledge of Best Ways of Living Will Mean Much to Nation, He Says. | True | Special to The New York Times. | C1B 96132 |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1930/12/02/archives/spain-restores-seniority-king-acts-today-to-end-favoritism-in-the.html | SPAIN RESTORES SENIORITY.; King Acts Today to End Favoritism in the Army. | True | Special Cable to The NEW YORK TIMES. | C1B 96132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/abram-cornelius-buried-funeral-of-banker-whom-court-paroled-held-at.html | ABRAM CORNELIUS BURIED; Funeral of Banker Whom Court Paroled Held at Daughter's Home. | True | | CIB 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/royal-reconciliation-abandoned-in-rumania-helen-will-go-abroad-in-a.html | ROYAL RECONCILIATION ABANDONED IN RUMANIA; Helen Will Go Abroad in a Few Days--Cabinet Crisis Over Statement Is Averted. " | True | Wireless to THE NEW YORK TIMES. | CIB 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/will-rogers-invited-here-asked-to-attend-presentation-of-cup-to-sir.html | WILL ROGERS INVITED HERE.; Asked to Attend Presentation of Cup to Sir Thomas Lipton. | True | | CIB 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/clashes-enliven-boston-rate-case-mayor-curley-assails-lawyer-for.html | CLASHES ENLIVEN BOSTON RATE CASE; Mayor Curley Assails Lawyer for New York at Hearing on Freights From Mid-West. LAROE RETORTS SHARPLY Scores of Tables Are Introduced to Show Discrimination--Baltimore a Party in Defense. Tables of Rates Shown. "Near the Vanishing Point." | True | Special to The New York Times. | CIB 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/riverhead-meeting-adjourned.html | Riverhead Meeting Adjourned. | True | Special to The New York Times. | CIB 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/spca-reveals-dog-racket-in-theft-and-resale-of-pets.html | S.P.C.A. Reveals Dog 'Racket' In Theft and Resale of Pets. | True | | CIB 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/london-hails-chevalier-critics-comment-on-charm-of-entertainer-at.html | LONDON HAILS CHEVALIER.; Critics Comment on Charm of Entertainer at Theatre There. | True | Special Cable to THE NEW YORK TIMES. | CIB 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/germ-in-operating-room-kills-5-in-canadian-hospital.html | Germ in Operating Room Kills 5 in Canadian Hospital | True | | CIB 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/funeral-by-miners-for-mother-jones-100year-old-crusader-to-be-buried.html | FUNERAL BY MINERS FOR MOTHER JONES; 100-Year-Old Crusader to Be Buried in Union's Cemetery at Mount Olive, Ill. A MASS IN WASHINGTON Body Will Lie in State in Labor Assembly Hall at Mining Town for Four Days. | True | | CIB 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/idle-in-brazil-increase-50000-unemployed-in-sao-paulo-cause-concern.html | IDLE IN BRAZIL INCREASE.; 50,000 Unemployed in Sao Paulo Cause Concern to Consuls. | True | Special Cable to THE NEW YORK TIMES. | CIB 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | CIB 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/ayres-to-join-americans-recruit-ordered-to-report-for-game-in.html | AYRES TO JOIN AMERICANS; Recruit Ordered to Report for Game in Chicago Thursday. | True | | CIB 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/1467274-for-electric-workers.html | $1,467,274 for Electric Workers. | True | | CIB 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/new-panel-drawn-for-healy-retrial-seventyfive-special-talesmen.html | NEW PANEL DRAWN FOR HEALY RETRIAL; Seventy-five Special Talesmen, Mostly Business Men, Ready for Selection to Jury. EWALD CASE SET FOR JAN. 5 Same Date Named for State and Federal Prosecution, but Latter Will Be Put Off. Will Ask New Postponement. Speculation on Todd's Tenure. | True | | CIB 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/mexican-divorces-by-mail-held-void-appellate-court-reverses-order.html | MEXICAN DIVORCES 'BY MAIL' HELD VOID; Appellate Court Reverses Order Directing City Clerk to Grant License to Couple. AFFECTS MANY MARRIAGES Justice Hagarty Rules New Yorkers So Separated Have No Right to Wed Again Here. | True | | CIB 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/zoning-dispute-in-court-mandamus-decision-pending-on-mount-vernon.html | ZONING DISPUTE IN COURT.; Mandamus Decision Pending on Mount Vernon Apartment Project. | True | | CIB 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/benefit-for-orphan-house-performance-of-nina-rosa-tomorrow.html | BENEFIT FOR ORPHAN HOUSE; Performance of "Nina Rosa" Tomorrow Afternoon to Aid Institution | True | | CIB 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | CIB 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/newark-church-destroyed-150-firemen-fight-early-morning-blaze-at.html | NEWARK CHURCH DESTROYED.; 150 Firemen Fight Early Morning Blaze at Second Presbyterian. | True | | CIB 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | CIB 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/mcclintic-deal-seen-near-grace-of-bethlehem-visits-office-of.html | McCLINTIC DEAL SEEN NEAR.; Grace of Bethlehem Visits Office of Fabricating Company. | True | Special to The New York Times. | CIB 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/report-on-bishop-denied-mexico-city-learns-mgr-guizar-was-not.html | REPORT ON BISHOP DENIED; Mexico City Learns Mgr. Guizar Was Not Prisoner in Jalpa. | True | Special Cable to THE NEW YORK TIMES. | CIB 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/jersey-city-signs-toporcer-as-pilot-new-baseball-managers-named.html | JERSEY CITY SIGNS TOPORCER AS PILOT; NEW BASEBALL MANAGERS NAMED YESTERDAY. | True | Times Wide World Photo.Times Wide World Photo. | CIB 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/grand-jury-indicts-31-on-narcotic-charges-commends-arresting-agents.html | GRAND JURY INDICTS 31 ON NARCOTIC CHARGES; Commends Arresting Agents to Mellon and Urges Adequate Funds for Their Work. | True | | CIB 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/women-to-prepare-for-liquor-control-national-prohibition-reform.html | WOMEN TO PREPARE FOR LIQUOR CONTROL; National Prohibition Reform Group to Devise State Program in Event of Repeal.WIDER MOVEMENT SEEN Other State Divisions Expected toFollow New York Body in Workfor Local Legislation. | True | | CIB 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/city-brevities.html | CITY BREVITIES. | True | | CIB 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/france-honors-wn-cromwell.html | France Honors W.N. Cromwell. | True | | CIB 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/fleming-wins-block-beats-harper-5039-in-us-title-threecushion-play.html | FLEMING WINS BLOCK.; Beats Harper, 50-39, in U.S. Title Three-Cushion Play. | True | | CIB 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/dozes-in-car-wrecks-monument.html | Dozes in Car, Wrecks Monument. | True | | CIB 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/aau-swim-group-issues-sanctions-all-except-a-few-of-local-and.html | A.A.U. SWIM GROUP ISSUES SANCTIONS; All Except a Few of Local and National 1931 Indoor, Title Events Find Placement. | True | | CIB 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/bf-cleveland-dies-cousin-of-president-cleveland-and-civil-war.html | B.F. CLEVELAND DIES; Cousin of President Cleveland and Civil War Veteran. | True | Special to The New York Times. | CIB 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/afterdinner-dances-resume-jan-10.html | After-Dinner Dances Resume Jan. 10 | True | | CIB 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/army-eleven-returns-cadets-will-refrain-from-work-till-latter-part.html | ARMY ELEVEN RETURNS; Cadets Will Refrain from Work till Latter Part of Week. | True | Special to The New York Times. | CIB 96132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/manufactures-lead-in-american-exports-they-made-up-largest-item.html | MANUFACTURES LEAD IN AMERICAN EXPORTS; They Made Up Largest Item With Value of $132,728,000 in Last October. | True | Special to The New York Times. | CIB 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/hurley-calls-army-the-best-since-1918-but-secretary-in-report-urges.html | HURLEY CALLS ARMY THE BEST SINCE 1918; But Secretary, in Report, Urges Pay Rises as Going With High Efficiency and Morale. WARNS AGAINST DEPLETION He Points to Taking Men From Other Arms for Air Corps and Drain on War Supply Stocks. WATERWAY WORK EXPANDS Outlay Is Increased a Third Over Previous Year to Aid Employment and Commerce. Stresses Junior Officers' Plight. Five-Year Air Plan on Time. Gain in Tactical Training. Improvement in Tanks. National Guard and Reserves. Outlay on Rivers and Harbors. Commerce and Employment Needs. | True | Special to The New York Times.Times Wide World Photo. | CIB 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/morrow-will-leave-today-he-will-take-his-seat-in-the-senate-on.html | MORROW WILL LEAVE TODAY; He Will Take His Seat in the Senate on Wednesday. | True | Special to The New York Times. | CIB 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/gentle-leads-team-in-penn-practice-replaces-graupner-out-with-an.html | GENTLE LEADS TEAM IN PENN PRACTICE; Replaces Graupner, Out With an Injured Ankle--Ford Tried in Halfback Role. | True | Special to The New York Times. | CIB 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/checks-gangsters-income-revenue-inspector-tells-newark-police.html | CHECKS GANGSTER'S INCOME; Revenue Inspector Tells Newark Police Bolardo Collected $80,000 Year. | True | | CIB 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | CIB 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/charities-aided-by-10000000-will-michael-winburn-who-died-in-paris.html | CHARITIES AIDED BY $10,000,000 WILL; Michael Winburn, Who Died in Paris, Also Left $51,000 to Animal Homes Here. MARCUS DALY'S WILL FILED Estate Estimated at $20,000,000-- Actress Had $192,275 Here--Steinhardt Lost $1,000,000. Animal Homes Here Aided. Nieces Get $25,000 Each. Family Gets Marcus Daly Estate. Lotta Crabtree Had $192,275 Here. Children Get Vietschger Estate. Steinhardt Estate Insolvent. | True | | CIB 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/2000000-loan-placed-belmont-building-is-refinanced-new-french.html | $2,000,000 LOAN PLACED; Belmont Building Is Refinanced-- New French Company Mortgages. | True | | CIB 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/stalin-bids-us-hope.html | STALIN BIDS US HOPE. | True | | CIB 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/secretary-hurleys-report.html | SECRETARY HURLEYS REPORT. | True | | CIB 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/to-repair-welfare-home-westchester-board-orders-work-on-houses-lent.html | TO REPAIR WELFARE HOME; Westchester Board Orders Work on Houses Lent by Rockefeller. | True | Special to The New York Times. | CIB 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/football-letters-to-21-at-fordham-twelve-seniors-eight-juniors-and.html | FOOTBALL LETTERS TO 21 AT FORDHAM; Twelve Seniors, Eight Juniors and a Sophomore Honored With Insignia. TO ELECT CAPTAIN TODAY Jim Murphy, Fisher and Conroy, Leading Candidates for Team Leader in 1931. | True | | CIB 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/mrs-walker-leaves-for-miami.html | Mrs. Walker Leaves for Miami. | True | | CIB 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/intensive-drills-start-at-colgate-squad-works-for-two-hours-on.html | INTENSIVE DRILLS START AT COLGATE; Squad Works for Two Hours on Snow-Covered Field for Game With N.Y.U. Eleven. | True | Special to The New York Times. | CIB 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/security-issues-off-list.html | SECURITY ISSUES OFF LIST. | True | | CIB 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/sports-today.html | Sports Today | True | | CIB 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/4-held-in-big-stock-fraud-accused-in-london-of-swindling-investors.html | 4 HELD IN BIG STOCK FRAUD; Accused in London of Swindling Investors of $2,500,000. | True | | CIB 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/asks-radio-permit-for-plattsburg.html | Asks Radio Permit for Plattsburg. | True | Special to The New York Times. | CIB 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/dry-law-test-case-to-be-argued-today-counsel-for-vermont-violator.html | DRY LAW TEST CASE TO BE ARGUED TODAY; Counsel for Vermont Violator Will Combat Constitutionality of Eighteenth Amendment. | True | | CIB 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/hw-little-dies-on-train-teacher-in-lincoln-high-school-jersey-city.html | H.W. LITTLE DIES ON TRAIN; Teacher in Lincoln High School, Jersey City, Stricken in Tube. | True | | CIB 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/morenz-leads-way-in-hockey-scoring-canadiens-centre-has-made-7.html | MORENZ LEADS WAY IN HOCKEY SCORING; Canadiens' Centre Has Made 7 Goals and an Assist to Top Both Groups. | True | | CIB 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/edgar-e-clark-dead-lawyer-and-exchairman-of-interstate-commerce.html | EDGAR E. CLARK DEAD; Lawyer and Ex-Chairman of Interstate Commerce Commission. | True | Special to The New York Times. | CIB 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/flying-from-indochina-governor-general-is-returning-to-france-in.html | FLYING FROM INDO-CHINA; Governor General Is Returning to France in Record-Breaking Plane. | True | Special Cable to THE NEW YORK TIMES. | CIB 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/edison-acknowledges-papal-medal.html | Edison Acknowledges Papal Medal | True | Special to The New York Times. | CIB 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/fire-department.html | Fire Department. | True | | CIB 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/seven-teams-entered-in-hockey-tourney-la-salle-ma-to-seek-third.html | SEVEN TEAMS ENTERED IN HOCKEY TOURNEY; La Salle M.A. to Seek Third Title in Row in Catholic High Schools' Play. | True | | CIB 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/rushdi-bey-in-sofia-called-courtesy-act-turkish-foreign-ministers.html | RUSHDI BEY IN SOFIA; CALLED COURTESY ACT; Turkish Foreign Minister's Visit Is Expected to Stir Paris and Little Entente. | True | Wireless to THE NEW YORK TIMES. | CIB 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/jannicky-ordered-to-face-trial.html | Jannicky Ordered to Face Trial. | True | | CIB 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/boxer-dies-after-bout.html | Boxer Dies After Bout. | True | | CIB 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/other-utility-earnings-statements-for-various-periods-issued-by.html | OTHER UTILITY EARNINGS; Statements for Various Periods Issued by Public Service Corporations. | True | | CIB 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/wolgast-outpoints-todisco.html | Wolgast Outpoints Todisco. | True | | CIB 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/no-cureall.html | NO CURE-ALL. | True | | CIB 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/auto-kills-white-deer-in-jersey.html | Auto Kills White Deer in Jersey. | True | Special to The New York Times. | CIB 96132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1930/12/02/archives/business-world-retail-sales-gain-sharply-november-mens-wear-sales.html | BUSINESS WORLD; Retail Sales Gain Sharply. November Men's Wear Sales Up. Group Meetings for Jobbers. Toilet Articles Showing Gain. Month's Furniture Sales Off. Advise of New Customs Rules. Endorse Machine Trade-Ins. Holiday Cut Fine Goods Sales. Quiet Market in Gray Goods. | True | | CIB 96132 |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1930/12/02/archives/carnegie-books-purdue-eight-games-scheduled-for-1931-football.html | CARNEGIE BOOKS PURDUE.; Eight Games Scheduled for 1931 Football Season. | True | | CIB 96132 |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1930/12/02/archives/josef-stranskys-are-hosts.html | Josef Stranskys Are Hosts. | True | | CIB 96132 |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1930/12/02/archives/matawan-sunday-movies-to-go-on.html | Matawan Sunday Movies To Go On. | True | Special to The New York Times. | CIB 96132 |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1930/12/02/archives/wingerter-reaches-raleigh.html | Wingerter Reaches Raleigh. | True | | CIB 96132 |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1930/12/02/archives/markets-in-london-paris-and-berlin-tone-firm-on-english-exchange.html | MARKETS IN LONDON PARIS AND BERLIN; Tone Firm on English Exchange -- 50,000,000 Paid in War Loan Dividends. IMPROVEMENT IN FRANCE Month-End Settlements Effected Without Incident--German Quotations Advance. Closing Prices on London Exchange. Gains Registered in Paris. Paris Closing Prices. Uptrend on Berlin Bourse. Berlin Closing Prices. Frankfort-on-Main Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | CIB 96132 |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1930/12/02/archives/princeton-sextet-holds-first-drill-48-turn-out-for-varsity-and-60.html | PRINCETON SEXTET HOLDS FIRST DRILL; 48 Turn Out for Varsity and 60 for Freshman Work--Eight Letter Men Report. SEASON STARTS SATURDAY Varsity Will Face St. Nicholas Team—Athletic Association Releases Schedules. Four Regulars Turn Out. Cut Squad on Friday. | True | Special to The New York Times. | CIB 96132 |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1930/12/02/archives/squad-of-53-reports-for-harvard-hockey-7-of-8-letter-men-answer.html | SQUAD OF 53 REPORTS FOR HARVARD HOCKEY; 7 of 8 Letter Men Answer First Call at Boston Garden—Mays and Wood Missing. | True | Special to The New York Times. | CIB 96132 |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1930/12/02/archives/washington-states-football-plans-stolen-diagrams-vanish-at-victory.html | Washington State's Football Plans Stolen; Diagrams Vanish at Victory Party Here | True | | CIB 96132 |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1930/12/02/archives/compromise-on-air-races-british-french-and-italians-reach-accord-on.html | COMPROMISE ON AIR RACES.; British, French and Italians Reach Accord on 1931 Schneider Contest. | True | Special Cable to THE NEW YORK TIMES. | CIB 96132 |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1930/12/02/archives/smith-to-discuss-tickets-will-speak-at-dinner-tonight-for-theatre.html | SMITH TO DISCUSS TICKETS.; Will Speak at Dinner Tonight for Theatre League Members. | True | | CIB 96132 |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1930/12/02/archives/drop-in-mercury-warns-of-new-cold-wave-west-shivers-in-subzero.html | Drop in Mercury Warns of New Cold Wave; West Shivers in Sub-Zero Temperatures | True | | CIB 96132 |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1930/12/02/archives/control-of-nickel-held-by-americans-stock-of-international-of.html | CONTROL OF NICKEL HELD BY AMERICANS; Stock of International of Canada Steadily Accumulated Here in the Last Year. NO CHANGE IN MANAGEMENT Acquisition of Shares, Without Concerted Effort, Began After Market Decline in 1929. | True | | CIB 96132 |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1930/12/02/archives/inquiry-into-police-ordered-in-chicago-judge-bids-grand-jury-take.html | INQUIRY INTO POLICE ORDERED IN CHICAGO; Judge Bids Grand Jury Take Up Crime and Politics Ties--Bail Bondsmen Also Under Scrutiny. | True | Special to The New York Times. | CIB 96132 |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1930/12/02/archives/corporate-changes.html | CORPORATE CHANGES. | True | | CIB 96132 |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1930/12/02/archives/new-play-downtown-the-passion-of-judas-presented-at-cherry-lane.html | NEW PLAY DOWNTOWN.; "The Passion of Judas" Presented at Cherry Lane Theatre. | True | | CIB 96132 |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1930/12/02/archives/dwight-five-wins-2119-triumphs-in-extraperiod-game-over-collegiate.html | DWIGHT FIVE WINS, 21-19.; Triumphs in Extra-Period Game Over Collegiate School. | True | | CIB 96132 |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1930/12/02/archives/greenleaf-wins-twice-beats-ponzi-in-both-blocks-of-pocket-billiard.html | GREENLEAF WINS TWICE.; Beats Ponzi in Both Blocks of Pocket Billiard Match. | True | | CIB 96132 |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1930/12/02/archives/night-sessions-probable-tilson-says-plan-may-be-adopted-if-time-is.html | NIGHT SESSIONS PROBABLE.; Tilson Says Plan May Be Adopted if Time is Needed. | True | | CIB 96132 |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1930/12/02/archives/play-to-aid-school-group-petticoat-influence-to-be-given-dec-20-for.html | PLAY TO AID SCHOOL GROUP.; "Petticoat Influence" to Be Given Dec. 20 for Education Association. | True | | CIB 96132 |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1930/12/02/archives/utility-votes-stock-increase.html | Utility Votes Stock Increase. | True | | CIB 96132 |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1930/12/02/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS; Results of Operations Announced by Industrial and Other Organizations. | True | | CIB 96132 |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1930/12/02/archives/hospitals-bazaar-opens-proceeds-to-be-used-to-further-occupational.html | HOSPITALS' BAZAAR OPENS.; Proceeds to Be Used to Further Occupational Therapy. | True | | CIB 96132 |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1930/12/02/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | CIB 96132 |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1930/12/02/archives/house-wets-summoned-conference-tomorrow-will-decide-on.html | HOUSE WETS SUMMONED.; Conference Tomorrow Will Decide on Anti-Prohibition Drive. | True | | CIB 96132 |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1930/12/02/archives/czech-radio-link-opened-by-hoover-president-sends-greeting-to.html | CZECH RADIO LINK OPENED BY HOOVER; President Sends Greeting to Masaryk on First Direct Circuit to Prague. OTHERS HAIL AID TO PEACE Value of Swift Communications Stressed by Cotton, Sarnoff and Harbord in Messages. | True | | CIB 96132 |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1930/12/02/archives/macy-now-is-slated-for-state-chairman-failure-of-hoover-group-to.html | MACY NOW IS SLATED FOR STATE CHAIRMAN; Failure of Hoover Group to Find a Candidate Seems to Assure His Selection. CHIEFS MEET HERE TONIGHT Proposal for Postponement Meets With Disapproval--Election Set for Wednesday. A VICTORY FOR REGULARS Leaders Believe Nothing Short of Direct Word From President Can Block Program. Leaders Meet Tonight. Maier Won't Reconsider. | True | | CIB 96132 |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1930/12/02/archives/article-1-no-title.html | Article 1 -- No Title | True | Times Wide World Photo. | CIB 96132 |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1930/12/02/archives/canada-bankers-hopeful-expect-dominion-to-take-lead-when-trade.html | CANADA BANKERS HOPEFUL.; Expect Dominion to Take Lead When Trade Revival Starts. | True | Special to The New York Times. | CIB 96132 |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1930/12/02/archives/loughlin-quintet-is-victor-2820-turns-back-cathedral-prep-in-the.html | LOUGHLIN QUINTET IS VICTOR, 28-20; Turns Back Cathedral Prep in the City Catholic Schools League Opener. | True | | CIB 96132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/ruth-t-poor-introduced-oldfashioned-reception-given-by-debutantes.html | RUTH T. POOR INTRODUCED; Old-Fashioned Reception Given by Debutante's Mother. | True | | C1B 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/miss-jane-foster-to-be-bride-today-will-be-married-to-barclay.html | MISS JANE FOSTER TO BE BRIDE TODAY; Will Be Married to Barclay Kountze Douglas in the Church of the Resurrection. DR. BOURNE TO OFFICIATE Miss Ann Foster to Be Her Sister's Honor Maid--Reception at Home of the Seton Porters. | True | Photo by Gabor Eder. | C1B 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/party-by-little-mothers-benefit-to-be-given-on-dec-9-at-the.html | PARTY BY LITTLE MOTHERS; Benefit to Be Given on Dec. 9 at the Biltmore Hotel. | True | | C1B 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/first-talkies-made-in-the-house.html | First 'Talkies' Made in the House. | True | Special to The New York Times. | C1B 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/dr-williams-p-walker-prominent-surgeon-of-bethlehem-pa-dies-at-62.html | DR. WILLIAM P. WALKER.; Prominent Surgeon of Bethlehem, Pa., Dies at 62. | True | Special to The New York Times. | C1B 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/paris-honors-clemenceau-his-name-is-given-to-square-in-champs-elyses.html | PARIS HONORS CLEMENCEAU; His Name Is Given to Square in Champs-Elysees District. | True | Special Cable to THE NEW YORK TIMES. | C1B 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/new-autos-follow-paris-gown-designs-colors-in-the-latest-models-on.html | NEW AUTOS FOLLOW PARIS GOWN DESIGNS; Colors in the Latest Models on Display at Salon Arranged to Match Shades in Dress. CONTOURS ARE CHANGED "Fantall" Rear With Sweeping Fenders, Larger Trunks and Wider Doors Are Features. | True | | C1B 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/city-to-tax-household-gas-refrigerators-charge-is-250-yearly-for.html | City to Tax Household Gas Refrigerators; Charge Is $2.50 Yearly for Water They Use | True | | C1B 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/estates-appraised.html | Estates Appraised. | True | | C1B 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/two-fatalities-on-team-sharpe-and-mcconnell-of-monmouth-squad-were.html | TWO FATALITIES ON TEAM.; Sharpe and McConnell of Monmouth Squad Were Victims. | True | | C1B 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/wild-jamming-marks-sixday-race-in-gardentoporcer-to-manage-jersey.html | Wild Jamming Marks Six-Day Race in Garden--Toporcer to Manage Jersey City; SIX--DAY CYCLISTS CONTINUE JAMMING Riders Set Furious Pace as 107 Laps Are Stolen in Wild Sprinting Session. 10,000 AT GARDEN GRIND Belloni-Richli, DeNef-Charlier and Spencer-Debaets Are Deadlocked for the Lead. Twice Circle Rival Teams. Spurt Away From Field. | True | By James P. Dawson. | C1B 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/metal-market-report.html | METAL MARKET REPORT. | True | | C1B 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/400-students-attack-many-rumanian-jews-youths-at-christian-congress.html | 400 STUDENTS ATTACK MANY RUMANIAN JEWS; Youths at Christian Congress March Through Streets of Galatz, Smashing Windows. | True | Special Cable to THE NEW YORK TIMES. | C1B 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/dry-convictions-increased-in-year-annual-report-of-attorney-general.html | DRY CONVICTIONS INCREASED IN YEAR; Annual Report of Attorney General Mitchell Notes More CasesPadded, More Padlocking.COURTS STILL CONGESTEDTrial Delays, Caused by Inadequate Personnel, Are Said toHinder Law Enforcement. OFFICIAL VENALITY CITEDAide Declares That the Actions ofSome State and Municipal Employes Embarrass Work. More Cases Are Pending, A Revival of Smuggling, Court Congestion Still a Problem. | True | Special to The New York Times. | C1B 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/ferguson-wins-two-bouts-stops-davis-and-defeats-gimenitz-in-amateur.html | FERGUSON WINS TWO BOUTS; Stops Davis and Defeats Gimenitz in Amateur Title Tourney. | True | | C1B 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/tuttle-post-awaits-new-state-chairman-appointment-not-expected.html | TUTTLE POST AWAITS NEW STATE CHAIRMAN; Appointment Not Expected Until After Committee's Election-- Manley Goes to Washington. | True | | C1B 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/youth-shot-down-just-off-broadway-attack-on-brooklyn-chauffeur.html | YOUTH SHOT DOWN JUST OFF BROADWAY; Attack on Brooklyn Chauffeur Believed to Be the Outcome of Narcotic Feud. SUSPECT CHASED IN CROWD Seized by Traffic Officer and Taken to the Police Station for Questioning. Traffic Man Pursues. Two Pistols Found. | True | | C1B 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/belasco-now-has-pleurisy.html | Belasco Now Has Pleurisy. | True | | C1B 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/loans-on-securities-decline-in-week-borrowings-from-reserve-banks.html | Loans on Securities Decline in Week; Borrowings From Reserve Banks Increase | True | Special to The New York Times. | C1B 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/ja-jeffers-dies-red-cross-official-manager-of-pacific-area-is.html | J.A. JEFFERS DIES; RED CROSS OFFICIAL; Manager of Pacific Area is Stricken Suddenly on a Visit to Washington. WAS A FORMER CLERGYMAN Entered Red Cross Work In Early Days of War While Organizing a Chapter. | True | Special to The New York Times. | C1B 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/reports-husbands-still-to-get-even.html | Reports Husband's Still to Get Even | True | Special to The New York Times. | C1B 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/manini-leads-in-uruguay-colorado-party-appears-to-have-swept.html | MANINI LEADS IN URUGUAY; Colorado Party Appears to Have Swept Country for Presidency. | True | | C1B 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/federation-gets-110000-j-d-rockefeller-jr-and-altman-foundation.html | FEDERATION GETS $110,000.; J. D. Rockefeller Jr. and Altman Foundation Give $50,000 Each. | True | | C1B 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/textile-factors-enlarge-quarters-bliss-fabyan-co-take-much.html | TEXTILE FACTORS ENLARGE QUARTERS; Bliss, Fabyan & Co. Take Much Additional Space in 'White Block' on Thomas St. GREENWICH VILLAGE SALE Grove Street Apartment House Passes to New Ownership-- Garage Leases Uptown. | True | | C1B 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/2-priests-released-by-chinese-bandits-fathers-laffan-and-linehan.html | 2 PRIESTS RELEASED BY CHINESE BANDITS; Fathers Laffan and Linehan Were Held Since April--Mongols Fight to Hold Women.TWO RULERS TO MEET AGAIN Chiang Returns to Nanking to SeeMukden Warlord--Parley onRailway to Be Resumed. TO CONFER AGAIN ON RAILWAY | True | Special Cable to THE NEW YORK TIMES. | C1B 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/tribute-to-harry-graff.html | Tribute to Harry Graff. | True | | C1B 96132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/roper-to-be-guest-of-yale-at-robertss-barn-party.html | Roper to Be Guest of Yale At Roberts's Barn Party | True | | CIB 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/would-twere-done-quickly.html | WOULD 'TWERE DONE QUICKLY | True | | CIB 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/string-quartet-at-hunter-tonight.html | String Quartet at Hunter Tonight. | True | | CIB 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/squad-of-38-notre-dame-plays-off-for-coast-ny-u-starts-drive-for.html | Squad of 38 Notre Dame Players Off for Coast; N.Y.U. Starts Drive for Colgate; NOTRE DAME LEAVES FOR GAME ON COAST Hundreds of Fans Cheer Farewells as Squad of 38 Boards Train in Chicago.ROCKNE VOICES OPTIMISMLooks for Team to Beat Top Form Against Southern CaliforniaTrojans on Saturday. Rockne in High Spirits. Personnel of the Squad. | True | | CIB 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/denies-rebellion-charge-former-commander-of-mexican-fleet-and-six.html | DENIES REBELLION CHARGE.; Former Commander of Mexican Fleet and Six Others on Trial. | True | | CIB 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/aid-childrens-shelter-many-entertain-at-dinner-dance-of-catholic.html | AID CHILDREN'S SHELTER.; Many Entertain at Dinner Dance of Catholic Charities Group. | True | | CIB 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/mrs-james-t-hanahan-hostess.html | Mrs. James T. Hanahan Hostess. | True | | CIB 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/cardinal-at-art-exhibit-receives-a-painting-by-don-angelo-rescalli.html | CARDINAL AT ART EXHIBIT.; Receives a Painting by Don Angelo Rescalli, Artist and Priest. | True | | CIB 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/sports-of-the-times-al-simmons-the-climbing-pole-babe-ruth-goes-south.html | Sports of the Times; Al Simmons, The Climbing Pole. Babe Ruth Goes South. The East in Football. The Outstanding Teams. The Post-Season Struggles. | True | By John Kieran. | CIB 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/bayside-club-bows-in-class-c-squash-winning-streak-is-ended-by-43.html | BAYSIDE CLUB BOWS IN CLASS C SQUASH; Winning Streak Is Ended by 4-3 Defeat by City A.C. in Metropolitan League Match. | True | By Allison Danzig. | CIB 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/the-medical-moratorium-action-of-medical-editors-and-authors-held.html | THE MEDICAL MORATORIUM.; Action of Medical Editors and Authors Held Unwarranted. Gifts for Prisoners' Children. Garages and Parking. Christmas at Home for Veterans. | True | HERMAN F. STRONGIN, M.D.MAUD BALLINGTON BOOTHHARRY S. LAFOND.PATIENTS' CHRISTMAS FUND COMMITTEE, | CIB 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/elevated-riders-heard-some-store-workers-testify-sixth-avenue-line.html | ELEVATED RIDERS HEARD.; Some Store Workers Testify Sixth Avenue Line Is Too Slow. | True | | CIB 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/device-to-end-peril-of-motor-gas-found-dr-m-r-hutchison-perfects.html | DEVICE TO END PERIL OF MOTOR GAS FOUND; Dr. M. R. Hutchison Perfects Carburetion Eliminating Auto Fumes Menacing Health. SEES BILLION FUEL SAVING Son's Death in Air Crash Led to His Invention to Increase Flying Efficiency 33%. Death of Son Led to Invention. DEVICE TO END PERIL OF AUTO GAS FOUND Inventor Demonstrates Device. Captain Hawks to Try It Out. Ends Carburetion Guesswork. | True | | CIB 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/money.html | MONEY. | True | | CIB 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/obituary-3-no-title.html | Obituary 3 – No Title | True | | CIB 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/two-forest-hills-homes-sold.html | Two Forest Hills Homes Sold. | True | | CIB 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/rome-seizes-2-journalists-as-antifascists-arrest-of-renzo-rendi.html | Rome Seizes 2 Journalists as Anti-Fascists; Arrest of Renzo Rendi Causes Surprise Here | True | By Arnaldo Cortesi. Wireless To the New York Times. | CIB 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/brooklyn-man-dies-after-crash.html | Brooklyn Man Dies After Crash. | True | | CIB 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/dramatists-reject-any-kind-of-censor-unalterably-opposed-to-all.html | DRAMATISTS REJECT ANY KIND OF CENSOR; "Unalterably Opposed" to All Restrictions—Refuse to Consider Equity Jury Plan. ASSAIL CRITICS OF STAGE Meeting of Actors, Authors andManagers to Name Committee forFight Against Regulation. Committee to Be Named. Effect of Statement Feared. | True | | CIB 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/rodgers-resigns-as-coach-quits-head-football-post-at-west-virginia.html | RODGERS RESIGNS AS COACH; Quits Head Football Post at West Virginia University. | True | | CIB 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/vincent-and-linehan-on-alleastern-eleven-yale-players-accept.html | VINCENT AND LINEHAN ON ALL-EASTERN ELEVEN; Yale Players Accept Invitation to Appear on Coast—Tickner Refuses Bid. | True | | CIB 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/old-man-of-the-mountain-urged-for-new-hampshire-state-seal.html | Old Man of the Mountain Urged For New Hampshire State Seal | True | Special to The New York Times. | CIB 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/fight-to-keep-freight-stations.html | Fight to Keep Freight Stations. | True | | CIB 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/wade-back-at-alabama-coach-rates-washington-state-coast-opponent.html | WADE BACK AT ALABAMA.; Coach Rates Washington State, Coast Opponent, Highly. | True | | CIB 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/sanction-sought-for-rail-financing.html | Sanction Sought for Rail Financing. | True | | CIB 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/hindenburg-decrees-economic-reforms-employs-article-48-to-enact-two.html | HINDENBURG DECREES ECONOMIC REFORMS; Employs Article 48 to Enact Two Dozen Measures at Behest of Chancellor Bruening. LATTER WILL RISK DEFEAT Reichstag to Vote Saturday on Approving Emergency Move or Disavowing Cabinet. REGIME'S FATE UNCERTAIN Support of Socialists Is Not as Assured as When Similar Situation Arose in October. Decide to Risk Defeat. Reichstag Veto Doubtful. Decree Has Many Laws. | True | By Guido Enderis. Special Cable To The New York Times. | CIB 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/cambridge-plays-draw-at-rugby.html | Cambridge Plays a Draw at Rugby. | True | | CIB 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/lifts-cuban-martial-law-president-machado-restores-civil-rule-to.html | LIFTS CUBAN MARTIAL LAW; President Machado Restores Civil Rule to Havana and Vicinity. | True | Special Cable to THE NEW YORK TIMES. | CIB 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/friedman-and-rocco-draw.html | Friedman and Rocco Draw. | True | | CIB 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/baumes-laws-published-crime-commission-states-booklet-is-answer-to.html | BAUMES LAWS PUBLISHED.; Crime Commission States Booklet Is Answer to Many Requests. | True | | CIB 96132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/trail-pigeons-in-air-in-kidnapper-hunt-but-police-plane-fails-to.html | TRAIL PIGEONS IN AIR IN KIDNAPPER HUNT; But Police Plane Fails to Trace Birds' Flight to Spot Where Ransom Was Expected. ACT ON TELEPHONE DEMAND Novel Chase Ends Over Cemetery, Yielding Only a Fleeting Glimpse of Four Mysterious Men. Pigeon Paces Police Plane. Second Search Starts. | True | | C1B 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/insull-group-adds-florida-utilities.html | Insull Group Adds Florida Utilities. | True | | C1B 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/the-field-of-armageddon.html | THE FIELD OF ARMAGEDDON | True | | C1B 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/old-crop-wheat-up-july-delivery-off-selling-of-december-and-buying.html | OLD CROP WHEAT UP, JULY DELIVERY OFF; Selling of December and Buying of May Contracts Laid to Farm Board Houses. GOOD DEMAND LIFTS CORN Oats and Rye Sent Higher-- Farmers Hold Back Grain Because of Low Prices. | True | Special to The New York Times. | C1B 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/sees-yonkers-levy-cut-commissioner-murray-predicts-drop-of-3000000.html | SEES YONKERS LEVY CUT; Commissioner Murray Predicts Drop of $3,000,000 by Revision. | True | | C1B 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/sends-phone-case-back-to-illinois-federal-supreme-court-holds.html | SENDS PHONE CASE BACK TO ILLINOIS; Federal Supreme Court Holds Interstate Portion of Rates Must Be Clarified. CHICAGO HAILS DECISION Company is Placed on Defensive-- Loss of Suit Would Involve a Refund of $11,000,000. Order Assailed as Confiscatory. Findings Held Indefinite. Record of Gains Is Noted. New York Film-Tax Case Opens. | True | Special to The New York Times. | C1B 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/david-kidansky-dead-builder-and-real-estate-operator-headed-his-own.html | DAVID KIDANSKY DEAD.; Builder and Real Estate Operator Headed His Own Firm. | True | | C1B 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/accord-with-paris-denied-by-stimson-secretary-disclaims-forming-of.html | ACCORD WITH PARIS DENIED BY STIMSON; Secretary Disclaims Forming of an Alliance to Prevent Loans for Armaments. REITERATES GIBSON STAND Reassures Senators and German Envoy That Arms Vote Was Not Backing for Versailles. Reveals Gibson Report. Denies Accord on Loans. Sees No Conflict on Policy. | True | Special to The New York Times. | C1B 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/wholesale-trade-fell-in-october-biggest-decline-24-per-cent-was-in.html | WHOLESALE TRADE FELL IN OCTOBER; Biggest Decline, 24 Per Cent, Was in Dry Goods, Says Reserve Board Report. | True | Special to The New York Times. | C1B 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/utilitys-earnings-increase-in-year-electric-power-and-lights-net.html | UTILITY'S EARNINGS INCREASE IN YEAR; Electric Power and Light's Net Income Rises to $10,001,586 From $9,291,020. EQUAL TO $2.93 A SHARE Total Assets on Sept. 30 Reported as $192,364,601, Against $120,848,529. | True | | C1B 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/rug-market-upset-by-sharp-reduction-bigelowsanford-list-causes-with.html | RUG MARKET UPSET BY SHARP REDUCTION; Bigelow-Sanford List Causes Withdrawal of Early Prices at Spring Opening. CUT RUNS FROM 10 TO 30% Buyers Pleased With New Low Level but Hold Up Orders-- Mohawk Reduces Lines 10% Issued Only Complete List. Mohawk Drop Averages 10 Per Cent. | True | | C1B 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/seine-continues-to-rise-invalides-station-in-paris-closed-peak-of.html | SEINE CONTINUES TO RISE; Invalides Station in Paris Closed-- Peak of Flood Expected Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/manhattan-mortgages-transfers-in-the-bronx-real-estate-notes.html | MANHATTAN MORTGAGES; TRANSFERS IN THE BRONX. REAL ESTATE NOTES. | True | | C1B 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/to-teach-therapy-at-warm-springs-school-for-the-treatment-of.html | TO TEACH THERAPY AT WARM SPRINGS; School for the Treatment of Infantile Paralysis Is DecidedOn by Trustees. $500,000 FUND IS SOUGHTDoubt is Expressed That RooseveltHas Power to Investigate Securities' Bureau Here. | True | From a Staff Correspondent of The New York Times. | C1B 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/continent-plane-starts-leaves-west-coast-on-new-42hour-allair.html | CONTINENT PLANE STARTS.; Leaves West Coast on New 42-Hour All-Air Service to New York. | True | Special to The New York Times. | C1B 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/asks-brief-penalty-for-radio-offenses-federal-board-tells-congress.html | ASKS BRIEF PENALTY FOR RADIO OFFENSES; Federal Board Tells Congress Revocation of License Is Too Severe in Many Cases. ZONES FOR ISLANDS URGED They Would Be Separate From State Quotas--Tower Lighting Sought to Aid Air Navigation. | True | Special to The New York Times. | C1B 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/john-a-lawrence-bloomfieldnj-bank-president-dies-at-the-age-of-71.html | JOHN A. LAWRENCE.; Bloomfield (N.J.) Bank President Dies at the Age of 71. | True | Special to The New York Times. | C1B 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/macedon-wins-decision-outpoints-herman-perlick-in-main-sixrounder.html | MACEDON WINS DECISION.; Outpoints Herman Perlick In Main Six-Rounder at Newark. | True | | C1B 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/terms-foshay-plan-fraud-on-creditors-receiver-rejects-a-claim-of.html | TERMS FOSHAY PLAN FRAUD ON CREDITORS; Receiver Rejects a Claim of the Utilities Subsidiary for $6,844,825 Against Assets. | True | Special to The New York Times. | C1B 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/dodd-of-tennessee-is-florida-nemesis-outsmarted-foe-in-1928-and.html | DODD OF TENNESSEE IS FLORIDA NEMESIS; Outsmarted Foe in 1928 and Will Lead Team Again in Game on Saturday. | True | | C1B 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/cunard-lets-contract-for-largest-of-liners-john-brown-co-ready-to.html | CUNARD LETS CONTRACT FOR LARGEST OF LINERS; John Brown & Co. Ready to Begin Work at Once on Ocean Giant at Clydebank. | True | Wireless to THE NEW YORK TIMES. | C1B 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/1931-auto-plate-issue-opens-with-rush-here-hundreds-of-motorists.html | 1931 AUTO PLATE ISSUE OPENS WITH RUSH HERE; Hundreds of Motorists Get New Markers on First Day of Their Distribution. | True | | C1B 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/mrs-mary-g-willcox-wed-she-is-married-to-john-bromley-philadelphia.html | MRS. MARY G. WILLCOX WED; She is Married to John Bromley, Philadelphia Lace Manufacturer. | True | Special to The New York Times. | C1B 96132 |
| 1930-12-02 | 1930-12-02 | https://www.nytimes.com/1930/12/02/archives/move-to-end-strike-in-scotland-fails-glasgow-negotiations-break.html | MOVE TO END STRIKE IN SCOTLAND FAILS; Glasgow Negotiations Break Down, as Other British Miners Become Restive. LAWYERS SEE ILLEGALITY Conclude Owners Cannot Get Longer Than 7 -Hour Day Without Breaking Law. | True | Special Cable to THE NEW YORK TIMES. | C1B 96132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1930/12/02/archives/bondsman-admits-loans-to-judges-vlodinger-names-levine-and-bushel.html | BONDSMAN ADMITS LOANS TO JUDGES; Vlodinger Names Levine and Bushel Among Those Whose Notes He Took. THEY OFFER TO EXPLAIN Mulrooney Transfers Six More Policemen Named in Acuna's Vice Testimony. CRAIN OFFERS KRESEL POST But Investigator Declines to Be Prosecutor's Special Aide for Grand Jury Inquiry. Says HE Made Loans to Judges. New Police Transfers. Corroborates Acuna's Story. | True | | CIB 96132 |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1930/12/02/archives/sentenced-for-elizabeth-murder.html | Sentenced for Elizabeth Murder. | True | Special to The New York Times. | CIB 96132 |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1930/12/02/archives/lack-of-funds-forces-swiss-to-curtail-olympic-program.html | Lack of Funds Forces Swiss To Curtail Olympic Program | True | Wireless to THE NEW YORK TIMES. | CIB 96132 |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1930/12/02/archives/tunnel-lease-held-valid-moffat-decision-said-not-to-affect-bond.html | TUNNEL LEASE HELD VALID.; Moffat Decision Said Not to Affect Bond Litigation. | True | | CIB 96132 |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1930/12/02/archives/home-bond-average-falls-to-1930-low-several-rail-utility-and.html | HOME BOND AVERAGE FALLS TO 1930 LOW; Several Rail, Utility and Industrial Issues Reach NewBottoms for Year.BIG SHIFTS IN FOREIGN LISTGerman Government Obligations Rise--South American LoansAre Highly Irregular. | True | | CIB 96132 |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1930/12/02/archives/william-penn-rich-dies-retired-secretary-of-bay-state-horticultural.html | WILLIAM PENN RICH DIES; Retired Secretary of Bay State Horticultural Society. | True | Special to The New York Times. | CIB 96132 |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1930/12/02/archives/financial-markets-prices-steady-for-stocks-and-grain-stock-exchange.html | FINANCIAL MARKETS; Prices Steady for Stocks and Grain; Stock Exchange Transactions Are Very Small. | True | | CIB 96132 |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1930/12/02/archives/scientific-courtship-draws-barnard-jest-student-publication-makes.html | SCIENTIFIC COURTSHIP DRAWS BARNARD JEST; Student Publication Makes Sport of Educator's Plan for MateChoosing Courses. | True | | CIB 96132 |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1930/12/02/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | CIB 96132 |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1930/12/02/archives/three-arrested-here-in-dutchess-murder-one-was-fined-at.html | THREE ARRESTED HERE IN DUTCHESS MURDER; One Was Fined at Poughkeepsie Last Thursday--Man Who Insulted Girl Is Sought. | True | Special to The New York Times. | CIB 96132 |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1930/12/02/archives/failures-a-record-for-any-november-dun-co-report-2031-with.html | FAILURES A RECORD FOR ANY NOVEMBER; Dun & Co. Report 2,031 With Liabilities of $55,260,730 --2,124 in October. | True | | CIB 96132 |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1930/12/02/archives/yvonne-kopetzky-engaged-to-marry-new-york-girls-betrothal-to-robert.html | YVONNE KOPETZKY ENGAGED TO MARRY; New York Girl's Betrothal to Robert H. Sterling Announced by Her Parents. SHE IS A SMITH GRADUATE Her Fiance is Practicing Law With His Father--Wedding to Be at the Plaza on Dec. 23. | True | | CIB 96132 |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1930/12/02/archives/bank-in-connecticut-suspended-by-state-court-hearing-ordered-for.html | BANK IN CONNECTICUT SUSPENDED BY STATE; Court Hearing Ordered for Norwalk Institution--Reorganization Is Expected. | True | | CIB 96132 |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1930/12/02/archives/1000000-of-treasury-4s-sold-in-one-block-on-exchange.html | $1,000,000 of Treasury 4s Sold in One Block on Exchange | True | | CIB 96132 |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1930/12/02/archives/seymour-firm-dissolved-exchange-announces-also-changes-by-lansburgh.html | SEYMOUR FIRM DISSOLVED; Exchange Announces Also Changes by Lansburgh and Seligsberg. | True | | CIB 96132 |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1930/12/02/archives/preachers-pledge-pay-to-aid-jobless.html | Preachers Pledge Pay to Aid Jobless | True | | CIB 96132 |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1930/12/02/archives/hoover-backs-move-to-preserve-game-message-to-protective-group.html | HOOVER BACKS MOVE TO PRESERVE GAME; Message to Protective Group, Meeting Here, Stresses Need for Care of Wild Life. PAY FOR FARMERS URGED Agreement to Be Proposed for Compensation for Use of Land andCare of Animals. | True | | CIB 96132 |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1930/12/02/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | CIB 96132 |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1930/12/02/archives/cuts-cables-rates-to-venezuela.html | Cuts Cables Rates to Venezuela | True | | CIB 96132 |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1930/12/02/archives/heads-new-orleans-cotton-market.html | Heads New Orleans Cotton Market | True | | CIB 96132 |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1930/12/02/archives/to-run-pareurope-airmail.html | To Run Pan-Europe Air-Mail. | True | | CIB 96132 |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1930/12/02/archives/adriatics-master-to-retire.html | Adriatic's Master to Retire. | True | | CIB 96132 |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1930/12/02/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | CIB 96132 |
| 1990-12-02 | 1990-12-02 | https://www.nytimes.com/1930/12/02/archives/statement-of-collections-on-account-of-1930-tax-levy-up-to-and.html | STATEMENT OF COLLECTIONS ON ACCOUNT OF 1930 TAX LEVY UP TO AND INCLUDING NOV. 30, 1930. | True | | CIB 96132 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/goldenstein-takes-novice-foils-event-nyu-contestant-beats-castello.html | GOLDENSTEIN TAKES NOVICE FOILS EVENT; N.Y.U. Contestant Beats Castello, Robinson and Glickmanin Final Round.LOSES ONLY ONE MATCHVictor Bows to Columbia Entrant inSemi-Finals of Tourney at New York A.C. | True | | CIB 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | CIB 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/more-funds-asked-for-poor.html | More Funds Asked for Poor. | True | Special to The New York Times. | CIB 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/ruth-snyders-girl-fails-in-50000-suit-court-of-appeals-upholds.html | RUTH SNYDER'S GIRL FAILS IN $50,000 SUIT; Court of Appeals Upholds Insurance Company's Plea AgainstSlain Man's Daughter. | True | | CIB 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/belascos-condition-unchanged.html | Belasco's Condition Unchanged. | True | | CIB 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/counter-stocks-firm-with-trading-light-bank-shares-close-with-small.html | COUNTER STOCKS FIRM WITH TRADING LIGHT; Bank Shares Close With Small Gains After Early Reaction--Utility Preferred Issues Strong. | True | | CIB 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/municipal-loans-awards-and-offerings-of-new-bond-issues-to.html | MUNICIPAL LOANS.; Awards and Offerings of New Bond Issues to Investment Bankers Announced. | True | | CIB 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/music-cleveland-orchestras-concert.html | MUSIC.; Cleveland Orchestra's Concert. | True | By Olin Downes. | CIB 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/recital-by-harold-triggs-pianist-interprets-old-music-with-taste.html | RECITAL BY HAROLD TRIGGS; Pianist Interprets Old Music With Taste and Intelligence. | True | | CIB 95261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/rail-fare-increase-is-put-off-till-may-120day-suspension-of.html | RAIL FARE INCREASE IS PUT OFF TILL MAY; 120-Day Suspension of New York Central Rates Ordered by Public Service Body TRANSIT BOARD ACTS TODAY Further Delay of Six Months Expected Next Spring for New Tariffs. HEARINGS TO BEGIN DEC. 12 Westchester Commuters Continue Preparations to Press Fight on Schedules to the Finish. | True | | C1B 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/allcanadian-phone-line-to-open.html | All-Canadian Phone Line to Open. | True | | C1B 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/four-hunters-die-in-camp-cabin-fire-connecticut-men-are-trapped.html | FOUR HUNTERS DIE IN CAMP CABIN FIRE; Connecticut Men Are Trapped While Asleep in Burning Massachusetts Building. ELEVEN OTHERS ESCAPE Awakened by Stove and Ammunition Explosions, They Jump From Windows In 5-Degree Weather. | True | | C1B 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/eckener-testifies-today-r101-inquiry-to-be-resumedson-born-to-widow.html | ECKENER TESTIFIES TODAY.; R-101 Inquiry to Be Resumed--Son Born to Widow of Officer. | True | Wireless to THE NEW YORK TIMES. | C1B 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/paris-hails-harrison-visit-worlds-biggest-gold-depositaries.html | PARIS HAILS HARRISON VISIT; World's Biggest Gold Depositaries Cemented Relations, Official Says. | True | | C1B 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/moves-to-add-judgeships-graham-files-bill-making-permanent-13.html | MOVES TO ADD JUDGESHIPS; Graham Files Bill Making Permanent 13 Temporary Posts. | True | | C1B 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/sleeping-places-for-the-poor.html | Sleeping Places for the Poor. | True | RICHARD GOTTHEIL. | C1B 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/suspect-is-seized-in-budd-kidnapping-detectives-ordered-to-st-louis.html | SUSPECT IS SEIZED IN BUDD KIDNAPPING; Detectives Ordered to St. Louis to Bring Back Dr. Corthell, Long Sought for Questioning. AWAIT EXTRADITION ACTION Prisoner Denies Abduction Charge but Admits Being Here in 1928 When Girl Vanished. DENIES KIDNAPPING CHARGE. But Suspect Admits Being Here the Summer the Budd Girl Vanished. | True | | C1B 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/copyright-revision-urged-authors-league-seeks-backing-for-bill-up.html | COPYRIGHT REVISION URGED; Authors' League Seeks Backing for Bill Up in Congress Soon. | True | | C1B 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/vineland-high-team-is-jersey-champion-named-class-a-football-leader.html | VINELAND HIGH TEAM IS JERSEY CHAMPION; Named Class A Football Leader by State Group--Two Are Tied for Second. | True | | C1B 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/smith-urges-curb-on-ticket-brokers-former-governor-in-radio-talk.html | SMITH URGES CURB ON TICKET BROKERS; Former Governor in Radio Talk Asks Public to Aid League's Efforts. COURT RULES FOR AGENCY Justice Wasservogel in Test Case Denies Injunction Against Jack Pasternack. Calls the Effort Honest. Right to Refuse Admission. | True | | C1B 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/police-department.html | Police Department. | True | | C1B 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/relief-for-4133-disabled-veterans-bureau-is-spending-16000000.html | RELIEF FOR 4,133 DISABLED.; Veterans' Bureau Is Spending $16,000,000 Building Hospitals. | True | | C1B 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/navy-in-practice-bolsters-attack-varsity-eleven-also-tests-penn.html | NAVY IN PRACTICE BOLSTERS ATTACK; Varsity Eleven Also Tests Penn Plays in Session With Squad B Team. | True | Special to The New York Times. | C1B 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/600-more-motorists-get-1931-auto-plates-central-office-prepares-for.html | 600 MORE MOTORISTS GET 1931 AUTO PLATES; Central Office Prepares for Rush for Markers, Which Is Expected to Begin Dec. 16. | True | | C1B 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/president-is-host-at-cabinet-dinner-secretarydesignate-doak-and.html | PRESIDENT IS HOST AT CABINET DINNER; Secretary-Designate Doak and Senator Davis Among Guests at First State Banquet. MUSICALE IN EAST ROOM Emma Otero, Cuban Soprano, Is Guest Artist--Bronze Chrysanthemums Are Decorations. | True | Special to The New York Times. | C1B 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/public-health-progress.html | PUBLIC HEALTH progress. | True | | C1B 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/we-name-argentinian-jurist-will-act-on-commission-for-treaty-with.html | WE NAME ARGENTINIAN.; Jurist Will Act on Commission for Treaty With Estonia. | True | Special Cable to THE NEW YORK TIMES. | C1B 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/the-whitestone-branch-residents-of-affected-area-seek-reasons-for.html | THE WHITESTONE BRANCH; Residents of Affected Area Seek Reasons for Lack of Action. JUSTICE IS HANDICAPPED. Frequently Hobbled as Well as Blindfolded In City Courts. Living and Standards Thereof. | True | BENJAMIN KURTMAN.BENNO LEWINSON.A.E. HOWARD. | C1B 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/awa-cast-for-the-torch-bearers.html | AWA Cast for 'The Torch Bearers.' | True | | C1B 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/price-range-narrow-in-light-curb-trading-some-of-the-utility-issues.html | PRICE RANGE NARROW IN LIGHT CURB TRADING; Some of the Utility Issues Gain in Early Dealings, but React Near Close. | True | | C1B 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/olive-borden-to-be-heard-dec-20.html | Olive Borden to Be Heard Dec. 20. | True | | C1B 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/cardinal-makes-job-plea-stresses-on-radio-that-relief-is-antidote.html | CARDINAL MAKES JOB PLEA.; Stresses on Radio That Relief Is Antidote for Radicalism. | True | | C1B 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/governor-of-indiana-will-assist-in-solving-mystery-of-old-oaken.html | Governor of Indiana Will Assist in Solving Mystery of Old Oaken Bucket' Disappearance | True | | C1B 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/asks-house-inquiry-into-chinese-tongs-dickstein-charges-them-with.html | ASKS HOUSE INQUIRY INTO CHINESE TONGS; Dickstein Charges Them, With 80 Killings and Seeks New Law to Reach Them. | True | Special to The New York Times. | C1B 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/day-to-sell-bronx-property.html | Day to Sell Bronx Property. | True | | C1B 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and in the Financial Markets. The Capital Gains Tax. The Railway Paragraph. A Prompt Response. Foreign Exchange Market. Confusion in Copper Prices. Oil and the Anti-Trust Laws. | True | | C1B 95261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/treasury-deficit-299427500-nov-30-receipts-for-five-months-of.html | TREASURY DEFICIT $299,427,500 NOV. 30; Receipts for Five Months of Fiscal Year Declined $197,000,000 to $1,137,115,000.ORDINARY OUTLAY HIGHER Increased $64,000,000 to $1,371,454,000. While $65,000,000 WasDeposited in Sinking Fund. $65,000,000 to the Sinking Fund. December Financing Prepared. | True | Special to The New York Times. | CIB 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/girl-cashier-held-for-42650-theft-chappaqua-bank-employe-admits-3-year | GIRL CASHIER HELD FOR $42,650 THEFT; Chappaqua Bank Employe Admits 3-Year Peculationby Check Forgeries.LOST $30,000 IN MARKET Asked Superior to Help Her Outof "Terrible Error" --BrotherPromises to Make Restitution. | True | | CIB 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | CIB 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/siano-to-play-on-coast-accepts-invitation-to-accompany-alleastern.html | SIANO TO PLAY ON COAST.; Accepts Invitation to Accompany All-Eastern Team. | True | | CIB 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/bids-germany-quit-geneva-arms-body-reichstag-foreign-affairs-group.html | BIDS GERMANY QUIT GENEVA ARMS BODY; Reichstag Foreign Affairs Group Calls Upon Government to Withdraw Delegation. HOUSE ACTS ON MOVE TODAY Committee Also Votes to Halt Polish Trade Talks--Bans Resigning From League. BRUENING VICTORY LOOMS Approval of His Fiscal Reforms Decreed Seems Assured as Socialists Indicate Backing. Bruening Due to Win. | True | By Guido Enderis. Special Cable To The New York Times. | CIB 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/italy-honors-dr-henry-wilkins.html | Italy Honors Dr. Henry Wilkins. | True | | CIB 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/german-consul-calls-war-fears-baseless-common-sense-proves-europe.html | GERMAN CONSUL CALLS WAR FEARS BASELESS; Common Sense Proves Europe Is in No Real Danger of Strife, Dr. von Lewinsky Says Here. | True | | CIB 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/mercury-drops-40-degrees-to-15-in-24-hours-warmer-here-today-cold.html | Mercury Drops 40 Degrees to 15 in 24 Hours; Warmer Here Today; Cold in Mid-West Abates | True | | CIB 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/voorhis-is-approved-to-succeed-himself-county-committee-recommends.html | VOORHIS IS APPROVED TO SUCCEED HIMSELF; County Committee Recommends the 101-Year-Old Sachem-- Elects O'Sullivan Secretary. | True | | CIB 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/rug-market-holds-at-new-price-level-two-of-large-producers-meet.html | RUG MARKET HOLDS AT NEW PRICE LEVEL; Two of Large Producers Meet Bigelow-Sanford Figures, Which Cut Last Season. GROUP DISCOUNTS SETTLED Are Now Recognized as Entitled to Same Treatment Accorded to Chain Stores. | True | | CIB 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/the-play-an-amiable-shylock.html | THE PLAY; An Amiable Shylock. | True | By J. Brooks Atkinson. | CIB 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | CIB 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/specify-measures-for-railroad-aid-ten-western-executives-lay-before.html | SPECIFY MEASURES FOR RAILROAD AID; Ten Western Executives Lay Before I.C.C. Program for Relief in Rate Structure. UPWARD REVISION ASKED Suspension of Cut on Grain Is Urged During Emergency and Losses In Income Are Told. Earlier Appeal Unavailing. Chief Recommendations. Not Asking General Increase Now. | True | Special to The New York Times. | CIB 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | CIB 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/dr-b-van-d-hedges-jersey-surgeon-dies-member-of-plainfield-board-of.html | DR. B. VAN D. HEDGES, JERSEY SURGEON, DIES; Member of Plainfield Board of Health and for 17 Years on Board of Education. | True | Special to The New York Times. | CIB 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/opera-benefit-for-k-of-c-la-gloconda-to-be-given-on-dec-20-at-the.html | OPERA BENEFIT FOR K. OF C.; "La Gloconda" to Be Given on Dec. 20 at the Metropolitan. | True | | CIB 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/acts-to-end-dress-strike-union-accepts-proposal-to-let-lieut-gov.html | ACTS TO END DRESS STRIKE; Union Accepts Proposal to Let Lieut. Gov. Lehman Arbitrate. | True | | CIB 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/coughing-fit-dislocates-vertebra.html | Coughing Fit Dislocates Vertebra. | True | | CIB 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/dummy-scrimmage-is-held-at-nyu-freshman-squad-employs-colgate-plays.html | DUMMY SCRIMMAGE IS HELD AT N.Y.U.; Freshman Squad Employs Colgate Plays in WorkoutAgainst Regulars. ALSO TRY KICKING, PASSINGPart of Practice Period Devoted toCorrection of Flaws Shown in Monday's Scrimmage. | True | | CIB 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/new-england-society-elects.html | New England Society Elects. | True | | CIB 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | CIB 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/britain-sees-hope-in-hoovers-attitude-revival-held-likely-if-he-can.html | BRITAIN SEES HOPE IN HOOVER'S ATTITUDE; Revival Held Likely if He Can Link American Prosperity and That of Other Lands. | True | Special Cable to THE NEW YORK TIMES. | CIB 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/zionists-and-reds-join-in-opposing-laborite-whitechapel-candidate.html | ZIONISTS AND REDS JOIN IN OPPOSING LABORITE; Whitechapel Candidate, Cried Down by Crowd, Faces Stiff Fight in By-Election Today. | True | Wireless to THE NEW YORK TIMES. | CIB 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/business-fire-losses-criticized-by-dorman-blocking-aisles-called.html | 'BUSINESS FIRE' LOSSES CRITICIZED BY DORMAN; Blocking Aisles Called Particularly Offensive Because It Makes Safety Devices Useless. | True | | CIB 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/monroe-prepares-for-manual-game-hopes-to-keep-its-unbeaten-and.html | MONROE PREPARES FOR MANUAL GAME; Hopes to Keep Its Unbeaten and Untied Record Intact in Post-Season Contest. Wiedman Veteran Coach. Halpern May Not Play. | True | By Kingley Childs. | CIB 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/bass-defeats-bryant-scores-five-knockdowns-in-bout-at-allentown.html | BASS DEFEATS BRYANT.; Scores Five Knockdowns In Bout at Allentown. | True | | CIB 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/illinois-drew-302089-football-attendance-19266-less-than-a-year-ago.html | ILLINOIS DREW 302,089.; Football Attendance 19,266 Less Than a Year Ago. | True | | CIB 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/drys-would-test-whole-constitution-if-referendum-is-voted-on-18th.html | DRYS WOULD TEST WHOLE CONSTITUTION; If Referendum Is Voted on 18th Amendment Cherrington Would Insist on All Clauses. WET BILLS ARE INTRODUCED Bingham and Goss of Connecticut Move to Legalize Beer of 4% Alcoholic Content. Work on Law Board Report. Cherrington Replies for Drys. | True | Special to The New York Times. | CIB 95261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/air-line-to-coast-opens-first-plane-leaves-newark-in-new-service-to.html | AIR LINE TO COAST OPENS; First Plane Leaves Newark in New Service to San Francisco. | True | | C1B 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/fly-to-film-maya-ruins-pennsylvania-scientists-leave-miami-aboard.html | FLY TO FILM MAYA RUINS; Pennsylvania Scientists Leave Miami Aboard Amphibion. | True | Special to The New York Times. | C1B 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/hindenburg-and-reichstag.html | HINDENBURG AND REICHSTAG. | True | | C1B 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/einstein-asks-press-not-to-use-ship-phone-hopes-reporters-will-not.html | EINSTEIN ASKS PRESS NOT TO USE SHIP PHONE; Hopes Reporters Will Not Call Him Daily on Belgenland to Inquire How He Slept. | True | | C1B 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/stone-outpoints-sarko-gains-verdict-in-eight-rounds-at-22d.html | STONE OUTPOINTS SARKO; Gains Verdict in Eight Rounds at 22d Engineers Armory. | True | | C1B 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/denies-pact-with-turks-greek-minister-says-revision-is-not-sought.html | DENIES PACT WITH TURKS; Greek Minister Says Revision is Not Sought by Alliance. | True | Wireless to THE NEW YORK TIMES. | C1B 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/contract-total-declines-awards-in-metropolitan-area-show-drop.html | CONTRACT TOTAL DECLINES; Awards In Metropolitan Area Show Drop During November. | True | | C1B 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/savings-banks-urge-parity-in-taxation-speakers-tell-commission.html | SAVINGS BANKS URGE PARITY IN TAXATION; Speakers Tell Commission NonProfit Institutions Pay 82% of State Levies. MANY CHANGES SUGGESTEDLegislative Group Holds PrivateSession After Hearing butComes to No Decision. Urges Fairness in Taxation. Offers Three Suggestions. Points to Investments. | True | | C1B 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/hunter-flying-to-africa-captain-george-wood-will-join-a-k-macomber.html | HUNTER FLYING TO AFRICA.; Captain George Wood Will Join A. K. Macomber in Senegal. | True | Wireless to THE NEW YORK TIMES. | C1B 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/sumner-sollitt-chicago-building-contractor-dies-at-the-age-of-57.html | SUMNER SOLLITT.; Chicago Building Contractor Dies at the Age of 57. | True | Special to The New York Times. | C1B 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/5000000-lack-churches-mission-congress-told-that-10000-rural.html | 5,000,000 LACK CHURCHES; Missions Congress Told That 10,000 Rural Places Need Pastors. | True | Special to The New York Times. | C1B 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/jane-foster-weds-b-kountze-douglas-members-of-old-new-york-families.html | JANE FOSTER WEDS B. KOUNTZE DOUGLAS; Members of Old New York Families at Ceremony in the Church of Resurrection. MANY IN THE BRIDAL PARTY Miss Ann R. Foster Maid of Honor --Reception Held at Home of the Bride's Mother. | True | | C1B 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/notre-dame-team-to-practice-today-workout-at-tucson-this-afternoon.html | NOTRE DAME TEAM TO PRACTICE TODAY; Workout at Tucson This Afternoon to Be Followed by Drills Tomorrow.CROWDS COLLECT EN ROUTE | True | | C1B 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/pay-for-farmers-by-hunters-urged-game-conference-adopts-new-policy.html | PAY FOR FARMERS BY HUNTERS URGED; Game Conference Adopts New Policy as Best Means to Conserve Wild Life. MANY OPPOSE THE MOVE Hold State, Using License Fees, Should Restock Preserves as Well as Private Lands. | True | | C1B 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/life-term-set-aside-bank-thief-wins-in-attack-on-clause-in-baumes.html | LIFE TERM SET ASIDE; Bank Thief Wins In Attack on Clause in Baumes Law. | True | | C1B 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/paulie-walker-wins-on-foul.html | Paulie Walker Wins on Foul. | True | | C1B 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/hispanic-society-honors-moore.html | Hispanic Society Honors Moore. | True | | C1B 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/st-bledsoe-in-new-post-heads-santa-fe-executive-committeestory.html | S.T. BLEDSOE IN NEW POST.; Heads Santa Fe Executive Committee--Storey Comments on Business. | True | | C1B 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/mrs-shults-dougherty-is-hostess.html | Mrs. Shults Dougherty Is Hostess. | True | | C1B 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/court-sends-riccis-back-to-parents-boy-violinists-to-remain-in.html | COURT SENDS RICCIS BACK TO PARENTS; Boy Violinists to Remain in Family Home Until Case Is Decided Dec. 15. BREAD PUDDING A FACTOR Hearing Reveals They Fled From Guardian When Denied Ice Cream and Decided to Stay. | True | | C1B 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/mayor-describes-the-lipton-trophy-cup-to-be-presented-tomorrow.html | MAYOR DESCRIBES THE LIPTON TROPHY; Cup, to Be Presented Tomorrow, Shows Symbols of Briton's Sportsmanlike Qualities. OF GOLD WITH SILVER BASE "The Old Mug," Long Sought by the Yachtsman, Is Inscribed on an Escutcheon. | True | | C1B 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/hayes-body-approves-merger.html | Hayes Body Approves Merger. | True | | C1B 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/johnson-opposes-court-action-now-californian-criticizes-hoover-for.html | JOHNSON OPPOSES COURT ACTION NOW; Californian Criticizes Hoover for Injecting Issue in Busy Short Session. | True | | C1B 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/mrs-ft-johnson-orange-woman-prominent-in-welfare-work-dies.html | MRS. F.T. JOHNSON.; Orange Woman Prominent in Welfare Work Dies. | True | | C1B 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/no-sponsor-found-for-postage-rise-house-committee-leaders-predict.html | NO SPONSOR FOUND FOR POSTAGE RISE; House Committee Leaders Predict That No One Will Introduce Brown's Proposal.OPPOSE A 2 - CENT RATE Senator McKellar Declares ThatPostmaster General's Plan "Is Without Defense." Democrats Prepare Attack. | True | Special to The New York Times. | C1B 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/a-lone-london-husband-almost-goes-to-manless-dinner.html | A Lone London Husband Almost Goes to Manless Dinner | True | | C1B 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/german-and-hungarian-riders-sail-in-ss-hamburg-tonight.html | German and Hungarian Riders Sail in S.S. Hamburg Tonight | True | | C1B 95261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/cities-service-gets-kentucky-gas-land-acquisition-of-leases.html | CITIES SERVICE GETS KENTUCKY GAS LAND; Acquisition of Leases Reported in Concern's First Important Expansion in District. NEW PIPE LINES EXPECTED Link With Greater Chicago Market Believed Likely, as Aim Is to crease Reserves Is Seen. Aim to Meet Other Expansion Seen. New Texas Pipe Line. | True | | C1B 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/w-and-j-lineup-intact-team-slated-to-face-carnegie-tech-impressive.html | W. AND J. LINE-UP INTACT.; Team Slated to Face Carnegie Tech Impressive in Workout. | True | Special to The New York Times. | C1B 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/sues-8-for-50000-as-extortion-ring-west-virginian-accuses-cement.html | SUES 8 FOR $50,000 AS EXTORTION RING; West Virginian Accuses Cement Company Head and Others of Coercion in Chicago Hotel. | True | | C1B 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/to-be-seymour-co-inc-firm-founded-in-1889-will-revive-name.html | TO BE SEYMOUR & CO., INC.; Firm Founded in 1889 Will Revive Name Previously Used. | True | | C1B 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/partos-enjoined-from-stock-sales-state-bureau-of-securities-also.html | PARTOS ENJOINED FROM STOCK SALES; State Bureau of Securities Also Acts Against Heads of Allied Corporations. LOSSES PUT AT $500,000 Washburn Says Small Investors Received Dividends Paid From. Principals of Concerns. | True | | C1B 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/daughter-to-mrs-h-fahnestock-jr.html | daughter to Mrs. H. Fahnestock Jr. | True | | C1B 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/vince-dundee-victor-gains-verdict-over-poppe-in-eight-rounds-at.html | VINCE DUNDEE VICTOR; Gains Verdict Over Poppe in Eight Rounds at Reading. | True | | C1B 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/grain-export-small-commerce-department-reports-only-261000-bushels.html | GRAIN EXPORT SMALL.; Commerce Department Reports Only 261,000 Bushels for Week. | True | | C1B 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/pick-allsouthwest-team-four-members-of-texas-champion-eleven-are.html | PICK ALL-SOUTHWEST TEAM; Four Members of Texas Champion Eleven Are Selected. | True | | C1B 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/deterding-charges-soviet-trial-cloaks-5-year-plan-failure-british.html | DETERDING CHARGES SOVIET TRIAL CLOAKS 5-YEAR PLAN FAILURE; British Oil Man, "Criminal" in Moscow Case, Sees Move to Shift the Blame. URGES POWERS' BOYCOTT Bolsheviki Would Fall in Three Weeks, He Says, Without Credit and World Markets. WITNESSES' STORIES VAGUE All Are Glib in Confessions but Fail to Give Details of Deeds in "Vast Conspiracy." Sees Move to Shift Blame. Not Worried by Dumping. DETERDING CHARGES RED TRIAL IS FAKE Sees Five-Year Plan Doomed. Tells of April 1 Plot. | True | Special Cable to THE NEW YORK TIMES. | C1B 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/booth-starts-work-with-yale-quintet-reports-for-basketball-practice.html | BOOTH STARTS WORK WITH YALE QUINTET; Reports for Basketball Practice and Teams With Horwitz at Forward Position. | True | Special to The New York Times. | C1B 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/ficucello-stops-howard-in-fifth-brooklyn-heavyweight-scores.html | FICUCELLO STOPS HOWARD IN FIFTH; Brooklyn Heavyweight Scores Impressively in Main Bout at St. Nicholas. KRIEGER BEATS DEJAMIS Survives First-Round Knockdown to Halt Rival in Second--Franklin Marino Draw. | True | | C1B 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/auto-salon-sales-341000-in-2-days-341000-in-2-days-gain-over-last.html | AUTO SALON SALES $341,000 IN 2 DAYS; Gain Over Last Year Reported and One Company Has Orders for 22 Special Cars. EDSEL FORD DUE TODAY Leaders to Visit Exhibits After Meeting of Industry's Chamber of Commerce Board. | True | | C1B 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/to-expand-refrigerator-sales.html | To Expand Refrigerator Sales. | True | | C1B 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/smull-named-to-head-drive-on-racketeers-president-of-state-chamber.html | SMULL NAMED TO HEAD DRIVE ON RACKETEERS; President of State Chamber Accepts Cromwell Post--Grand Jury to Act Tomorrow. | True | | C1B 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/auburn-prison-force-tightens-precautions-report-to-state-commission.html | AUBURN PRISON FORCE TIGHTENS PRECAUTIONS; Report to State Commission Shows of Riots. | True | Special to The New York Times. | C1B 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/hargreaves-to-wed-helen-ferguson-actress-will-be-bride-of.html | R.S. HARGREAVES TO WED.; Helen Ferguson, Actress, Will Be Bride of California Banker. | True | | C1B 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/ortiz-rubio-voted-financial-dictator-mexican-congress-gives.html | ORTIZ RUBIO VOTED FINANCIAL DICTATOR; Mexican Congress Gives President Extraordinary Powers Until Next August.PLANS TO COMBAT SLUMPBudget Committee of Deputies Urges Approval of $12,500,000 Quotafor Foreign Debt. Approval Considered Certain. Virtually Financial Dictator. | True | Special Cable to THE NEW YORK TIMES. | C1B 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/macy-agreed-upon-as-state-chairman-his-selection-is-unanimously.html | MACY AGREED UPON AS STATE CHAIRMAN; His Selection Is Unanimously Voted at Meeting of Leaders From All Over State. TWENTY-EIGHT AT DINNER Appointment of Tuttle's Successor Expected to Await Suggestion by New Party Head. Satisfactory to Hilles. Maier Called Conference. MACY AGREED UPON AS STATE CHAIRMAN Will Suggest Tuttle Successor. | True | | C1B 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/soviet-yields-point-in-railway-dispute-accord-within-china-forces.html | SOVIET YIELDS POINT IN RAILWAY DISPUTE; Accord Within China Forces Moscow to Modify Stand Toward Manchuria. TO MEET AGAIN TOMORROW Karakhan and Mo Will Confer on Administration of Chinese Eastern in Moscow. | True | By Walter Duranty. Wireless To the New York Times. | C1B 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/stock-of-gasoline-at-refineries-rise-oil-in-storage-declines-almost.html | STOCK OF GASOLINE AT REFINERIES RISE; Oil in Storage Declines Almost 400,000 Barrels in Week, Institute Reports. RUNS ARE ALSO PUT LOWER Daily Average Production of Crude Petroleum for All Fields Shows Slight Downturn. | True | | C1B 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/frantzen-klauber-score-capture-matches-in-state-pro-threecushion.html | FRANTZEN, KLAUBER SCORE.; Capture Matches In State Pro Three-Cushion Tournament. | True | | C1B 95261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/city-museum-gets-period-gowns.html | City Museum Gets Period Gowns. | True | | C1B 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/to-quit-bogota-cabinet-eduardo-santos-will-resign-colombian-foreign.html | TO QUIT BOGOTA CABINET.; Eduardo Santos Will Resign Colombian Foreign Affairs Post. | True | Special Cable to THE NEW YORK TIMES. | C1B 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/dickens-book-brings-2100-at-sale-here-a-rare-broadside-by-the-same.html | DICKENS BOOK BRINGS $2,100 AT SALE HERE; A Rare Broadside by the Same Author Goes for $2,000 at Lehman Library Auction. | True | | C1B 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/mrs-harry-hays-morgan-hostess.html | Mrs. Harry Hays Morgan Hostess. | True | | C1B 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/gets-thalhimer-bequest-daughter-here-shares-in-estate-of-richmond.html | GETS THALHIMER BEQUEST.; Daughter Here Shares In Estate of Richmond (Va.) Merchant. | True | Special to The New York Times. | C1B 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/insurance-creditors-to-receive-dividends-payments-by-two-companies.html | INSURANCE CREDITORS TO RECEIVE DIVIDENDS; Payments by Two Companies in Liquidation Urged by Acting State Superintendent. | True | | C1B 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/so-california-tests-defense-in-workout-short-drills-on-offense-also.html | SO. CALIFORNIA TESTS DEFENSE IN WORKOUT; Short Drills on Offense Also Held -Condition of Wilcox Still Doubtful. | True | | C1B 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/pay-checks-dated-nov-31-give-members-of-parliament-shock.html | Pay Checks Dated Nov. 31 Give Members of Parliament Shock. | True | | C1B 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/deny-reaching-accord-on-freedom-of-seas-washington-and-london-both.html | DENY REACHING ACCORD ON FREEDOM OF SEAS; Washington and London Both Declare Geneva Reports Are Without Foundation. | True | Special to The New York Times. | C1B 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/native-australian-named-governor-general-sir-isaac-isaacs-chief.html | Native Australian Named Governor General; Sir Isaac Isaacs, Chief Justice, Son of Tailor | True | Special Cable to THE NEW YORK TIMES. | C1B 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/blaisdell-is-cue-winner-beats-henry-in-class-a-straight-rail-title.html | BLAISDELL IS CUE WINNER.; Beats Henry In Class A Straight Rail Title Tourney, 200-140. | True | | C1B 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/vance-here-sunday-for-writers-dinner-will-arrive-from-florida-for.html | VANCE HERE SUNDAY FOR WRITERS' DINNER; Will Arrive From Florida for Brooklyn Gathering--McGraw Leaves for Montreal. | True | | C1B 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/joins-united-fund-group-st-marys-hospital-of-brooklyn-is-58th.html | JOINS UNITED FUND GROUP.; St. Mary's Hospital of Brooklyn Is 58th Institution. | True | | C1B 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/army-planes-collide-pilots-leap.html | Army Planes Collide, Pilots Leap. | True | | C1B 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/grande-beats-belanger-scores-over-canadian-flyweight-champion-in.html | GRANDE BEATS BELANGER.; Scores Over Canadian Flyweight Champion in Non-Title Bout. | True | | C1B 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/preston-sturges-play-wild-close-on-jan-3-strictly-dishonorable.html | PRESTON STURGES PLAY WILD CLOSE ON JAN. 3; "Strictly Dishonorable" Will Be Sent on Subway Circuit Before Going to London. | True | | C1B 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/15750-for-plane-killing-suit-over-death-of-tractor-operator-hit-by.html | $15,750 FOR PLANE KILLING.; Suit Over Death of Tractor Operator, Hit by Craft, Is Settled. | True | Special to The New York Times. | C1B 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/prince-must-curtail-jamaica-visit.html | Prince Must Curtail Jamaica Visit. | True | Special Cable to THE NEW YORK TIMES. | C1B 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/text-of-nye-report-on-seating-of-davis.html | Text of Nye Report on Seating of Davis | True | Special to The New York Times. | C1B 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/tickets-for-armynavy-game-available-despite-heavy-sale.html | Tickets for Army-Navy Game Available Despite Heavy Sale | True | | C1B 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/injunction-by-union-upheld-on-appeal-appellate-division-affirms-fine.html | INJUNCTION BY UNION UPHELD ON APPEAL.; Appellate Division Affirms Fine Imposed on Clothing Concern in Contempt Ruling. CASE CALLED FIRST OF KIND Workers Said Employers Violated Agreement Which Court Order Had Strengthened. | True | | C1B 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/commodity-prices-down-1-38-per-cent-each-of-seven-groups-indexed.html | COMMODITY PRICES DOWN 1 3/8 PER CENT; Each of Seven Groups Indexed, With Exception of Meats, Declined in November. ARE STILL 35% ABOVE 1914 Largest Reduction Was Shown In Textiles and Dairy and Garden Produce. | True | | C1B 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/gifts-and-freedom-greet-boy-in-court-kenneth-cowles-17-scantily.html | GIFTS AND FREEDOM GREET BOY IN COURT; Kenneth Cowles, 17, Scantily Dressed, Is Cleared of $10 Theft of Candy. HIS PLIGHT STIRS ATTACHES Clerk Gives His Own Overcoat and Other Contribute a Cap and Money. | True | | C1B 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/murphy-to-lead-fordham-eleven-stars-who-were-elected-yesterday-as.html | MURPHY TO LEAD FORDHAM ELEVEN.; STARS WHO WERE ELECTED YESTERDAY AS FOOTBALL CAPTAINS FOR NEXT SEASON. | True | Times Wide World Photo. | C1B 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/300-sail-on-world-cruise-empress-of-australia-starts-137day.html | 300 SAIL ON WORLD CRUISE.; Empress of Australia Starts 137Day Voyage--320 Off for Indies. | True | | C1B 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/new-orleans-banks-unite-name-of-interstate-trust-co.html | NEW ORLEANS BANKS UNITE; Name of Interstate Trust Co. Continued--Resources $20,000,000. | True | | C1B 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/havana-post-to-bruen-exofficial-of-garden-ready-to-take-track.html | HAVANA POST TO BRUEN.; Ex-Official of Garden Ready to Take Track Managership. | True | | C1B 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/would-aid-coffee-export-colombian-growers-in-national-convention-to.html | WOULD AID COFFEE EXPORT; Colombian Growers in National Convention to Advance Industry. | True | Special Cable to THE NEW YORK TIMES. | C1B 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/mrs-corbin-gives-luncheon-bridge.html | Mrs. Corbin Gives Luncheon Bridge. | True | | C1B 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/financial-markets-stock-exchange-prices-slightly-higher-in-light.html | FINANCIAL MARKETS; Stock Exchange Prices Slightly Higher in Light Trading-- Wheat and Corn Stronger. | True | | C1B 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/fairchilds-are-hosts-give-prenuptial-dinner-for-sally-4-butler-and.html | FAIRCHILDS ARE HOSTS; Give Pre-Nuptial Dinner for Sally T. Butler and Charles C. Hogz Jr. | True | | C1B 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/buys-gas-equipment-business.html | Buys Gas Equipment Business. | True | | C1B 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/leaseholds-listed-manhattan-proparties-reported-under-new-control.html | LEASEHOLDS LISTED.; Manhattan Properties Reported Under New Control. | True | | C1B 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 95261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/pabst-handball-victor-defeats-weberman-1621-213-2111-in-new-jersey.html | PABST HANDBALL VICTOR.; Defeats Weberman, 16-21, 21-3, 2111, In New Jersey Title Play. | True | Special to The New York Times. | C1B 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/tobin-idol-of-needy-on-bowery-is-dead-patrolman-was-always-ready-to.html | TOBIN, IDOL OF NEEDY ON BOWERY, IS DEAD; Patrolman Was Always Ready to Aid the Helpless, but Was Feared by Thugs. HIS COMRADES MOURN HIM He Used to Distribute Clothing and Food Long Before Charity Was an Official Duty of the Police. | True | | C1B 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/miss-booth-hails-dry-law-british-give-commissioner-warm-sendoff-as.html | MISS BOOTH HAILS DRY LAW; British Give Commissioner Warm Send-Off as She Sails. | True | | C1B 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/fails-to-keep-promise-of-cigar-to-man-who-found-his-15000.html | Fails to Keep Promise of Cigar To Man Who Found His $15,000 | True | | C1B 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/jersey-court-voids-indictment-of-davis-holds-bill-against-the.html | JERSEY COURT VOIDS INDICTMENT OF DAVIS; Holds Bill Against the Former Ocean County Prosecutor Was Found Illegally. | True | Special to The New York Times. | C1B 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/postal-deficits.html | POSTAL DEFICITS. | True | | C1B 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/entertains-for-cornelia-vr-king.html | Entertains for Cornelia V.R. King. | True | | C1B 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/reports-many-clergy-serving-without-pay-bishop-gilbert-tells.html | REPORTS MANY CLERGY SERVING WITHOUT PAY; Bishop Gilbert Tells Charities Aid of Pastors' Sacrifices for the Unemployed. | True | | C1B 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/mrs-keithmiller-to-continue-flight-her-partner-flies-to-bahamas.html | MRS. KEITH-MILLER TO CONTINUE FLIGHT; Her Partner Flies to Bahamas With Fuel and She Will Go to Miami Today. SHE DENIES HOAX REPORT Indignant at Rumor of Publicity Stunt--She Tells of Struggle In Gale With Fuel Low. Nassau Welcomes Her. Describes Thrilling Flight. | True | | C1B 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/cruise-to-test-telephone-belgenland-to-be-linked-with-shore.html | CRUISE TO TEST TELEPHONE; Belgenland to Be Linked With Shore Stations Here and Abroad. | True | | C1B 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/dr-oastler-to-lecture-sunday.html | Dr. Oastler to Lecture Sunday. | True | | C1B 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/habeas-corpus-writ-for-soul-of-child-is-granted-to-mother.html | Habeas Corpus Writ 'for Soul' Of Child Is Granted to Mother | True | | C1B 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/girl-who-shot-herself-nov-16-dies.html | Girl Who Shot Herself Nov. 16 Dies. | True | Special to The New York Times. | C1B 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/jewish-groups-greet-ussishkin-on-arrival-of-world-national.html | JEWISH GROUPS GREET USSISHKIN ON ARRIVAL; Head of World National Fund Urges "Overzealous Zionists" to Avoid Interference in Palestine. | True | | C1B 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/new-foes-for-duquesne-holy-cross-and-oglethorpe-among-additions-to.html | NEW FOES FOR DUQUESNE.; Holy Cross and Oglethorpe Among Additions to Schedule. | True | | C1B 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/hazen-hyde-to-wed-countess-versailles-to-be-scene-of.html | HAZEN HYDE TO WED COUNTESS SATURDAY; Versailles to Be Scene of Bridal of Countess Matuschka and New Yorker. PREMIER TARDIEU A GUEST Will Be a Witness for the Bridegroom-Elect--Engagement Announced Month Ago. | True | | C1B 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/fire-department.html | Fire Department. | True | | C1B 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/sports-today.html | Sports Today | True | | C1B 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/omits-usual-extra-dividend.html | Omits Usual Extra Dividend. | True | | C1B 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/schaaf-bout-approved-commission-acts-on-match-with-baer-at-garden.html | SCHAAF BOUT APPROVED.; Commission Acts on Match With Baer at Garden Dec. 19. | True | | C1B 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/men-over-45-are-the-most-useful-workers-state-industrial-safety.html | Men Over 45 Are the Most Useful Workers, State Industrial Safety Congress Is Told | True | | C1B 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/miss-waring-gains-in-pinehurst-golf-medalist-trimphs-over-miss.html | MISS WARING GAINS IN PINEHURST GOLF; Medalist Triumphs Over Miss Marshall in the First Round of Carolina Tourney. MRS. MAXWELL ADVANCES Defeats Mrs. Magoon by 8 and 7 --Mrs. Clemson and Mrs. Frenon Also Win. Mrs. Clemson Out in 43. Mrs. Maxwell Out-Drives Rival. | True | Special to The New York Times. | C1B 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/mail-orders-fall-25-montgomery-wards-november-sales-totaled.html | MAIL ORDERS FALL 25%.; Montgomery Ward's November Sales Totaled $22,401,426. | True | | C1B 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/westchester-items-burden-country-estate-in-bedford-hills-is-sold.html | WESTCHESTER ITEMS; Burden Country Estate in Bedford Hills Is Sold. | True | | C1B 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/accumulating-demerit.html | ACCUMULATING DEMERIT. | True | | C1B 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/settlement-players-to-give-farce.html | Settlement Players to Give Farce. | True | | C1B 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/weddings-in-society-decreased-in-1930-new-social-register-also.html | WEDDINGS IN SOCIETY DECREASED IN 1930; New Social Register Also Notes Fewer Deaths Among Women, but Heavy Toll Among Men. | True | | C1B 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/boston-wins-rate-point-port-is-allowed-to-include-attack-on-roads.html | BOSTON WINS RATE POINT.; Port Is Allowed to Include Attack on Roads Serving New York. | True | | C1B 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/swiderski-disqualified-bout-with-rosenbloom-is-halted-called-no.html | SWIDERSKI DISQUALIFIED.; Bout With Rosenbloom Is Halted--Called "No Content." | True | | C1B 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/soviet-witnesses-vague-on-details-accused-engineers-and-others-are.html | SOVIET WITNESSES VAGUE ON DETAILS; Accused Engineers and Others Are Glib in Confessions, but Hazy as to Deeds. ESPIONAGE IS DESCRIBED Ramzin Testifies Information About Transport, Aviation and Munitions Went to Foreign Agents. Testimony on Plots Is Vague. French Gossip Recalled. Witnesses Fail on Details. Three Witnesses From Jails. | True | By Walter Duranty. Special Cable To The New York Times. | C1B 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/arrange-airwater-route-pan-american-and-cunard-to-offer-new.html | ARRANGE AIR-WATER ROUTE.; Pan American and Cunard to Offer New York-Miami Service. | True | | C1B 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/asks-ministers-to-quit-danish-fascist-leader-attacks-exclusion-of.html | ASKS MINISTERS TO QUIT.; Danish Fascist Leader Attacks Exclusion of German Nationalist. | True | Wireless to THE NEW YORK TIMES. | C1B 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/sees-skin-cancer-cures-dr-rh-stevens-tells-radiologists-doctors.html | SEES SKIN CANCER CURES.; Dr. R.H. Stevens Tells Radiologists Doctors Need to Cooperate. | True | | C1B 95261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/princeton-elects-yeckley-captain-lineman-is-selected-to-lead-1931.html | PRINCETON ELECTS YECKLEY CAPTAIN; Lineman Is Selected to Lead 1931 Football Team at Meet ing of Letter Men. ACTIVE IN OTHER SPORTS Won Insignia Last Spring in Varsity Lacrosse--ManagersAlso Appointed. Prepared at Kiski. Named Assistant Managers. | True | Special to The New York Times. | C1B 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/persia-yields-to-turkey-agrees-to-exchange-mount-ararat-kurd.html | PERSIA YIELDS TO TURKEY.; Agrees to Exchange Mount Ararat, Kurd Hideout, for Land to South. | True | Wireless to THE NEW YORK TIMES. | C1B 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/morrow-to-take-seat-in-the-senate-today-certificate-of-election-is.html | MORROW TO TAKE SEAT IN THE SENATE TODAY; Certificate of Election Is Issued as Jersey Reports Official Returns. | True | Special to The New York Times. | C1B 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/barrie-cant-abide-children-he-says-asking-fund-for-them.html | Barrie 'Can't Abide Children,' He Says, Asking Fund for Them | True | Special Cable to THE NEW YORK TIMES. | C1B 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/front-st-building-sold-wilson-estate-disposes-of-building-near-peck.html | FRONT ST. BUILDING SOLD; Wilson Estate Disposes of Building Near Peck Slip. | True | | C1B 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/open-line-with-longest-water-hop.html | Open Line With Longest Water Hop | True | | C1B 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/school-soccer-game-set-commerce-and-stuyvesant-to-meet-at-crotona.html | SCHOOL SOCCER GAME SET.; Commerce and Stuyvesant to Meet at Crotona Park Saturday. | True | | C1B 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/bolitho-plays-new-delay-marc-connelly-withdraws-as-director-of.html | BOLITHO PLAYS NEW DELAY; Marc Connelly Withdraws as Director of "Overture." | True | | C1B 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/seize-four-suspects-in-elizabeth-holdup-with-number-of-car-as-only.html | SEIZE FOUR SUSPECTS IN ELIZABETH HOLD-UP; With Number of Car as Only Clue, Police Arrest Them in Bank Messenger Robbery. | True | Special to The New York Times. | C1B 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/asks-1-of-radio-fans-for-armynavy-game-senator-wagner-proposes-that.html | ASKS $1 OF RADIO FANS FOR ARMY-NAVY GAME; Senator Wagner Proposes That Listeners Send Money to Salvation Army to Aid Jobless. | True | Special to The New York Times. | C1B 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/sugar-accord-data-studied-at-parley-delegates-take-up-figures-on.html | SUGAR ACCORD DATA STUDIED AT PARLEY; Delegates Take Up Figures on Which Any Agreement Must Be Based. PLENARY SESSION DELAYED Subcommittee Has Not Completed Its Work at Amsterdam and Chadbourne Is Ill. Cuba Has Huge Surplus. Accord Depends on Europe. Belgium May Increase Tariff. Curtailments Studied Here. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/3004845-for-jobs-raised-in-city-drive-25000-stock-exchange-gift.html | $3,004,845 FOR JOBS RAISED IN CITY DRIVE; $25,000 Stock Exchange Gift Helps Carry Fund Beyond Half-Way Mark. NEW PUBLIC RELIEF VOTED 536 Will Get Work Checking Claims of Needy Aged-- $75,000 Goes to Veterans. Park Workers Labor in Cold. $3,004,845 FOR JOBS RAISED IN CITY DRIVE New City Relief Funds Voted. Football Plans to Go On. Railroads Give Jobs and Aid. FRIARS SUPPLY JOBS FOR 150. Monastery Near Peekskill Gives Food and Lodging for Work. NEWARK MAKES MORE JOBS. Decides to Hire Men, Not Steam Shovels, to Dig Out Canal Bed. WOMEN AID THE JOBLESS. Republican Group Joins Chamber in Finding Work in Elizabeth. | True | | C1B 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/oldest-newspaper-in-cincinnati-quits-commercial-tribune-stopped-by.html | OLDEST NEWSPAPER IN CINCINNATI QUITS; Commercial Tribune Stopped by McLean Interests After Political Shift in Recent Election. | True | Special to The New York Times. | C1B 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/university-club-is-victor-by-41-presents-strongest-lineup-to-beat.html | UNIVERSITY CLUB IS VICTOR BY 4-1; Presents Strongest Line-Up to Beat Princeton Club in Class A Squash Racquets. | True | By Allison Danzig. | C1B 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/constitutional-crisis-in-new-south-wales-labor-government-may-call.html | CONSTITUTIONAL CRISIS IN NEW SOUTH WALES; Labor Government May Call New Election Over Governor's Right to Block Its Will. | True | | C1B 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/dr-wb-snow-dies-a-noted-physician-pioneer-in-use-of-electricity-as.html | DR. W.B. SNOW DIES, A NOTED PHYSICIAN; Pioneer in Use of Electricity as a Therapeutic Agent Was 70 Years Old. EDITED MEDICAL JOURNALS He Was Author of Several Books on Uses of X-Ray and Radiant Heat in Treatment of Disease. | True | | C1B 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/grove-was-first-in-effectiveness-among-american-league-pitchers.html | Grove Was First In Effectiveness Among American League Pitchers; Held Opposing Clubs to 3.00 Earned Runs Per Nine-Inning Game --Won Twenty-eight Games, Highest Number, Losing Only Five--Washington Staff Best, Official Records Show. | True | | C1B 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/get-phi-beta-kappa-keys-dr-kieran-and-12-hunter-students-will-be.html | GET PHI BETA KAPPA KEYS; Dr. Kieran and 12 Hunter Students Will Be Inducted Today. | True | | C1B 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/wounds-woman-in-theatre-boys-pistol-fired-accidentally-injures-him.html | WOUNDS WOMAN IN THEATRE; Boy's Pistol, Fired Accidentally, Injures Him Also--Pair Is Held. | True | | C1B 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/reichs-bank-adds-more-to-exchange-holding-increase-14991000-marks.html | REICHS BANK ADDS MORE TO EXCHANGE HOLDING; Increase 14,991,000 Marks for Week--Note Circulation Rises 646,948,000 at Month-End. | True | | C1B 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/bills-laid-before-congress-on-employment-relief-and-to-deal-with.html | Bills Laid Before Congress on Employment Relief And to Deal With Country's Economic Recovery | True | Special to The New York Times. | C1B 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/music-study-benefit-recital-to-aid-philharmonic-groups-work-among.html | MUSIC STUDY BENEFIT.; Recital to Aid Philharmonic Group's Work Among School Children. | True | | C1B 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/home-bonds-rise-from-years-lows-rail-issues-lead-advances-with.html | HOME BONDS RISE FROM YEAR'S LOWS; Rail Issues Lead Advances, With Gains of Fractions to as Much as 4 Points. . GOVERNMENT LOANS QUIET Foreign Obligations Average Higher In Trading on the Stock Exchange. | True | | C1B 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/junius-taft-bliss-dies-owner-of-sheet-metal-publication-company.html | JUNIUS TAFT BLISS DIES.; Owner of Sheet Metal Publication Company Here. | True | Special to The New York Times. | C1B 95261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | CIB 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/visits-mexican-congress-american-envoy-cordially-greeted-in-both.html | VISITS MEXICAN CONGRESS.; American Envoy Cordially Greeted In Both Houses and Supreme Court. | True | Special Cable to THE NEW YORK TIMES. | CIB 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/etiquette-of-yesteryear.html | ETIQUETTE OF YESTERYEAR | True | | CIB 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/utility-earnings.html | UTILITY EARNINGS. | True | | CIB 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/heads-british-museum-george-f-hill-keeper-of-medals-succeeds-sir.html | HEADS BRITISH MUSEUM.; George F. Hill, Keeper of Medals, Succeeds Sir Frederic Kenyon. | True | Wireless to THE NEW YORK TIMES. | CIB 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/sand-concern-to-spend-900000.html | Sand Concern to Spend $900,000. | True | | CIB 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/neale-appointed-coach-accepts-west-virginia-football-post-rodgers.html | NEALE APPOINTED COACH; Accepts West Virginia Football Post --Rodgers to Be Assistant. | True | Special to The New York Times. | CIB 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/mrs-shea-wins-trapshoot-breaks-77-targets-for-not-95-in-opening.html | MRS. SHEA WINS TRAPSHOOT; Breaks 77 Targets for Not 95 in Opening Pinchurst Event. | True | Special to The New York Times. | CIB 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/sports-of-the-times-a-light-suggestion-for-a-heavy-weight-fight.html | Sports of the Times.; A Light Suggestion for a Heavyweight Fight. The Great Spectacle. Enter the Matador. The Climax. A Big Job. | True | By John Kieran. | CIB 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/chicago-firm-to-aid-soviet.html | Chicago Firm to Aid Soviet. | True | | CIB 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/lady-astor-gives-a-manless-dinner-thirtysix-of-britains-noted-women.html | LADY ASTOR GIVES A MANLESS DINNER; Thirty-six of Britain's Noted Women Attend, With 400 at Reception Later. OVERSIGHT MARS OCCASION Male Waiters Serve the Gathering, Though Women Are Engaged to Man the Orchestra. Among the Guests. Heads Women's College. Heard in Commons. | True | | CIB 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/chinese-fined-as-reckless-driver.html | Chinese Fined as Reckless Driver. | True | | CIB 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/a-debutante-luncheon-miss-hockstader-is-hostess-at-st-regis-for.html | A DEBUTANTE LUNCHEON.; Miss Hockstader Is Hostess at St. Regis for Jacqadin Stewart. | True | | CIB 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/pure-oil-seeks-to-add-to-van-pool-output-permission-asked-of-texas.html | PURE OIL SEEKS TO ADD TO VAN POOL OUTPUT; Permission Asked of Texas Board to Enable Shipment Through Ajax Pipe Line. | True | | CIB 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/garrett-arms-staff-to-protect-mussolini-who-embassy-to-advise.html | Garrett Arms Staff to Protect Mussolini, Who Embassy to Advise Envoy's Wife | True | Special to The New York Times. | CIB 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/demands-fair-deal-for-porto-ricans-col-roosevelt-asks-nation-to.html | DEMANDS FAIR DEAL FOR PORTO RICANS; Col. Roosevelt Asks Nation to Treat Them Like "Members of Family," Not "Stepchildren." LOOKS TO PAN-AMERICA TIE But Governor, in Baltimore Speech, Says Funds Are Needed to Combat Poverty and Provide Education. | True | Special to The New York Times. | CIB 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/utility-unable-to-pay-bond-interest.html | Utility Unable to Pay Bond Interest | True | | CIB 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/scots-balk-return-to-work-in-mines-london-fears-strike-is-likely-to.html | SCOTS BALK RETURN TO WORK IN MINES; London Fears Strike Is Likely to Spread Through British Coal Fields Tomorrow. THREAT IN COTTON CENTRE Offer of Wage Increase Based on Tending More Looms Is Rejected by 200,000 Weavers. Fear of Strike's Spread. Overtime Limit the Issue. 200,000 Weavers in Crisis. | True | Special Cable to THE NEW YORK TIMES. | CIB 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/beauty-be-with-me-postponed.html | "Beauty Be With Me" Postponed. | True | | CIB 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/miss-morrow-on-mexico-addressing-church-society-she-praises.html | MISS MORROW ON MEXICO.; Addressing Church Society, She Praises Character of People. | True | Special to The New York Times. | CIB 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | CIB 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/ray-leaves-rca-victor-former-head-of-radio-victor-is-succeeded-by.html | RAY LEAVES R.C.A. VICTOR; Former Head of Radio Victor is Succeeded by H.C. Grubbs. | True | | CIB 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/coffee-dances-to-begin-dec-15.html | Coffee Dances to Begin Dec. 15. | True | | CIB 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/leader-assassinated-in-macedonian-feud-naum-tomalewski-shot-down-in.html | LEADER ASSASSINATED IN MACEDONIAN FEUD; Naum Tomalewski Shot Down in Sofia by Two Members of Michailoff Group. | True | Special Cable to THE NEW YORK TIMES. | CIB 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/35-swimes-listed-by-college-group-schedule-for-nine-members-of.html | 35 SWIMES LISTED BY COLLEGE GROUP; Schedule for Nine Members of Association During Coming Season Is Announced. | True | Special to The New York Times. | CIB 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/paris-flood-danger-past-seine-drops-four-inches-2000-homeless-being.html | PARIS FLOOD DANGER PAST.; Seine Drops Four Inches--2,000 Homeless Being Fed in Suburbs. | True | Special Cable to THE NEW YORK TIMES. | CIB 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/electric-ear-devised-to-aid-in-war-on-noise-detecting-and-analyzing.html | ELECTRIC EAR DEVISED TO AID IN WAR ON NOISE; Detecting and Analyzing Sounds, It Is Expected to Enable Negating One Wave by Another. | True | | CIB 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/business-world-commercial-paper-holiday-reduced-buyers-here-trade.html | BUSINESS WORLD; COMMERCIAL PAPER. Holiday Reduced Buyers Here. Trade Now Hitting Holiday Stride. Small Price Cuts Made on Shoes. Underwear Label Rule Revised. See Fall Discount Revision. Rayon Stabilization Sought. Argentine Orders Show Gains. Novelty Furniture Orders Up. Tie Manufacturers Optimistic. Routine Trading in Gray Goods. | True | | CIB 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/new-orchestra-gives-concert-in-brooklyn-ole-windingstad-proves-an.html | NEW ORCHESTRA GIVES CONCERT IN BROOKLYN; Ole Windingstad Proves an Experienced Conductor-- Wreik Is Soloist. | True | | CIB 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/union-redects-feldman.html | Union Re-elects Feldman. | True | | CIB 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/ender-fails-to-form-cabinet-in-austria-gives-up-task-after.html | ENDER FAILS TO FORM CABINET IN AUSTRIA; Gives Up Task After Difficulty Over Posts--Scheber Bloc Votes With Socialists. | True | | CIB 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/engineer-assails-power-commission-governments-attitude-on-water.html | ENGINEER ASSAILS POWER COMMISSION; Government's Attitude on Water Problems Also Criticized at Society's Meeting Here. DR. THOMSON ACCLAIMED Inventor of Electric Welding Gets an Honorary Membership-- President's Night Observed. Urge Creating New Science. To Name Power Committee. | True | | CIB 95261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/sees-textiles-at-low-research-report-also-holds-business-will-not.html | SEES TEXTILES AT LOW; Research Report Also Holds Business Will Not Decline Further. | True | | C IB 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/sales-in-new-jersey-standard-oil-company-gets-jersey-city-site.html | SALES IN NEW JERSEY; Standard Oil Company Gets Jersey City Site. | True | | C IB 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/oil-producers-lack-market.html | Oil Producers Lack Market. | True | | C IB 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/king-boris-sees-turkish-minister.html | King Boris Sees Turkish Minister. | True | Wireless to THE NEW YORK TIMES. | C IB 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/mandel-assembles-seventh-av-block-property-between-19th-and-20th.html | MANDEL ASSEMBLES SEVENTH AV. BLOCK; Property Between 19th and 20th Streets to Be Improved With 19-Story House. SOLD BY AUDLEY ESTATE Buying Interests Now Control Four Block Fronts on Seventh Av. In Old Chelsea Area. | True | | C IB 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/vigorous-session-staged-by-colgate-both-offense-and-defense-are.html | VIGOROUS SESSION STAGED BY COLGATE; Both Offense and Defense Are Polished in Preparing for N.Y.U. Game. | True | Special to The New York Times. | C IB 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/lower-hudson-group-acts-names-william-frame-to-head-body-to-fight.html | LOWER HUDSON GROUP ACTS; Names William Frame to Head Body to Fight Fare Rise. | True | Special to The New York Times. | C IB 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/famous-war-pigeon-dies-duke-who-carried-messages-to-british-front.html | FAMOUS WAR PIGEON DIES; Duke, Who Carried Messages to British Front, Yields to Old Age. | True | | C IB 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C IB 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/oppose-hoover-methods-democrats-and-some-republicans-disagree.html | OPPOSE HOOVER METHODS; Democrats and Some Republicans Disagree WithHis Relief Program.PARTY REGULARS PRAISE IT Most of Leaders Are for Puttinghe Proposals Into ForceWithout Delay. WALL STREET IS PLEASEDHolds Ideas for Business Sound--Press Hails Avoidance ofControversial Matters. Comment Varies on Hoover Message DEMOCRATS ASSAIL HOOVER RELIEF PLAN FINANCE LEADERS PLEASED. Hoover's Proposals to Aid Business Are Favorably Received. COMMENT OF THE PRESS. President's Avoidance of Controversial Questions Finds Favor. CHICAGO. | True | Special to The New York Times. | C IB 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/selfcensors.html | SELF-CENSORS. | True | | C IB 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/klan-jams-meeting-in-new-public-school-700-in-full-regalia-flock-to.html | KLAN JAMS MEETING IN NEW PUBLIC SCHOOL; 700 in Full Regalia Flock to Dedication of Roosevelt, L.I -- 20 Women Walk Out. | True | Special to The New York Times. | C IB 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/motorship-sinks-all-aboard-saved.html | Motorship Sinks, All Aboard Saved. | True | | C IB 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/chinese-reds-take-changteh-in-battle-nanking-troops-easily-beaten.html | CHINESE REDS TAKE CHANGTEH IN BATTLE; Nanking Troops Easily Beaten -- Foreigners Believed to Have Fled in Advance. YANGTZE RIVER HAZARDOUS All Vessels Are Fired On From Banks--Mrs. Hayward Still In Mongolian Hill Camp. | True | Special Cable to THE NEW YORK TIMES. | C IB 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/son-born-to-mrs-hc-meyer-3d.html | Son Born to Mrs. H.C. Meyer 3d. | True | | C IB 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/city-brevities.html | CITY BREVITIES. | True | | C IB 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/bronx-property-sales-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTY SALES; New Dealings in Improved and Unimproved Holdings. | True | | C IB 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/grant-company-rents-in-pottstown.html | Grant Company Rents In Pottstown. | True | | C IB 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/big-four-bonds-planned-5000000-to-pay-new-york-centralerie-plan.html | BIG FOUR BONDS PLANNED; $5,000,000 to Pay New York Central--Erie Plan Also to I.C.C. | True | Special to The New York Times. | C IB 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/39375085-drop-in-brokers-loans-november-decline-brings-total.html | $393,875,085 DROP IN BROKERS' LOANS; November Decline Brings Total Reported by Stock Exchange to $2,162,249,061. NEAR RESERVE BANK FIGURE Contraction in Borrowings to Present Low Record From High of Sept.30, 1929, Amounts to 74.7%. Figures Close to Reserve Bank's. | True | | C IB 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/jewish-stage-faces-pay-cuts-or-closing-theatrical-managers-present.html | JEWISH STAGE FACES PAY CUTS OR CLOSING; Theatrical Managers Present Ultimatum to 700 Members of 7 Unions, Including 150 Actors. NINE HOUSES ARE AFFECTED Season to End on Sunday Unless Wage Scale Is Adjusted by 40 Per Cent Reduction. | True | | C IB 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/boston-six-beats-toronto-by-3-to-2-bruins-take-second-place-in.html | BOSTON SIX BEATS TORONTO BY 3 TO 2; Bruins Take Second Place in American Group by Turning Back Maple Leafs. MAROONS DEFEAT CHICAGO Upset Black Hawks, 2-1, for Loses' First Defeat--Canadiens Blank Philadelphia, 2 to 0. Quakers Lose to Canadiens. | True | | C IB 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/millions-in-loans-placed-on-realty-widespread-mortgage-financing-is.html | MILLIONS IN LOANS PLACED ON REALTY; Widespread Mortgage Financing Is Feature of Market inthe Metropolitan Area. ONE DEAL OF $2,700,000 Selling is Fairly Active In Suburbsbut Ownership Changes In Manhattan Are Few. | True | | C IB 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/uptown-lights-fail-snarling-traffic-confusion-follows-derangement.html | UPTOWN LIGHTS FAIL, SNARLING TRAFFIC; Confusion Follows Derangement on Broadway, 10th, WestEnd and Amsterdam Avs.JAMS AT INTERSECTIONSThe Worst, In 125th Street, HeldsUp Travel for More ThanTwenty Minutes. | True | | C IB 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/hunt-relatives-of-200-war-dead.html | Hunt Relatives of 200 War Dead. | True | | C IB 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/november-flour-output-lower.html | November Flour Output Lower. | True | | C IB 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/debate-profits-tax-in-supreme-court-counsel-in-test-case-argue-over.html | DEBATE PROFITS TAX IN SUPREME COURT; Counsel in Test Case Argue Over Levy on Gains From Federal, State and City Securities. | True | | C IB 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/will-rogers-buys-ponies-six-polo-mounts-are-shipped-to-the-humorist.html | WILL ROGERS BUYS PONIES; Six Polo Mounts Are Shipped to the Humorist From Aiken, S.C. | True | Special to The New York Times. | C IB 95261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/bar-asks-punishment-for-an-assembly man-brooklyn-association-accuses.html | BAR ASKS PUNISHMENT FOR AN ASSEMBLYMAN; Brooklyn Association Accuses J.P. Nathanson in Court of Misconduct as an Attorney. | True | | C1B 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/wheat-prices-rise-in-limited-trading-strength-in-liverpool-and.html | WHEAT PRICES RISE IN LIMITED TRADING; Strength in Liverpool and Winnipeg and Upturn in CornHelp Advances...NET GAINS ARE 5/8 to 1 c Quotations Finish 2 1/8 to 2 c Better on Corn--Oats and RyeStrong and Active. Chicago-Winnipeg Spreading. Speculation in Corn Increases. Oats and Rye Show Strength. | True | Special to The New York Times. | C1B 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/macdonald-policy-censured-by-lords-lord-halshams-motion-of-reproof.html | MACDONALD POLICY CENSURED BY LORDS; Lord Halsham's Motion of Reproof on Empire Parley 'Failure' Carried, 74 to 10. LABORITES DEFEND STAND Lords Sankey and Passfield Deny Refusal to Examine Dominions' Tariff Plan. THOMAS TARGET FOR CRITIC Dominions' Secretary Subjected to Barrage of Questions by Free Trader in House of Commons. Quotes Snowden's Epithet. Free Trader Grills Thomas. Asks Policy on Australia. | True | Special Cable to THE NEW YORK TIMES. | C1B 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. | True | | C1B 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/kathleen-knox-makes-debut-in-washington-reception-given-by-her.html | KATHLEEN KNOX MAKES DEBUT IN WASHINGTON; Reception Given by Her Mother and Cousin, Mrs. P.A. Jay-- Other Events for Debutantes. | True | Special to The New York Times. | C1B 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/corporation-changes-name.html | Corporation Changes Name. | True | | C1B 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/tax-abated-2096870-jb-ford-estate-of-forest-hills-li-is-credited.html | TAX ABATED $2,096,870.; J.B. Ford Estate of Forest Hills, L.I., Is Credited With State Levies. | True | Special to The New York Times. | C1B 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/rare-musical-mss-here-berlin-dealer-brings-collection-valued-at.html | RARE MUSICAL MSS. HERE.; Berlin Dealer Brings Collection Valued at $30,000. | True | | C1B 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/chicago-to-pay-2500000-calls-tax-anticipation-warrants-for.html | CHICAGO TO PAY $2,500,000.; Calls Tax Anticipation Warrants for Redemption on Dec. 15. | True | | C1B 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/business-records.html | BUSINESS RECORDS | True | | C1B 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/fights-pier-leases-at-staten-island-brooklyn-chamber-to-oppose-low.html | FIGHTS PIER LEASES AT STATEN ISLAND; Brooklyn Chamber to Oppose Low Rentals for 30-Year Term at Hearing Dec. 17. CALLS OFFERS UNFAIR A.B. Hager Says Proposed Tunnel Will Create Situation Dangerous to Lessees of Kings Docks. | True | | C1B 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/bullet-pierces-trachea-corporal-in-canal-zone-saved-by-operation.html | BULLET PIERCES TRACHEA.; Corporal in Canal Zone Saved by Operation After Plane Trip. | True | Special Cable to THE NEW YORK TIMES. | C1B 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/road-bid-under-estimate-westchester-county-to-save-75000-on-highway.html | ROAD BID UNDER ESTIMATE.; Westchester County to Save $75,000 on Highway Contract. | True | | C1B 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/work-of-german-polyclinic-praised.html | Work of German Polyclinic Praised. | True | | C1B 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/speed-is-keynote-in-penn-workout-forward-passing-and-tackling-also.html | SPEED IS KEYNOTE IN PENN WORKOUT; Forward Passing and Tackling Also Stressed in Drill for Navy Game. | True | Special to The New York Times. | C1B 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/money-scarce-so-rockefeller-gives-nickel-instead-of-dime.html | 'Money Scarce,' So Rockefeller Gives Nickel Instead of Dime | True | | C1B 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/prison-heads-confer-here-on-reform-study-meet-jointly-with.html | PRISON HEADS CONFER HERE ON REFORM STUDY; Meet Jointly With Governor's Commission on Plan to Modify. Baumes Law Penalty. | True | | C1B 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/chandless-ignores-jersey-senate-trail-fails-to-appear-but-counsel.html | CHANDLESS IGNORES JERSEY SENATE TRAIL; Fails to Appear, but Counsel Challenges Right of Upper House to Try the Case. MOVE IS SURPRISE ATTACK Waiving of Any Defense Is Seen by Members as Indicating Vote of Guilty. APPEAL TO COURTS HINTED Weller, Partner of Accused, Makes No Answer to Subpoena-- Three Banned From Hearing. Challenge Is a Surprise. Chandless Fee Questioned. | True | Special to The New York Times. | C1B 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/women-start-drive-for-600000-fund-goal-for-salvation-army-relief.html | WOMEN START DRIVE FOR $600,000 FUND; Goal for Salvation Army Relief Aid Increased as Prosser Group Offers $100,000. CANVASSING STARTS TODAY Society Women and Professional Leaders Urged to Make Utmost Effort to Prevent Distress. | True | | C1B 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/roberti-outpoints-benson-in-6-rounds-gains-decision-in-main-event.html | ROBERTI OUTPOINTS BENSON IN 6 ROUNDS; Gains Decision in Main Event at Broadway Arena--Torrassla Defeats Torriani. | True | | C1B 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/jeritza-faints-as-curtain-falls-on-second-act-but-finishes-the.html | Jeritza Faints as Curtain Falls on Second Act, But Finishes 'The Dutchman' in Philadelphia | True | Special to The New York Times. | C1B 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/two-ships-to-be-replaced-cosulich-line-to-build-vessels-for-south.html | TWO SHIPS TO BE REPLACED; Cosulich Line to Build Vessels for South American Run. | True | | C1B 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/ralph-starrett-dies-building-firms-head-president-of-a-prominent.html | RALPH STARRETT DIES, BUILDING FIRM'S HEAD; President of a Prominent Chicago Concern Succumbs at Age of 62. | True | Special to The New York Times. | C1B 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/shipping-and-mails.html | SHIPPING AND MAILS. | True | | C1B 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/supply-bills-to-get-leeway-in-house-treasury-and-postoffice-measure.html | SUPPLY BILLS TO GET LEEWAY IN HOUSE.; Treasury and Postoffice Measures Will Be Pushed Through Early in Session. UNEMPLOYMENT BILLS NEXT Measure to Put Railroad HoldingCompanies Under the Jurisdiction of the I.C.C. Is Expected. | True | Special to The New York Times. | C1B 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/english-cricketers-draw-score-195-to-home-teams-176-and-206-in.html | ENGLISH CRICKETERS DRAW.; Score 195 to Home Team's 176 and 206 in Trasvaal Match. | True | | C1B 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/fears-gold-famine-as-price-increases-london-alarmed-as-metal-rises.html | FEARS GOLD FAMINE AS PRICE INCREASES; London Alarmed as Metal Rises 1 Cents to Highest Point Since April, 1925. | True | Special Cable to THE NEW YORK TIMES. | C1B 95261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/plead-for-respite-from-housing-law-landlords-would-extend-limit-or.html | PLEAD FOR RESPITE FROM HOUSING LAW; Landlords Would Extend Limit or Repeal Statute Calling for Tenement Renovations. SAY RENTS ARE TOO LOW Multiple Dwelling Law Committee Hears Many Objections to Enforcement Program | True | | CIB 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/canal-slump-continues-tolls-for-november-in-panama-third-lowest-of.html | CANAL SLUMP CONTINUES; Tolls for November in Panama Third Lowest of Year. | True | Special Cable to THE NEW YORK TIMES. | CIB 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/hockey-dates-are-set-browns-sextet-will-engage-in-eleven-contests.html | HOCKEY DATES ARE SET; Brown's Sextet Will Engage In Eleven Contests | True | | CIB 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/argentine-failures-rise-bad-business-situation-shown-also-by-drop.html | ARGENTINE FAILURES RISE.; Bad Business Situation Shown Also by Drop in Bank Clearings. | True | Special Cable to THE NEW YORK TIMES. | CIB 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/clears-brooklyn-lawyer-appellate-division-refuses-to-discipline-wa.html | CLEARS BROOKLYN LAWYER.; Appellate Division Refuses to Discipline W.A. Thomas. | True | | CIB 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/british-ryder-cup-golf-team-to-include-only-homebreds.html | British Ryder Cup Golf Team To Include Only Home-Breds | True | | CIB 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/silver-bullion.html | SILVER BULLION. | True | | CIB 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/prices-of-copper-harden-custom-smelters-quote-11-c-c-under-leading.html | PRICES OF COPPER HARDEN.; Custom Smelters Quote 11 c, c Under Leading Producers. | True | | CIB 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/on-financial-mission-for-abyssinia.html | On Financial Mission for Abyssinia | True | | CIB 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/greenleaf-leads-ponzi-loses-fourth-block-of-cue-match-but-holds.html | GREENLEAF LEADS PONZI; Loses Fourth Block of Cue Match but Holds Point Margin. | True | | CIB 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/andree-wildenstein-engaged-to-marry-new-york-girl-to-become-bride.html | ANDRE WILDENSTEIN ENGAGED TO MARRY; New York Girl to Become Bride of Lucien Demotte of Paris. | True | | CIB 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | CIB 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/to-aid-animal-hospital-bridge-tournament-will-be-given-at-colony.html | TO AID ANIMAL HOSPITAL.; Bridge Tournament Will Be Given at Colony Club Tomorrow. | True | | CIB 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/incendiary-blamed-in-st-andrews-fire-rog-txt-flames-rector-declares-two.html | INCENDIARY BLAMED IN ST. ANDREWS FIRE; Mgr. Cashin, Rector, Declares Two Blazes Were Set in Quick Succession. ANOTHER CHURCH DAMAGED Candle at St. Anthony's In Bronx Falls on Rug, but Flames Are Soon Extinguished. Tells of Fighting Flames. Candle Starts Bronx Church Fire. | True | | CIB 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/message-read-to-congress-president-asks-speed-on-bills-to-create.html | MESSAGE READ TO CONGRESS; President Asks Speed on Bills to Create Work in Next Six Months. URGES PUBLIC COOPERATION He Advocates Federal Loans to Farmers--Hits at Speculation as a Cause of Depression. TREASURY LOSS $180,000,000 Action on Muscle Shoals and Inquiry for Changing AntiTrust Law Recommended. Caraway Wants Specific Bill. ASKS $150,000,000 TO AID THE IDLE Reception of Message. Forecast of Budget Statement. Most of Message on Depression. Would Restrict Legislation. | True | By Richard V. Oulahan. Special To the New York Times. | CIB 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/seek-to-coordinate-concourse-growth-property-owners-form.html | SEEK TO COORDINATE CONCOURSE GROWTH; Property Owners Form Association to Push Improvements in That Area. | True | | CIB 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/school-drill-fight-revived-in-queens-pacifists-assail-defense-act.html | SCHOOL DRILL FIGHT REVIVED IN QUEENS; Pacifists Assail Defense Act Rule That Pupil Must Pass It to Be Graduated. CONDITION CALLED ILLEGAL Somers, Who Will Report on Subject Soon, Is Said to Question War Department Authority. | True | | CIB 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/miss-durant-flies-to-florida.html | Miss Durant Flies to Florida. | True | | CIB 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/commerce-quintet-triumphs-by-1716-beats-evander-childs-team-as.html | COMMERCE QUINTET TRIUMPHS BY 17-16; Beats Evander Childs Team as Brooks Scores Goal in Final Minute. ST. FRANCIS PREP VICTOR Turns, Back Madison Five 17-14, on Winners' Court--Xavier and All Hallows Win. St. Francis Prep., 17; Madison, 14. Xavier High, 33; De La Salle, 6. All Hallows, 59; Wright School, 15. | True | | CIB 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/car-loadings-declined-sharply-to-779757-index-reflects-more-than.html | Car Loadings Declined Sharply to 779,757; Index Reflects More Than Normal Reduction | True | | CIB 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/1000000-is-willed-by-jane-e-andrews-relatives-and-charities-receive.html | $1,000,000 IS WILLED BY JANE E. ANDREWS; Relatives and Charities Receive Large Bequests From Park Avenue Widow. HOSPITAL GETS RESIDUE Trustees of L.W. Seaman Estate Seek to Distribute $450,000 to Charities by Christmas. Some of Principal Bequests. Fund of $400,000 Set Aside. $450,000 Willed to Charities. R.W. Chanler Left Small Estate. Robert Crabb's Will Aids Charity. | True | Special to The New York Times. | CIB 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/dollar-opera-gets-goulds-aid-in-nice-american-backs-season-in-newly.html | DOLLAR OPERA GETS GOULD'S AID IN NICE; American Backs Season in Newly Renovated Theatre on "Art for Art's Sake" Plan.MERLE-FOREST IS DIRECTOR "Aida" Heard by 3,000 as Venture Opens--Noted Singers Engaged for the Winter. | True | Special Cable to THE NEW YORK TIMES. | CIB 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/widow-of-president-whitehead-named-aide-to-new-katy-chief.html | Widow of President Whitehead Named Aide to New Katy Chief | True | | CIB 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/senate-seats-davis-nye-loses-contest-plea-for-delay-pending-further.html | SENATE SEATS DAVIS; NYE LOSES CONTEST; Plea for Delay Pending Further Campaign Fund Inquiry Is Defeated, 58 to 27. DEMOCRATS SPLIT ON VOTE 19 Favor Pennsylvanian After Steering Committee Upholds His Right to Seat. Democrats Balk at Committee Rule, Introduced by Reed. SENATE SEATS DAVIS AS NYE'S PLEA FAILS Robinson Explains Democrats' Stand. Davis to "Sit on Sidelines." NYE INQUIRY RESUMES TODAY. Senators Will Hear Treasurer of Brown-Davis Campaign Body. | True | Special to The New York Times. | CIB 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/lord-cavendish-sails-for-england-today-samuel-goldwyn-also-to-leave.html | LORD CAVENDISH SAILS FOR ENGLAND TODAY; Samuel Goldwyn Also to Leave on the Aquitania--Eight Liners Depart. | True | | CIB 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/cardinal-at-mount-st-vincent.html | Cardinal at Mount St. Vincent. | True | | CIB 95261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/bill-would-unify-our-war-services-williams-asks-department-of.html | BILL WOULD UNIFY OUR WAR SERVICES; Williams Asks 'Department of National Defense,' to Include Army and Navy. AIR FORCES IN SINGLE UNIT All Three Put Under One Secretary In South Dakotan's Plan Reviving Previous Move. | True | Special to The New York Times. | C1B 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/actors-fund-reception-conde-nasts-sponsor-entertainment-attended-by.html | ACTORS' FUND RECEPTION.; Conde Nasts Sponsor Entertainment Attended by 300 Guests. | True | | C1B 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/writer-buys-putnam-acreage.html | Writer Buys Putnam Acreage. | True | | C1B 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/treasurers-club-reelects-nelmes.html | Treasurers' Club Re-elects Nelmes. | True | | C1B 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/money.html | MONEY. | True | | C1B 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/markets-in-london-paris-and-berlin-uptrend-continues-on-english.html | MARKETS IN LONDON PARIS AND BERLIN; Uptrend Continues on English Exchange--International Group Advances. FRENCH STOCKS IMPROVE General Firmness Follows Easy Settlements--Quotations Are. Lower in Germany. Gains Registered in Paris. Prices Decline in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/george-w-francis-one-of-last-three-civil-war-survivors-in-glen-cove.html | GEORGE W. FRANCIS.; One of Last Three Civil War Survivors in Glen Cove, L.L., Dies. | True | Special to The New York Times. | C1B 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/albert-c-field-former-vice-president-of-new-york-produce-exchange.html | ALBERT C. FIELD.; Former Vice President of New York Produce Exchange Dies. | True | | C1B 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/steel-shares-rise-laid-to-price-plan-stocks-of-all-leading.html | STEEL SHARES RISE LAID TO PRICE PLAN; Stocks of All Leading Companies Go Higher in Lively Buying on Exchange. STABILIZATION IS SOUGHT $1 a Ton More on Finished Goods Would Mean $30,000,000 a Year to the Industry. Minimum Prices Already Set Wide Effect of Price Rise. | True | | C1B 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/plan-for-72d-congress-house-democrats-to-give-proper-committee.html | PLAN FOR 72D CONGRESS; House Democrats to Give "Proper" Committee Places to Northerners. | True | | C1B 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/drys-gave-walsh-500-aid-to-montanan-disclosed-to-nye-as-part-of.html | DRYS GAVE WALSH $500.; Aid to Montanan Disclosed to Nye as Part of League's $5,891 Outlay. | True | Special to The New York Times. | C1B 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/varsity-letters-go-to-25-harvard-men-remaining-14-members-of.html | VARSITY LETTERS GO TO 25 HARVARD MEN; Remaining 14 Members of First String Football Squad to Receive Minor "H."116 GET CLASS INSIGNIA Devens and Cunningham, Absent From Yale Game Through Injuries, Awarded Minor Letter. | True | Special to The New York Times. | C1B 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/five-nondraft-minors-offer-to-reopen-draft-question-if-majors-drop.html | Five Non-Draft Minors Offer to Reopen Draft Question If Majors Drop Ultimatum; NON-DRAFT MINORS MAKE PEACE OFFER Vote to Reopen Entire Matter if Majors Withdraw Threat to Several Athletes. ASK REPLY WITHIN 15 DAYS Resolution Adopted Provides for Committee From Five Circuits to Confer With Big Leagues. Committee May Study Problem. Next Move May Be Made Here. | True | | C1B 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/would-join-scandinavians-belgian-business-men-favor-inclusion-in.html | WOULD JOIN SCANDINAVIANS.; Belgian Business Men Favor Inclusion in Customs Union. | True | Special Cable to THE NEW YORK TIMES. | C1B 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/state-faces-deficit-roosevelt-is-told-controller-figures-probable.html | STATE FACES DEFICIT, ROOSEVELT IS TOLD; Controller Figures Probable Receipts $3,000,000 Short of the Expenditures. BUSINESS SLUMP BLAMED Governor, at Warm Springs, Awaits Revised Estimates in Fixing Budget for Next Year. Expect Fall in Tax Receipts. Three New Expenditures to be Met May Levy on Real Estate. | True | From a Staff Correspondent of The New York Times. | C1B 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/mcclure-syndicate-to-move-to-new-quarters-downtown.html | McClure Syndicate to Move To New Quarters Downtown | True | | C1B 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/schneider-cup-race-dates-set.html | Schneider Cup Race Dates Set. | True | | C1B 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/manning-silent-on-lindsey-row-bishop-praised-by-dr-gilbert-at.html | MANNING SILENT ON LINDSEY ROW; Bishop, Praised by Dr. Gilbert at Women's Meeting, Expected to Quit Churchman's Group. DR. GATES ASKED TO DEBATE Cathedral Dean Invited to Discuss Companionate Marriage With Judge Here on Dec. 20. Bishop Manning Not Talking. Judge Lindsey's Views. | True | | C1B 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/mrs-george-b-prentice-cook-who-disputed-mrs-coolidges-corn-muffin.html | MRS. GEORGE B. PRENTICE; Cook Who Disputed Mrs. Coolidge's Corn Muffin Recipe Dies. | True | Special to The New York Times. | C1B 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/no-practice-for-army-workouts-still-suspended-with-major-sasse-away.html | NO PRACTICE FOR ARMY.; Workouts Still Suspended With Major Sasse Away. | True | Special to The New York Times. | C1B 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/sugar-coffee-cocoa-sugar-coffee-cocoa-cottonseed-oil.html | SUGAR, COFFEE, COCOA.; Sugar. Coffee. Cocoa. COTTONSEED OIL. | True | | C1B 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/elizabeth-adams-honored-elizabeth-squier-and-mrs-a-r-pomeroy-give.html | ELIZABETH ADAMS HONORED; Elizabeth Squier and Mrs. A.R. Pomeroy Give Tea for Her. | True | Special to The New York Times. | C1B 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/weeks-vigil-fatal-to-old-towns-dog-one-of-four-that-guarded-the-body.html | WEEK'S VIGIL FATAL TO 'OLD TOM'S' DOG; One of Four That Guarded the Body of Master Dies on Eve of Getting New Home. THREE OTHERS NOW SAFE Forty-three Adoption Offers Await Public Administrator's Action on Faithful Terriers. | True | | C1B 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/picture-industry-improved.html | Picture Industry Improved. | True | | C1B 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/employment-bills-pour-in-on-congress-measure-by-senator-glenn-would.html | EMPLOYMENT BILLS POUR IN ON CONGRESS; Measure by Senator Glenn Would Provide $150,000,000 Fund Asked by President. WHEAT URGED FOR JOBLESS Reid Proposes Ban on All Immigration--Oddie Would Bar Any Russian Imports. Ask $60,000,000 For Drought Area. For Cutting Off Immigration. Bill Would Bar Soviet Products. | True | Special to The New York Times. | C1B 95261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/365000-in-graft-on-theatre-tickets-charged-to-police-street.html | $365,000 IN GRAFT ON THEATRE TICKETS CHARGED TO POLICE; Street Speculators Pay $5 a Day, Kresel Is Told--Seats Traced to Court Aides. $7,000 BUSHEL FEE UP Former Magistrate Is Examined on Money Paid Him to Defend Alleged "Fence." PUBLIC HEARINGS RESUME New Vice Ring Disclosures AreeePromised Today--Police OfficialSeeks to Quit Under Fire. Theatre Ticket Men Questioned. Bushel Queried on Fee. PLAY TICKET GRAFT CHARGED TO POLICE | True | | CIB 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/23-bus-lines-meet-approval-of-board-estimate-body-indicates-it-is.html | 23 BUS LINES MEET APPROVAL OF BOARD; Estimate Body Indicates It Is in Favor of 6 Manhattan Routes and 17 in Brooklyn. FIGHT ON QUEENS IS LIKELY Mayor Warns Group From That Borough That Long Disputes Will Only Delay Program. | True | | CIB 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/destrehan-purse-to-the-southerner-outsider-which-pays-1480-for-2.html | DESTREHAN PURSE TO THE SOUTHERNER; Outsider Which Pays $14.80 for $2, Defeats Boearstone in Jefferson Park Feature. HIGH SCORE, FAVORITE, 3D Hades, Second Choice, Annexes the Third, Race, Leading Dop Tinkey With Dunlie's Elk Third. Ben Marshall Loses Speed. Marette Sets Early Pace. | True | Special to The New York Times. | CIB 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/asks-deposit-of-touraine-bonds.html | Asks Deposit of Touraine Bonds. | True | | CIB 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | CIB 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/furious-pace-set-by-sixday-riders-crowd-of-12000-cheers-in-garden.html | FURIOUS PACE SET BY SIX-DAY RIDERS; Crowd of 12,000 Cheers in Garden as 13 Bike Teams Battle for the Lead.THREE PAIRS DEADLOCKED Linari-Binda, Spencer-Debaets andGorgetti-Broeardo Share Leadin the Grind. Linari-Binda Second. Field Holds Fast Pace. Ninety-six Laps Stolen. | True | By James P. Dawson. | CIB 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/less-of-our-cotton-used-consumption-of-american-staple-declines-all.html | LESS OF OUR COTTON USED.; Consumption of American Staple Declines All Over World. | True | | CIB 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/home-row-in-jackson-heights.html | Home Row in Jackson Heights. | True | | CIB 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/walter-baker-labor-mp-and-militant-british-trade-unionist-dies.html | WALTER BAKER.; Labor M.P. and Militant British Trade Unionist Dies. | True | Wireless to THE NEW YORK TIMES. | CIB 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/deputies-are-too-busy-for-banking-scandals-french-political.html | DEPUTIES ARE TOO BUSY FOR BANKING SCANDALS; French Political Atmosphere Calm -- Under-Secretary Denies Part in Oustric's Operations. | True | Special Cable to THE NEW YORK TIMES. | CIB 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/the-message.html | THE MESSAGE. | True | | CIB 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/corporate-changes.html | CORPORATE CHANGES. | True | | CIB 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/cambridge-beaten-at-rugby.html | Cambridge Beaten at Rugby | True | | CIB 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | CIB 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/federated-clubs-quit-home-centre-state-womans-group-notifies.html | FEDERATED CLUBS QUIT HOME CENTRE; State Woman's Group Notifies Park-Lexington Corporation That Contract Is Ended. SEES AIM UNREALIZED Organization Offers Courses and Conducts Exhibition of Household Articles. | True | | CIB 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/ramsins-brother-calls-story-false-doctor-tells-french-authorities.html | RAMSIN'S BROTHER CALLS STORY FALSE; Doctor Tells French Authorities Soviet Engineer Had No Time to Conspire in Paris. GUARDED BY COMMUNISTS Alleged Leader of Conspiracy Said to Have Had No Interest in Political Affairs. | True | By P.J. Philip. Special Cable To the New York Times. | CIB 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/ewald-jury-hears-3-tammany-aides-todd-questions-anderson-egan-and.html | EWALD JURY HEARS 3 TAMMANY AIDES; Todd Questions Anderson, Egan and Perry on Job Buying-- None Asked for Waiver. WARD ATTENDS SESSION Confers With Prosecutor-- Says He Will Be Through With Case When Term Ends on Jan. 1. | True | | CIB 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/gehrig-again-drove-in-most-tallies-he-sent-in-174-runs-one-short-of.html | GEHRIG AGAIN DROVE IN MOST TALLIES; He Sent In 174 Runs, One Short of His 1927 Record, to Lead American League. | True | Times Wide World Photo. | CIB 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/settle-on-rail-land-in-oklahoma-city-homesteaders-rush-to-occupy.html | 'SETTLE' ON RAIL LAND IN OKLAHOMA CITY; Homesteaders' Rush to Occupy Strip Sold by Rock Island to City for $4,000,000. | True | | CIB 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/reserve-bank-chief-back-from-europe-harrison-refuses-to-discuss.html | RESERVE BANK CHIEF BACK FROM EUROPE; Harrison Refuses to Discuss Report of Arrangement With the Bank of France. CHASE GROUP ON THE SHIP Conferred on Channel Boat With Norman and Other Financiers of England. | True | | CIB 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/honors-corporal-killed-in-france.html | Honors Corporal Killed in France. | True | Special to The New York Times. | CIB 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/blaine-knocks-out-miller.html | Blaine Knocks Out Miller. | True | | CIB 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | CIB 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/guard-war-secrets-in-trade-with-reds-but-american-companies-make.html | GUARD WAR SECRETS IN TRADE WITH REDS; But American Companies Make Decisions on Goods Withheld, Sperry Official Reveals. SAYS ARMY FAVORS EXPORT World Commerce Expands Output to Meet Possible Emergency Demands, Gillmor Explains. | True | | CIB 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/mrs-florence-pickard-author-and-artist-dies-in-georgia-at-age-of-68.html | MRS. FLORENCE PICKARD.; Author and Artist Dies in Georgia at Age of 68. | True | | CIB 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/southern-elevens-booking-many-new-rivals-for-1931-army-louisiana.html | Southern Elevens Booking Many New Rivals for 1931; Army-Louisiana State Game Looms | True | | CIB 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/iowa-girl-and-missouri-boy-picked-as-healthiest-in-nation.html | Iowa Girl and Missouri Boy Picked as Healthiest in Nation | True | | CIB 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/philadelphia-lawyers-denounce-dry-law-wickersham-group-assailed-in.html | PHILADELPHIA LAWYERS DENOUNCE DRY LAW; Wickersham Group Assailed in Law Association Debate Prior to Resolution. | True | Special to The New York Times. | CIB 95261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/rockaway-gains-in-squash-racquets-hunting-club-beats-heights-casino.html | ROCKAWAY GAINS IN SQUASH RACQUETS; Hunting Club Beats Heights Casino, 3 to 2, in Class B Division Play. | True | | C1B 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/says-army-men-seek-delay-in-bolivia-vote-vice-presidential.html | SAYS ARMY MEN SEEK DELAY IN BOLIVIA VOTE; Vice Presidential Candidate Who Quit Coalition Ticket Also Criticizes President and Politicians. | True | Special Cable to THE NEW YORK TIMES. | C1B 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/senator-davis-seated.html | SENATOR DAVIS SEATED. | True | | C1B 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/carl-binhak-dead-prominent-musician-violinist-composer-and.html | CARL BINHAK DEAD; PROMINENT MUSICIAN; Violinist, Composer and Conductor Was Director of Musical Hebrew Orphanage. | True | | C1B 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/world-arms-parley-held-certain-in-1932-preparatory-group-asks-the.html | WORLD ARMS PARLEY HELD CERTAIN IN 1932; Preparatory Group Asks the League to Set Date Expected to Be Early in That Year. TALK OF REICH WITHDRAWAL Berlin Parliament Will Debate Demand Voted by Committee --Cecil 'Scolds' Bernstorff. Details Discussed. Naval Transfers Agreed On. WORLD ARMS PARLEY HELD CERTAIN IN 1932 Left to Conference. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/will-give-bonds-to-santa-fe.html | Will Give Bonds to Santa Fe. | True | Special to The New York Times. | C1B 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/cotton-ends-higher-with-late-rally-scale-buying-and-short-covering.html | COTTON ENDS HIGHER WITH LATE RALLY; Scale Buying and Short Covering Send Prices Up 13 to 17 Points for the Day. WEAKNESS ABROAD IS FELT Trading Becomes Two-Sided in Anticipation of Crop Estimate Dueon Monday. | True | | C1B 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/harper-takes-cue-lead-forges-to-front-10084-in-us-title-play-with.html | HARPER TAKES CUE LEAD.; Forges to Front, 100-84 In U.S. Title Play With Fleming. | True | | C1B 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/robbed-jobless-man-gets-5-years.html | Robbed Jobless Man, Gets 5 Years. | True | | C1B 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/committee-for-ajax-rubber-bonds.html | Committee for Ajax Rubber Bonds. | True | | C1B 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/denies-revision-move-hungary-says-she-has-not-joined-with-other.html | DENIES REVISION MOVE.; Hungary Says She Has Not Joined With Other Nations in Demand. | True | | C1B 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/coffee-consumption-up-in-five-months-stocks-in-united-states-show.html | COFFEE CONSUMPTION UP IN FIVE MONTHS; Stocks in United States Show Decrease of 50,000 Bags, Exchange Reports. | True | | C1B 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/warner-says-so-california-has-of-least-an-even-chance.html | Warner Says So. California Has of Least an Even Chance | True | | C1B 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/curtis-scores-on-range-defeats-madison-high-rifle-team-999868brown.html | CURTIS SCORES ON RANGE; Defeats Madison High Rifle Team, 999-868--Brown Has High Gun. | True | | C1B 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/praises-western-football-stuhldreher-names-two-coast-players-on.html | PRAISES WESTERN FOOTBALL; Stuhldreher Names Two Coast Players on All-Opponents' Team. | True | | C1B 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/fords-wins-6000000-suit-michigan-court-again-rules-against-claims-of.html | FORDS WIN $6,000,000 SUIT.; Michigan Court Again Rules Against Claims of Leland. | True | | C1B 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/music-notes.html | MUSIC NOTES. | True | | C1B 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/full-dress-opera-goes-to-suburbs-complete-metropolitan-staff-is.html | 'FULL DRESS' OPERA GOES TO SUBURBS; Complete Metropolitan Staff Is Moved to White Plains for Novel Experiment. BORI AND GIGLI HEAD CAST Brilliant Audience Fills New Westchester Community Centre to Hear "La Boheme." German Staff at Philadelphia. Forecasts Regular Season. GREENWICH PARTIES ATTEND. Many Dinners There Precede White Plains Opera Performance. | True | | C1B 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/11-swimming-meets-listed-at-columbia-brown-first-opponent-of-season.html | 11 SWIMMING MEETS LISTED AT COLUMBIA; Brown, First Opponent of Season, to Be Met Jan. 10--Titles at Stake in March. | True | | C1B 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/edge-confers-on-treaty-envoy-at-washington-takes-up-francoamerican.html | EDGE CONFERS ON TREATY.; Envoy at Washington Takes Up Franco-American Relations. | True | | C1B 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/other-weddings-hubertgilmor.html | Other Weddings; Hubert--Gilmor. | True | Photo by New York Times Studio. | C1B 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/st-francis-college-wins-defeats-commerce-centre-of-cc-ny-quintet-by.html | ST. FRANCIS COLLEGE WINS; Defeats Commerce Centre of C.C. N.Y. Quintet by 36 to 28. | True | | C1B 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/shaw-project-defeated-london-stage-society-votes-down-his-proposal.html | SHAW PROJECT DEFEATED; London Stage Society Votes Down His Proposal to Dissolve. | True | Special Cable to THE NEW YORK TIMES. | C1B 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/mack-trucks-cuts-dividend-rate.html | Mack Trucks Cuts Dividend Rate. | True | | C1B 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/mayflower-called-back-former-yacht-of-presidents-will-serve-in.html | MAYFLOWER CALLED BACK.; Former Yacht of Presidents Will Serve in Caribbean Survey. | True | Special to The New York Times. | C1B 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/luncheon-for-miss-bailey-debutantes-mother-entertains-at-home-in.html | LUNCHEON FOR MISS BAILEY.; Debutante's Mother Entertains at Home in East 93d Street. | True | | C1B 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/indoor-polo-teams-to-start-saturday-contests-in-squadron-a-armory.html | INDOOR POLO TEAMS TO START SATURDAY; Contests in Squadron A Armory and at Squadron C Will Usher In Season. Bancroft at Jones's Place. Eight Teams in Circuit. | True | By Robert F. Kelley. | C1B 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/asks-longer-terms-for-french-army-war-minister-says-extension-will.html | ASKS LONGER TERMS FOR FRENCH ARMY; War Minister Says Extension Will Be Necessary in 1935 to Maintain Strength. NEW CREDITS ARE PROVIDED Chamber of Deputies Appropriates $240,000,000 Additional for Military Purposes. New Military Credits Voted. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 95261 |
| 1990-12-03 | 1990-12-03 | https://www.nytimes.com/1930/12/03/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 95261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/full-text-of-president-hoovers-message-to-congress.html | Full Text of President Hoover's Message to Congress | True | Special to The New York Times. | C1B 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/strict-prohibition-ordinance-to-be-drafted-by-owego-ny.html | Strict Prohibition Ordinance To Be Drafted by Owego, N.Y. | True | | C1B 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/einstein-attacks-british-zion-policy-he-calls-on-jews-to-protest.html | EINSTEIN ATTACKS BRITISH ZION POLICY; He Calls on Jews to Protest the Passfield Paper by Redoubling Their Work in Palestine. SENDS CRITICISM BY CABLE Scientist Says Rise of Anti-Semitism In World Increase the Need for a National Homeland. | True | | C1B 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/cunard-launching-in-1932-builders-expect-to-complete-work-on-giant.html | CUNARD LAUNCHING IN 1932.; Builders Expect to Complete Work on Giant Liner in September, 1933. | True | Wireless to THE NEW YORK TIMES. | C1B 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/sells-brooklyn-dwelling.html | Sells Brooklyn Dwelling. | True | | C1B 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/sisto-co-arrange-to-resume-trading-suspended-firm-gets-court.html | SISTO & CO. ARRANGE TO RESUME TRADING; Suspended Firm Gets Court Approval of Settlement With Creditors. ADDITIONAL FUNDS RAISED Reinstatement as Members of Stock Exchange Forecast In Wall Street. May Seek Reinstatement. Irving Trust as Receiver. | True | | C1B 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/charles-f-lodor-principal-of-passaic-nj-school-dies-on-way-to-his.html | CHARLES F. LODOR.; Principal of Passaic (N.J.) School Dies on Way to His Office. | True | Special to The New York Times. | C1B 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/rev-ajp-mcclure-dies-at-ventnor-nj-former-national-secretary-of.html | REV. A.J.P. M'CLURE DIES AT VENTNOR, N.J.; Former National Secretary of Disabled Episcopal Clergy Fund Was 77. A CLASSMATE OF WILSON Author and Teacher Had Been an Official In International Welfare Organizations. | True | Special to The New York Times. | C1B 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/pe-truex-to-appear-in-hamlet.html | P.E. Truex to Appear In "Hamlet." | True | | C1B 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/davis-has-17880-points-lindrum-closes-with-16424-in-the-fifth-match.html | DAVIS HAS 17,880 POINTS.; Lindrum Closes With 16,424 in the Fifth Match of English Billiards. | True | | C1B 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/dry-law-attacked-in-test-as-despotic-lawyers-argue-before-court.html | DRY LAW ATTACKED IN TEST AS DESPOTIC; Lawyers Argue Before Court That 10th Amendment Makes Adoption Unconstitutional. HOLD PEOPLE SHOULD VOTE Assert Power Over Their Rights Cannot Be Extended by Action of Legislatures. JUDGES PUT MANY QUERIES But Federal Appeals Bench Defers Decision--Thibault Case to Go to Highest Tribunal. See Principle Above Dry Law. Thibault Convicted of Sale. Base Case on Tenth Amendment. John Marshall Quoted. Amey Cites Decisions. The Heart of the Argument. | True | | C1B 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/honor-armstrong-at-pilgrims-dinner-notables-a-pay-warm-tributes-to.html | HONOR ARMSTRONG AT PILGRIMS DINNER; Notables a Pay Warm Tributes to the Long Consular Service of Sir Harry. BUTLER SPEAKS FOR UNITY Sir Ronald Lindsay, Sir Richard | True | | C1B 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/three-yale-stars-on-alleast-team-associated-press-consensus-honors.html | THREE YALE STARS ON ALL-EAST TEAM; Associated Press Consensus Honors Booth, Quarterback; Barres, End; Lindran, Guard. TICKNOR PLACED AT CENTRE Harvard Pivot Gets Call Over Siano --Foley, Fordham, and Hewitt, Columbia, Also Named. Booth Retains Place. Fordham Has Three on Second Team. | True | | C1B 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/football-trophy-won-by-poly-prep-alumni-committee-of-brooklyn-honors.html | FOOTBALL TROPHY WON BY POLY PREP; Alumni Committee of Brooklyn Honors Unbeaten and Untied School Eleven. MAKE PRESENTATION DEC.17 "Best All-Around Football Team in Brookly" Award Went to Madison Last Year. | True | | C1B 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/aimee-mcpherson-sued-followers-kin-seeks-to-recover-property-willed.html | AIMEE McPHERSON SUED.; Follower's Kin Seeks to Recover Property Willed to Evangelist. | True | | C1B 95261 |
| 1930-12-03 | 1930-12-03 | https://www.nytimes.com/1930/12/03/archives/adds-to-rail-holdings-alleghany-corporation-acquires-more-missouri.html | ADDS TO RAIL HOLDINGS.; Alleghany Corporation Acquires More Missouri Pacific Stock. | True | | C1B 95261 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/w-and-j-has-hard-drill-work-of-rush-injured-star-halfback-plesses.html | W. AND J. HAS HARD DRILL.; Work of Rush, Injured Star Halfback, Plesses Coach Amos. | True | Special to The New York Times. | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/identified-as-thief-using-society-ruse-mysterious-donor-of-bouquets.html | IDENTIFIED AS THIEF USING SOCIETY RUSE; Mysterious Donor of Bouquets to Debutantes is Linked to Postoffice Thefts. MAN PREYED ON FLORISTS Bought Orchids, Roses and Theatre Tickets to Cash Forged Money Orders. | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/obligations-exhaust-abercrombie-estate-westchester-bankers-legacies.html | OBLIGATIONS EXHAUST ABERCROMBIE ESTATE; Westchester Banker's Legacies Expected to Be Nullified by Widow's $75,000 Share. | True | Special to The New York Times. | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/chain-store-payrolls-increase.html | Chain Store Payrolls Increase. | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/hunter-sends-six-to-press-meeting.html | Hunter Sends Six to Press Meeting. | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/hyde-wedding-plans-on-elaborate-scale-marriage-to-countess.html | HYDE WEDDING PLANS ON ELABORATE SCALE; Marriage to Countess Matuschka Will Take Place With Historic. Versailles Background. | True | Special Cable to THE NEW YORK TIMES. | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/banking-debaters-to-face-schools.html | Banking Debaters to Face Schools. | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/rail-lines-renew-protest-on-trucks-southeast-carriers-ask-icc-right.html | RAIL LINES RENEW PROTEST ON TRUCKS; Southeast Carriers Ask I.C.C. Right to Cut Cotton Rates to Meet Competition. MOVEMENT HAS INCREASED Table Shows More Cotton Was Transported to Markets by Trucks Than Railroads. | True | Special to The New York Times. | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/wife-indicted-for-murder-she-and-brother-plead-not-guilty-to.html | WIFE INDICTED FOR MURDER.; She and Brother Plead Not Guilty to Killing Philadelphian. | True | Special to The New York Times. | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/belmont-co-formed-new-report-of-plan-for-office-building-to-replace.html | BELMONT CO. FORMED.; New Report of Plan for Office Building to Replace Hotel. | True | | C1B 96308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/world-bank-aided-germany-in-crisis-mcgarrah-reveals-it-added-to-its.html | WORLD BANK AIDED GERMANY IN CRISIS; McGarrah Reveals It Added to Its Investments There After Political Disturbance. PRAISES CENTRAL BANKS Their Collaboration Has Been 100 Per Cent He Says in Address to Bankers Forum. | True | | CIB 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/purchases-scarsdale-house.html | Purchases Scarsdale House. | True | | CIB 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/sports-of-the-times-the-shivering-citizen-from-homosassa.html | Sports of the Times; The Shivering Citizen From Homosassa. In Sunny Florida. The Fish Story. Getting a Chill. A Mortal Insult. | True | By John Kieran. | CIB 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/phipps-loses-in-tax-suit-court-upholds-government-in-case-involving.html | PHIPPS LOSES IN TAX SUIT.; Court Upholds Government In Case Involving $200,000. | True | | CIB 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/reach-south-carolina-in-shell.html | Reach South Carolina in Shell. | True | | CIB 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/city-brevities.html | CITY BREVITIES. | True | | CIB 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/janet-gaynor-plans-honolulu-trip.html | Janet Gaynor Plans Honolulu Trip. | True | | CIB 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | CIB 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/parties-for-sally-butler-luncheon-and-dinner-dance-given-for-cc.html | PARTIES FOR SALLY BUTLER; Luncheon and Dinner Dance Given for C.C. Hoge Jr.'s Bride-Elect. | True | | CIB 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/how-people-often-manage.html | HOW PEOPLE OFTEN MANAGE. | True | | CIB 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/reds-plan-to-defy-police-500-volunteer-for-demonstration-at-34th-st.html | REDS PLAN TO DEFY POLICE.; 500 Volunteer for Demonstration at 34th St. Cafeteria Tonight. | True | | CIB 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/opera-novelty-wednesday-le-prezioso-ridicole-to-have-american.html | OPERA NOVELTY WEDNESDAY; "Le Prezioso Ridicole" to Have American Premier at Metropolitan. | True | | CIB 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/will-rogers-on-divorce-laws-the-lipton-cup-and-rockne.html | Will Rogers on Divorce Laws, The Lipton Cup and Rockne | True | WILL ROGERS. | CIB 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/two-art-prizes-awarded.html | Two Art Prizes Awarded. | True | | CIB 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/rear-admiral-gets-engineers-medal-david-w-taylor-retired-receives.html | REAR ADMIRAL GETS ENGINEERS' MEDAL; David W. Taylor, Retired, Receives John Fritz Award for Ship Construction in War. EDISON ALSO IS HONORED Recipient With Thirteen Others of Special Badge for 50 Years' Membership in Society. Edison Receives a Badge. | True | | CIB 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/named-to-council-of-panamericans-fiftyfive-accept-places-on-body-to.html | NAMED TO COUNCIL OF PAN-AMERICANS; Fifty-five Accept Places on Body to Promote Culture, Headed by Dr. Wilbur. COL. LINDBERGH A MEMBER Universities, Scientific, Economic and Engineering Societies Are Represented in Institute. Will Represent United States. | True | Special to The New York Times. | CIB 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/idle-veterans-to-come-first-in-disability-compensation.html | Idle Veterans to Come First In Disability Compensation | True | Special to The New York Times. | CIB 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/princeton-club-loses-at-squash-bows-as-columbia-club-scores-clean.html | PRINCETON CLUB LOSES AT SQUASH; Bows as Columbia Club Scores Clean Sweep in Class A Play --Moore Defeats Wood. N.Y.A.C. TOPS YALE CLUB Crescent A.C. Turns Back Harvard Club, 5-2--Park Avenue Beats Fraternity, 4-3. Moore Plays Brilliantly. Wolf's Racquet Work Flawless. | True | By Allison Danzig. | CIB 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/international-copyright.html | INTERNATIONAL COPYRIGHT. | True | | CIB 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/holy-cross-elects-oconnell-captain-quarterback-is-named-to-lead.html | HOLY CROSS ELECTS O'CONNELL CAPTAIN; Quarterback Is Named to Lead 1931 Team--McEwan Signs Three-Year Contract. | True | | CIB 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | CIB 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | CIB 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/varied-art-shown-at-modern-museum-sculpture-is-emphasized-in-loan.html | VARIED ART SHOWN AT MODERN MUSEUM; Sculpture Is Emphasized in Loan Exhibition of Work of Living Artists. JOHN KANE SENDS PICTURES Pittsburgh House Painter's Canvases Hung Here for First Time-- Show Opens Today. | True | | CIB 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/wesleyan-to-meet-yale-quintet-to-open-season-in-new-haven-dec.html | WESLEYAN TO MEET YALE.; Quintet to Open Season In New Haven Dec. 12--Lash Is Coach. | True | Special to The New York Times. | CIB 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/navy-scrimmages-against-squad-b-varsity-on-defense-as-rivals-use.html | NAVY SCRIMMAGES AGAINST SQUAD B; Varsity on Defense as Rivals Use Penn Formations During Drill. MYCREA TRIED AT TACKLE Substitute Guard in Bowstrom's Place-- Regiment to Attend Remaining Games. 44 to Make New York Trip. No Change in Line-up. | True | Special to The New York Times. | CIB 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/quit-death-penalty-body-six-tory-mps-protest-proposed-fiveyear.html | QUIT DEATH PENALTY BODY.; Six Tory M.P.'s Protest Proposed Five-Year Suspension. | True | Wireless to THE NEW YORK TIMES. | CIB 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/lindsay-decries-silly-church-rules.html | Lindsay Decries 'Silly' Church Rules. | True | | CIB 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/corporation-reports.html | CORPORATION REPORTS. | True | | CIB 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/seth-low-junior-wins-defeats-maxwell-training-five-3013-in-opening.html | SETH LOW JUNIOR WINS; Defeats Maxwell Training Five, 30-13, in Opening Game. | True | | CIB 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/weather-poor-for-crops-low-temperatures-detrimental-to-winter.html | WEATHER POOR FOR CROPS.; Low Temperatures Detrimental to Winter Grains. | True | | CIB 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/bans-pipe-freight-rise-jersey-board-holds-rate-proposed-by-four.html | BANS PIPE FREIGHT RISE.; Jersey Board Holds Rate Proposed by Four Roads to Be Excessive. | True | | CIB 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/havana-fast-freight-line-to-open.html | Havana Fast Freight Line to Open | True | | CIB 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/washington-society-at-morning-musicale-mrs-hoover-mrs-wilson-and-mr.html | WASHINGTON SOCIETY AT MORNING MUSICALE; Mrs. Hoover, Mrs. Wilson and Mrs. Taft in Audience to Hear Mme. Clairbert and Mr. Crooks. | True | Special to The New York Times. | CIB 96308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/president-autographs-ball-to-be-sold-at-service-game.html | President Autographs Ball To Be Sold at Service Game | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/markets-in-london-paris-and-berlin-prices-irregular-on-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Prices Irregular on English Exchange-- Credit Ample in Lombard Street. TRADING SLACK IN FRANCE Bourse Awaits Outcome of Clash in Senate Today--Tone Firmer In Germany. Dull and Lower in Paris. Paris Closing Prices. General Upswing in Berlin. Berlin Closing Prices. Frankfort-on-Main Closing Prices. ITALIAN STOCK PRICES. GENEVA CLOSING PRICES. | True | Special Cable to THE NEW YORK TIMES. | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/mrs-clemson-gains-final-at-pinehurst-defeats-mrs-french-6-and-5-in.html | MRS. CLEMSON GAINS FINAL AT PINEHURST; Defeats Mrs. French, 6 and 5, in Woman's Carolina Golf Tournament. Halve First Two Holes. Wins Despite Stymie. | True | Special to The New York Times. | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/africa-makes-net-plans-to-invite-tilden-and-other-us-stars-for.html | S. AFRICA MAKES NET PLANS; To Invite Tilden and Other U.S. Stars for February Tour. | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/panama-canal-coal-price-drops.html | Panama Canal Coal Price Drops. | True | Special Cable to THE NEW YORK TIMES. | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/students-in-clash-with-deaned-wards-paper-at-city-college-charges.html | STUDENTS IN CLASH WITH DEANED WARDS; Paper at City College Charges Unwarranted Faculty Interference. OTHERS ARE CRITICIZED Campus Association Attacked for Supporting Head of Business School. | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/deadlock-reached-on-muscle-shoals-house-conferees-balk-as-senators.html | DEADLOCK REACHED ON MUSCLE SHOALS; House Conferees Balk as Senators Insist on Terms of theNorris Resolution.PRIVATE OPERATION IS HITSenator Smith Cites National Defense Act as Against It--Parley to Resume Tuesday. Reece Tells House Proposals. Urges Right of Recall. | True | Special to The New York Times. | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/red-trial-near-end-closed-court-held-alleged-activities-of-french.html | RED TRIAL NEAR END; CLOSED COURT HELD; Alleged Activities of French Agents Told as Red Soldiers Guard Building. PROSECUTOR ARGUES TODAY Krylenko Is Expected to Ask Death Penalties for Eight Engineers, but Some May Win Leniency. | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/crisis-still-feared-over-uruguay-post-minority-threatens-violence-if.html | CRISIS STILL FEARED OVER URUGUAY POST; Minority Threatens Violence if Senate Balks Accord on Electing President. VOTES ARE BEING CHECKED Stronger Candidate in Winning Party Agreed to Withdraw if Army Group Got 17.5 of Ticket's Total. | True | Special Cable to THE NEW YORK TIMES. | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/four-nicaraguans-exiled-for-plot.html | Four Nicaraguans Exiled for Plot. | True | Wireless to THE NEW YORK TIMES. | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/to-offer-bank-bonds-for-15000000-today-fiscal-agent-to-float.html | TO OFFER BANK BONDS FOR $15,000,000 TODAY; Fiscal Agent to Float Federal Intermediate Credit Loan to Be Used for Refunding. | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/hold-three-for-17-thefts-newark-police-after-chase-seize-one-who.html | HOLD THREE FOR 17 THEFTS; Newark Police, After Chase, Seize One Who Implicates the Others. | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/cavanaugh-renews-fordham-contract-maroon-football-coach-since-1927.html | CAVANAUGH RENEWS FORDHAM CONTRACT; Maroon Football Coach Since 1927 Agrees to Remain for Two More Years. ALUMNI HAIL DECISION Major's Success Reached Its Peak This Year--His Teams Lost Only Once in Two Seasons. Came from Boston College. Responsible for Changes. | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/to-aid-southern-girls-la-gioconda-to-be-given-tomorrow-afternoon-as.html | TO AID SOUTHERN GIRLS; "La Gioconda" to Be Given Tomorrow Afternoon as Benefit. | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/arrest-of-27-nips-antifascist-plot-italian-police-say-group-planned.html | ARREST OF 27 NIPS ANTI-FASCIST PLOT; Italian Police Say Group Planned Outrages on Anniversary of March on Rome. WIDOW OF POET IS SEIZED Mrs. Adolfo de Bosis, United States Native, Said to Be Leader in the Group Spreading Propaganda. Sister Discounts Charge. Dr. de Bosis Left Hastily. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/horowitz-wins-cue-match-defeats-frantzen-3015-at-threecushionsla.html | HOROWITZ WINS CUE MATCH; Defeats Frantzen, 30-15, at ThreeCushions--La Rue Also Victor. | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/says-alien-centres-lead-in-citizenship-vandenberg-assails-proposal.html | SAYS ALIEN CENTRES LEAD IN CITIZENSHIP; Vandenberg Assails Proposal to Exclude Alien Count in Reapportioning House.CITES VOTING POPULATIONsHe Gives Table of States ShowingLowest Percentages of Voters Where Foreign-Born Are Few. | True | Special to The New York Times. | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/bonds-irregular-on-stock-exchange-industrials-recently-under.html | BONDS IRREGULAR ON STOCK EXCHANGE; Industrials Recently Under Pressure Make Recoveries-- Little Headway in Rails. FOREIGN ISSUES UNEVEN German Loans Fractionally Easier and French 7 s Up Point, Near High for 1930. | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/bandits-rob-two-banks-trio-gets-1500-in-birmingham-67500-seized-in.html | BANDITS ROB TWO BANKS; Trio Gets $1,500 in Birmingham-- $67,500 Seized in Frankfort, Ind. | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/mrs-golda-kenyon-reported-engaged-commander-cc-gill-it-is-said-fo.html | MRS. GOLDA KENYON REPORTED ENGAGED; Commander C.C. Gill, It Is Said, fo Be Fifth Husband--Others Also Naval Men. | True | Special to The New York Times. | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/scientists-to-show-discoveries.html | Scientists to Show Discoveries. | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/mark-schools-50th-year-directors-and-alumnae-take-part-in-hebrew-in.html | MARK SCHOOLS 50TH YEAR; Directors and Alumnae Take Part in Hebrew Institute's Program. | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/mdonald-seeks-mine-strike-curb-british-premier-confers-with.html | M'DONALD SEEKS MINE STRIKE CURB; British Premier Confers With Ministers and Labor Heads in Last-Minute Efforts. | True | Wireless to THE NEW YORK TIMES. | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/industrys-leaders-see-auto-exhibits-attendance-at-salon-increases.html | INDUSTRY'S LEADERS SEE AUTO EXHIBITS; Attendance at Salon Increases as Crowds Inspect New Models-- Accessories on Display. | True | | C1B 96308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1930/12/04/archives/heirs-settle-suit-for-share-of-88000-in-wooden-leg.html | Heirs Settle Suit for Share Of $88,000 in Wooden Leg. | True | Special to THE NEW YORK TIMES. | C1B 96308 |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1930/12/04/archives/mrs-catt-denounces-war-lauds-womens-owrk-for-world-peace-in-radio.html | MRS. CATT DENOUNCES WAR.; Lauds Woman's oWrk for World Peace In Radio Address. | True | | C1B 96308 |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1930/12/04/archives/elizabeth-jobless-sell-celery.html | Elizabeth Jobless Sell Celery. | True | Special to The New York Times. | C1B 96308 |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1930/12/04/archives/charles-boxing-head-dies.html | Charles, Boxing Head, Dies. | True | | C1B 96308 |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1930/12/04/archives/walker-to-welcome-ussishkin-here-today-zionist-leader-tells.html | WALKER TO WELCOME USSISHKIN HERE TODAY; Zionist Leader Tells National Fund Luncheon British Do Not Wish Jews to Succeed in Palestine | True | | C1B 96308 |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1930/12/04/archives/ewald-counsel-yields-in-inquiry.html | Ewald Counsel Yields in Inquiry. | True | | C1B 96308 |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1930/12/04/archives/dartmouth-six-reports-three-veterans-among-33-candidates-for-hockey.html | DARTMOUTH SIX REPORTS; Three Veterans Among 33 Candidates for Hockey Team. | True | Special to The New York Times. | C1B 96308 |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1930/12/04/archives/roosevelt-prophecy-fails-to-stir-drys-he-says-preprohibition.html | ROOSEVELT PROPHECY FAILS TO STIR DRYS; He Says Pre-Prohibition Conditions Won't Return, DespiteAny Shift From Dry Law. | True | Special to The New York Times. | C1B 96308 |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1930/12/04/archives/tremors-rout-albuquerque-residents.html | Tremors Rout Albuquerque Residents | True | | C1B 96308 |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1930/12/04/archives/beet-sugar-figures-alarm-negotiators-increase-in-european-output-of.html | BEET SUGAR FIGURES ALARM NEGOTIATORS; Increase in European Output of 270,000 Tons Over Usual of Month Ago Estimated. PLENARY SESSION FRIDAY Delegates at Amsterdam to Hold Important Parley in Preparation for Brussels Conference. Meeting Set for Tomorrow. Dozen Nations May Join Parley. Belgium Increases Sugar Duty. | True | By Carlisle MacDonald. Special Cable to The New York Times. | C1B 96308 |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1930/12/04/archives/securities-at-auction.html | SECURITIES AT AUCTION. | True | | C1B 96308 |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1930/12/04/archives/declares-new-tube-solves-television-californian-tells-conference-at.html | DECLARES NEW TUBE SOLVES TELEVISION; Californian Tells Conference at Capital His System Will Simplify Radio Pictures. WAVE ASKED FOR DISPLAYFederal Board and Conferees Suggest Rules for Operation ofTelevision Stations. | True | Special to The New York Times. | C1B 96308 |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1930/12/04/archives/25c-a-share-on-united-carbon.html | 25c a Share on United Carbon. | True | | C1B 96308 |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1930/12/04/archives/bernard-s-lowenthal-fur-merchant-who-served-in-war-with-spain-dies.html | BERNARD S. LOWENTHAL.; Fur Merchant, Who Served in War with Spain, Dies Suddenly. | True | | C1B 96308 |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1930/12/04/archives/australia-bars-66-immigrants.html | Australia Bars 66 Immigrants. | True | | C1B 96308 |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1930/12/04/archives/cantors-wall-st-bhass-just-a-joke-comedian-confined-operations-to.html | CANTOR'S WALL ST. 'BLUES' JUST A JOKE; Comedian Confined Operations to Buying Stocks Outright, His Adviser Reveals. "CLEANING" IS STAGE TALK $1,000,000 Worth of His Property to Be Sold Here Because of Removal to Hollywood. | True | | C1B 96308 |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1930/12/04/archives/wh-davies-returns-he-refuses-to-discuss-plans-of-royal-mailalsop-to.html | W.H. DAVIES RETURNS.; He Refuses to Discuss Plans of Royal Mail--Alsop to Sail. | True | | C1B 96308 |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1930/12/04/archives/a-lincoln-relic-to-be-auctioned.html | A Lincoln Relic to Be Auctioned. | True | | C1B 96308 |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1930/12/04/archives/chinese-reds-free-2-american-woman-missionary-who-is.html | CHINESE REDS FREE 2 AMERICAN WOMEN; Mrs. H.D. Hayward, Missionary, Who Is Ill, and Her NurseAre Taken to Safety. ITALIAN PRIEST CAPTURED Chiang Kai-shek and Chang Hsuehliang Reported to Have Closed Agreements for Ruling of China. Fight With Reds for Missionaries. Three Foreign Priests Freed. | True | Special Cable to THE NEW YORK TIMES. | C1B 96308 |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1930/12/04/archives/music-notes.html | MUSIC NOTES. | True | | C1B 96308 |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1930/12/04/archives/rice-would-shoot-armed-racketeers-state-crime-board-member-says.html | RICE WOULD SHOOT ARMED RACKETEERS; State Crime Board Member Says Killing of Thugs Should Be "Commendable Homicide." SCOFFS AT CRIMINAL CURES "Hot Lead," the Only Curb, He Asserts--Fears Householders Will Have to Pay Gang Tribute. | True | | C1B 96308 |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1930/12/04/archives/the-new-state-chairman.html | THE NEW STATE CHAIRMAN. | True | | C1B 96308 |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1930/12/04/archives/orders-cut-in-crude-oil-output.html | Orders Cut in Crude Oil Output. | True | | C1B 96308 |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1930/12/04/archives/wagner-elects-siclari-names-1931-football-captain14-receive-letters.html | WAGNER ELECTS SICLARI.; Names 1931 Football Captain--14 Receive Letters. | True | | C1B 96308 |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1930/12/04/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | True | | C1B 96308 |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1930/12/04/archives/rob-judge-levines-home-thieves-steal-silver-in-long-beach-house-on.html | ROB JUDGE LEVINE'S HOME.; Thieves Steal Silver in Long Beach House--No Papers Gone, Says Jurist. | True | Special to The New York Times. | C1B 96308 |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1930/12/04/archives/reds-import-advice-rather-than-goods-only-two-of-ten-companies-on.html | REDS IMPORT ADVICE RATHER THAN GOODS; Only Two of Ten Companies on Trade List With Russia Need Supply Contracts. FOUR GIVE TECHNICAL HELP General Electric Subsidiary and Sperry Company Sell Both, Canvass Here Discloses. $26,000,000 Electrical Contract. Four Give Technical Advice. | True | | C1B 96308 |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1930/12/04/archives/5-rail-fares-to-ship-auto-two-of-tickets-to-florida-may-be-used-by.html | 5 RAIL FARES TO SHIP AUTO; Two of Tickets to Florida May Be Used by Passengers, P.R.R. Rules. | True | | C1B 96308 |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1930/12/04/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 96308 |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1930/12/04/archives/nyu-bolsters-reserve-strength-kicking-and-passing-practice-marks.html | N.Y.U. BOLSTERS RESERVE STRENGTH; Kicking and Passing Practice Marks Violet Preparations for Game With Colgate. THREE ELEVENS IN ACTION Joe LaMark Leads Team A During Drill--Cubs, Using Rival Plays, Checked Repeatedly. | True | | C1B 96308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/east-river-oil-plant-is-swept-by-flames-10000gallon-tank-explodes.html | EAST RIVER OIL PLANT IS SWEPT BY FLAMES; 10,000-Gallon Tank Explodes, Carrying the Blaze to 16 Others in Brooklyn. FIRE SPREAD BY THE TIDE Three Boats Ignited, Barges Menaced--210,000 Gallons of Oil and Turpentine Burn. FLAMES VISIBLE FOR MILES Huge Columns Rise and Spread Like Giant Rockets--Thousands Watch Night Spectacle. Blast Rocks Houses. 50,000-Gallon Tank Goes Up. | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/pacific-rate-filed-to-southampton-americanhawaiian-and-united.html | PACIFIC RATE FILED TO SOUTHAMPTON; American-Hawaiian and United States Lines Get Approval of the Shipping Board. 4 OTHER RATES GRANTED They Include Tariffs Between New Brunswick and New England Ports With Transhipment Here. | True | Special to The New York Times. | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/lehigh-clubs-to-honor-okeson-at-a-dinner-here-on-dec-16.html | Lehigh Clubs to Honor Okeson At a Dinner Here on Dec. 16 | True | Special to The New York Times. | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/will-build-memorial-to-cornwallis.html | Will Build Memorial to Cornwallis. | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/cut-crude-oil-prices-four-companies-make-reductions-in-oklahoma.html | CUT CRUDE OIL PRICES; Four Companies Make Reductions in Oklahoma, Kansas, Texas. | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/metropolitan-brick-pays-extra.html | Metropolitan Brick Pays Extra. | True | Special to The New York Times. | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/olympics-master-to-retire-dec-12-captain-george-e-warner-to-sail-in.html | OLYMPIC'S MASTER TO RETIRE DEC. 12; Captain George E. Warner to Sail in Command of Big Ship for Last Time Tomorrow. REACHES 60-YEAR AGE LIMIT He Started His Career on a Sailing Boat in 1886--Rose to High British Naval Rank in World War. | True | Times Wide World Photo. | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/extra-providence-gas-dividend.html | Extra Providence Gas Dividend. | True | Special to The New York Times. | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/enzo-benfante-sings-operatic-tenor-from-palermo-is-cheered-by-his.html | ENZO BENFANTE SINGS; Operatic Tenor From Palermo Is Cheered by His Compatriots. | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/rumanian-party-ousts-argetoianu.html | Rumanian Party Ousts Argetoianu. | True | Wireless to THE NEW YORK TIMES. | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/davisbrown-funds-641274-says-nye-272312-is-added-to-total-for.html | DAVIS-BROWN FUNDS $641,274, SAYS NYE; $272,312 Is Added to Total for Campaign by Latest Reports, He Declares. SENATOR IS DEFENDED Most of Expenditure Was to PushBrown, Van's Secretary TestifiesBefore Nye Committee. Renewal Fight Thought Unlikely. Expense Statements Are Filed. | True | Special to The New York Times. | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/panama-traffic-declines-479-vessels-paid-tolls-last-month-against.html | PANAMA TRAFFIC DECLINES; 479 Vessels Paid Tolls Last Month, Against 517 in October. | True | Special to The New York Times. | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/cottonseed-oil.html | COTTONSEED OIL. | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/westchester-elated-over-suburban-opera-county-and-metropolitan.html | WESTCHESTER ELATED OVER SUBURBAN OPERA; County and Metropolitan Officials Expect to Iron Out All Hitches Before Dec.16 Performance. | True | Special to The New York Times. | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/eight-drown-as-ship-sinks-in-snowstorm-the-linton-founders-while.html | EIGHT DROWN AS SHIP SINKS IN SNOWSTORM; The Linton Founders While Trying to Return to Yarmouth(N.B.) Harbor. | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/ch-young-killed-in-fire-in-his-home-publisher-is-suffocated-by.html | C.H. YOUNG KILLED IN FIRE IN HIS HOME; Publisher Is Suffocated by Smoke From Small Blaze in West 55th St. Apartment. RESCUER IS DRIVEN BACK Janitor Overcome by Fumes as He Tries to Reach Magazine Man Then Standing in Doorway. | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/shoots-as-protest-to-spanish-premier-quits-job-before-firing.html | SHOOTS AS PROTEST TO SPANISH PREMIER; Reporter Quits Job Before Firing in Air at Audience for Newspaper Men. INTENT TO KILL IS DENIED Seized by Berenguer's Brother, He Merely Wanted to Call Attention to Needed Social Reforms. | True | Wireless to THE NEW YORK TIMES. | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/murray-hill-home-to-be-remodeled-purchase-of-old-bliss-house-for.html | MURRAY HILL HOME TO BE REMODELED; Purchase of Old Bliss House for Apartments Features Quiet Activity in Manhattan. | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/st-louis-shoe-union-for-pay-cut.html | St. Louis Shoe Union for Pay Cut. | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/see-radidkeith-deal-with-pathe-on-way-observers-in-wall-street-hear.html | SEE RADIO-KEITH DEAL WITH PATHE ON WAY; Observers in Wall Street Hear of Renewed Negotiations in $5,000,000 Transaction. | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/ship-aground-seas-bulk-rescue.html | Ship Aground, Seas Balk Rescue. | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/joseph-martel-in-recital-baritone-soloist-at-st-patricks-cathedral.html | JOSEPH MARTEL IN RECITAL.; Baritone Soloist at St. Patrick's Cathedral Cordially Received. | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/cotton-falls-here-as-liverpool-drops-new-york-prices-decline-18-to.html | COTTON FALLS HERE, AS LIVERPOOL DROPS; New York Prices Decline 18 to 21 Points, Weakened by Lancashire Strike Fear.EGYPTIAN STAPLE ALSO OFFFarm Board Is Belived to HaveControl of 4,000,000 Bales, offHalf of Record Carry-Over. | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/native-of-philippines-wins-caruso-award-jose-santiago-to-study-in.html | NATIVE OF PHILIPPINES WINS CARUSO AWARD; Jose Santiago to Study in Italy One Year on a Fellowship Granted After Contest. | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/wage-cuts-assailed-by-frances-perkins-industrial-commissioner-at.html | WAGE CUTS ASSAILED BY FRANCES PERKINS; Industrial Commissioner at Syracuse Safety Congress Calls Them Short-Sighted. SHE DEPLORES RED TAPE Approves Public Works as Help In Slump--Reports New York Towns Are Aiding Unemployed. Urges Cutting of Red Tape. Store Accidents Analyzed. | True | Special to The New York Times. | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/labor-wins-election-but-majority-is-cut-whitechapel-macdonald-party.html | LABOR WINS ELECTION, BUT MAJORITY IS CUT; Whitechapel, MacDonald Party Stronghold, Shows Liberal and Communist Gains. | True | Special Cable to THE NEW YORK TIMES. | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 96308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/powerful-ray-tube-shown-by-millikan-it-gives-force-equivalent-to.html | POWERFUL RAY TUBE SHOWN BY MILLIKAN; It Gives Force Equivalent to That of $5,000,000,000 Worth of Radium. ITS FULL EFFECT UNTESTED Demonstrated Before Radiological Society, Which Gives Gold Medal to Physicist. | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/house-wet-group-to-fight-dry-finds-for-repeal-of-poison-alcohol-law.html | HOUSE WET GROUP TO FIGHT DRY FUNDS; For Repeal of Poison Alcohol Law or Its Annulment by Withholding Money. URGES BILL TO ALLOW BEER Third Item in Strategy for Session Is to Invite All Members to Join Bloc. Foresees End of Dry Law. HOUSE WET GROUP TO FIGHT DRY FUNDS He Estimates Wet Gains. | True | Special to The New York Times. | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/hosiery-plants-to-close-a-month.html | Hosiery Plants to Close a Month. | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/belascoa-condition-unchanged.html | Belasco'a Condition Unchanged. | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/train-kills-murder-trial-witness.html | Train Kills Murder Trial Witness. | True | Special to The New York Times. | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/babes-in-toyland-revival-milton-aborn-to-give-herberts-musical.html | 'BABES IN TOYLAND' REVIVAL.; Milton Aborn to Give Herbert's Musical Comedy at Imperial. | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/ackerman-cue-victor-defeats-hughes-4019-in-54-innings-in-3cushion.html | ACKERMAN CUE VICTOR.; Defeats Hughes, 40-19, in 54 Innings in 3-Cushion Play. | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/dr-kieran-advocates-humanized-teaching-hunter-president-inducted.html | DR. KIERAN ADVOCATES 'HUMANIZED' TEACHING; Hunter President, Inducted With 12 Into Phi Beta Kappa, Scores Instruction by Rote. | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/germany-combats-antipolish-moves-200-armed-fascists-seized-near.html | GERMANY COMBATS ANTI-POLISH MOVES; 200 Armed Fascists Seized Near Breslau After Rumor of "Frontier Defense" Plan. OTHER TOWNS ADD POLICE Reich Note of Protest on Upper Silesian Situation Published-- Newspaper Urges Justice. 200 Armed Fascists Seized. Towns Reinforce Police. | True | Special Cable to THE NEW YORK TIMES. | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/text-of-presidents-budget-message-telling-congress-need-of-economy.html | Text of President's Budget Message Telling Congress Need of Economy | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/jewish-stage-unions-to-confer.html | Jewish Stage Unions to Confer. | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/keystone-to-absorb-intersouthern-life-federal-judge-gore-at.html | KEYSTONE TO ABSORB INTER-SOUTHERN LIFE; Federal Judge Gore at Nashville Approves Transaction Involving $6,000,000. | True | Special to The New York Times. | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/roosevelt-cuts-inauguration-costs-17000-ordering-simplest-rites-in.html | Roosevelt Cuts Inauguration Costs $17,000, Ordering Simplest Rites in a Generation | True | From a Staff Correspondent of The New York Times. | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/607000-rail-issue-asked-the-louisiana-asked-the-louisiana-arkansas-proposes-sale-of.html | $607,000 RAIL ISSUE ASKED.; The Louisiana & Arkansas Proposes Sale of Mortgage Bonds. | True | Special to The New York Times. | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/pier-line-shift-opposed-harbor-board-gets-three-letters-against-one.html | PIER LINE SHIFT OPPOSED.; Harbor Board Gets Three Letters Against, One Supporting Plan. | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/clive-players-to-leave-worcester.html | Clive Players to Leave Worcester. | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/polish-parliament-called-new-cabinet-is-likely-before-it-meets.html | POLISH PARLIAMENT CALLED; New Cabinet Is Likely Before It Meets Tuesday. | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/so-california-team-scored-on-in-drill-former-trojan-stars-using.html | SO. CALIFORNIA TEAM SCORED ON IN DRILL; Former Trojan Stars, Using Notre Dame Aerial Plays, Get Three Touchdowns. | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/hester-reelected-in-new-orleans.html | Hester Re-elected in New Orleans. | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/home-centre-heads-score-club-women-lay-withdrawal-of-support-by-the.html | HOME CENTRE HEADS SCORE CLUB WOMEN; Lay Withdrawal of Support by the State Federation to "Disgruntlement." MRS. SPORBORG IN RETORT Denies Her Group Resented Move to Include Other Bodies--Nast Asks That Action Be Reconsidered. | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/reception-by-angells-president-of-yale-and-wife-entertain-members.html | RECEPTION BY ANGELLS; President of Yale and Wife Entertain Members of Faculty. | True | Special to The New York Times. | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/prof-cooper-defends-crime-and-graft-news-give-public-the-facts-he.html | PROF. COOPER DEFENDS CRIME AND GRAFT NEWS; Give Public the Facts, He Urges on Radio, and It Will "Close in On the Mobsters." | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/nyb-is-here-to-sift-primary-in-jersey-with-three-other-senators-he.html | NYB IS HERE TO SIFT PRIMARY IN JERSEY; With Three Other Senators He Will Seek Data on Sums Used in Fight Morrow Won. $350,000 TOTAL REPORTED Curran, Wet Leader, Expected to Be Questioned Longer Today Than Any of 11 Others Called. | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/french-divorces-won-by-american-woman-mrs-matthew-baird-3d-daughter.html | FRENCH DIVORCES WON BY AMERICAN WOMEN; Mrs. Matthew Baird 3d, Daughter of R.L. Stevens, Among Those Getting Decrees. | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/soviet-radio-speech-protested-by-britain-address-to-workers-held-to.html | SOVIET RADIO SPEECH PROTESTED BY BRITAIN; Address to Workers Held to Be Breach of Agreement--London Fur Trade Hits 'Dumping.' | True | Wireless to THE NEW YORK TIMES. | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/minetta-brook-out-again-but-this-time-historic-old-stream-will-flow.html | MINETTA BROOK OUT AGAIN.; But This Time Historic Old Stream Will Flow From Fountain. | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/anderson-holds-1921-worse-year-than-1930-chase-bank-economist-in.html | ANDERSON HOLDS 1921 WORSE YEAR THAN 1930; Chase Bank Economist in Radio Address Says Pessimism Is Augmenting Present Slump. | True | | C1B 96308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1930/12/04/archives/school-drills-up-again-oshea-and-aide-to-discuss-military-tactics.html | SCHOOL DRILLS UP AGAIN.; O'Shea and Aide to Discuss Military Tactics at Jamaica. | True | | C1B 96308 |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1930/12/04/archives/ships-to-train-reservists-navy-distributes-six-destroyers-among-the.html | SHIPS TO TRAIN RESERVISTS; Navy Distributes Six Destroyers Among the Districts. | True | Special to The New York Times. | C1B 96308 |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1930/12/04/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 96308 |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1930/12/04/archives/one-killed-one-hurt-as-blimp-gets-loose-fall-after-being-caught-in.html | ONE KILLED, ONE HURT AS BLIMP GETS LOOSE; Fall After Being Caught in Ropes in Attempted Landing at Gadsden, Ala. | True | Special to The New York Times. | C1B 96308 |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1930/12/04/archives/adolf-gobel-jr-burned-on-boat-stumbles-when-carrying-a-can-of.html | ADOLF GOBEL JR. BURNED ON BOAT; Stumbles When Carrying a Can of Gasoline, Which Spills on Heated Engine. CONDITION IS CRITICAL Rescuers Use Blankets In Quelling Flames on Craft at Gerritsen Beach. | True | | C1B 96308 |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1930/12/04/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 96308 |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1930/12/04/archives/find-jobs-for-boys-here-dr-oshea-and-morris-siegel-put-continuation.html | FIND JOBS FOR BOYS HERE.; Dr. O'Shea and Morris Siegel Put Continuation Schools in Work. | True | Special to The New York Times. | C1B 96308 |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1930/12/04/archives/priest-auto-victim-recovering.html | Priest, Auto Victim, Recovering. | True | Special to The New York Times. | C1B 96308 |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1930/12/04/archives/30-on-manhattan-squad-five-football-players-join-basketball-group.html | 30 ON MANHATTAN SQUAD.; Five Football Players Join Basketball Group. | True | | C1B 96308 |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1930/12/04/archives/opekun-st-thomas-captain.html | Opekun St. Thomas Captain. | True | | C1B 96308 |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1930/12/04/archives/rail-workers-to-push-fight-to-cut-hours-officials-of-the-big.html | RAIL WORKERS TO PUSH FIGHT TO CUT HOURS; Officials of the Big Brotherhoods Meet at Cleveland Today to Map Out Plans. | True | | C1B 96308 |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1930/12/04/archives/new-jersey-realty-in-brisk-demand-selling-and-leasing-activity-is.html | NEW JERSEY REALTY IN BRISK DEMAND; Selling and Leasing Activity Is Marked in Several Nearby Communities. CONFIDENCE BY INVESTORS Savings Institution Among Purchasers of Business and HomeProperties In Jersey City. Montclair Residence Sold. Brewery Sells Store Building. | True | | C1B 96308 |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1930/12/04/archives/big-law-firms-to-merge-miller-otis-farr-and-hornblower-miller.html | BIG LAW FIRMS TO MERGE.; Miller, Otis & Farr and Hornblower, Miller & Garrison Combine Jan. 1. | True | | C1B 96308 |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1930/12/04/archives/7-drown-as-ship-sinks-off-mexico.html | 7 Drown as Ship Sinks Off Mexico. | True | | C1B 96308 |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1930/12/04/archives/westfield-nj-airport-leased.html | Westfield (N.J.) Airport Leased. | True | Special to The New York Times. | C1B 96308 |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1930/12/04/archives/celebrate-ford-shipment-officials-at-new-edgewater-plant-attend.html | CELEBRATE FORD SHIPMENT.; Officials at New Edgewater Plant Attend Luncheon on Freighter. | True | | C1B 96308 |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1930/12/04/archives/will-seek-to-ease-baumes-penalty-lewisohn-commission-plans-to.html | WILL SEEK TO EASE BAUMES PENALTY; Lewisohn Commission Plans to Recommend Modifying of All Stringent Statutes. WIDENING PAROLE FAVORED Addition of Six Officers to Board's Force of 69 Will Be Suggested to Governor. MASS TREATMENT DECRIED New Prison Considered In Which Inmates Will Be Classified as to Individual Problems. | True | | C1B 96308 |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1930/12/04/archives/debut-by-harold-bryson-new-york-baritone-shows-promise-in-a-program.html | DEBUT BY HAROLD BRYSON.; New York Baritone Shows Promise in a Program of Classics. | True | | C1B 96308 |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1930/12/04/archives/governor-received-725001-plurality-final-ballot-count-shows.html | GOVERNOR RECEIVED 725,001 PLURALITY; Final Ballot Count Shows Roosevelt Carried All but 15 Counties. UP-STATE VOTE 843,527 Carroll Polled 190,666 Total, of Which Only 9,039 Votes Were Cast in New York City. | True | | C1B 96308 |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1930/12/04/archives/air-service-to-miami-to-line-wide-routes-boston-montreal-and.html | AIR SERVICE TO MIAMI TO LINE WIDE ROUTES; Boston, Montreal and Pacific Coast to Be Connected With Line to South America. | True | | C1B 96308 |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1930/12/04/archives/john-street-floors-leased.html | John Street Floors Leased. | True | | C1B 96308 |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1930/12/04/archives/pmc-letters-awarded-varsity-and-freshman-football-squads-are.html | P.M.C. LETTERS AWARDED.; Varsity and Freshman Football Squads Are Honored. | True | Special to The New York Times. | C1B 96308 |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1930/12/04/archives/new-yorker-shoots-self-he-tells-bridgeport-police-he-was-idle-and.html | NEW YORKER SHOOTS SELF.; He Tells Bridgeport Police He Was Idle and Despondent. | True | | C1B 96308 |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1930/12/04/archives/wounded-gangster-gets-ball.html | Wounded Gangster Gets Ball. | True | | C1B 96308 |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1930/12/04/archives/query-paraguay-ministers-congressmen-suspect-concessions-are-being.html | QUERY PARAGUAY MINISTERS; Congressmen Suspect Concessions Are Being Made to Bolivia. | True | Special to THE NEW YORK TIMES. | C1B 96308 |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1930/12/04/archives/basil-dean-arrives-actor-manager-tells-of-slump-in-london-theatre.html | BASIL DEAN ARRIVES.; Actor Manager, Tells of Slump in London Theatre Business. | True | | C1B 96308 |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1930/12/04/archives/seek-funds-for-gallery-east-hampton-li-residents-meet-here-to-plan.html | SEEK FUNDS FOR GALLERY.; East Hampton (L.I.) Residents Meet Here to Plan Art Project. | True | | C1B 96308 |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1930/12/04/archives/salvationist-bill-held-up-reform-measure-shelved-after-meeting.html | SALVATIONIST BILL HELD UP.; Reform Measure Shelved After Meeting Objection in Parliament. | True | Wireless to THE NEW YORK TIMES. | C1B 96308 |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1930/12/04/archives/a-son-to-mrs-a-norman-into.html | A Son to Mrs. A. Norman Into. | True | | C1B 96308 |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1930/12/04/archives/stocks-ex-dividend-today.html | STOCKS EX DIVIDEND TODAY. | True | | C1B 96308 |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1930/12/04/archives/homewood-green-willow-wins.html | Homewood Green Willow Wins. | True | | C1B 96308 |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1930/12/04/archives/georgia-is-favorite-over-georgia-tech-game-saturday-holds-souths.html | GEORGIA IS FAVORITE OVER GEORGIA TECH; Game Saturday Holds South's Interest-- Duke-North Carolina, Florida-Tennessee Scheduled. | True | | C1B 96308 |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1930/12/04/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 96308 |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1930/12/04/archives/george-h-nicolai-resigns-sj-kaufman-to-succeed-him-as-manager-for.html | GEORGE H. NICOLAI RESIGNS; S.J. Kaufman to Succeed Him as Manager for Arthur Hopkins. | True | | C1B 96308 |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1930/12/04/archives/to-restrict-field-in-grand-national-conditions-for-english-classic.html | TO RESTRICT FIELD IN GRAND NATIONAL; Conditions for English Classic Tightened to Eliminate Mediocre Horses. | True | | C1B 96308 |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1930/12/04/archives/german-riders-embark-hungarian-team-in-national-horse-show-also.html | GERMAN RIDERS EMBARK.; Hungarian Team in National Horse Show Also Starts Home. | True | | C1B 96308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/jersey-police-hunt-missing-girls.html | Jersey Police Hunt Missing Girls. | True | Special to The New York Times. | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/missing-girl-discovered-screams-reveal-ossining-reporter-in-a.html | MISSING GIRL DISCOVERED; Screams Reveal Ossining Reporter in a Chicken Coop. | True | Special to The New York Times. | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/car-financing-again-falls-september30320169-compared-to-138506676.html | CAR FINANCING AGAIN FALLS; September's $90,320,169 Compared to $138,506,676 a Year Ago. | True | Special to The New York Times. | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/outlook-improves-for-finished-steel-weekly-trade-reviews-report.html | OUTLOOK IMPROVES FOR FINISHED STEEL; Weekly Trade Reviews Report Growing Interest in FirstQuarter Contracts. AUTO UPTREND EXPECTEDSteel Ingot Production Down 1 PerCent in Week to 39 Per Cent of Capacity. | | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/death-valley-railway-quits-as-borax-mining-moves-on.html | Death Valley Railway Quits As Borax Mining Moves On | True | Special to The New York Times. | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/lawyers-deny-stolen-stock-sale.html | Lawyers Deny Stolen Stock Sale. | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/egg-prices-at-low-mark-of-season.html | Egg Prices at Low Mark of Season. | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/coeds-outnumber-men-at-columbia-women-comprised-52-per-cent-of.html | CO-EDS OUTNUMBER MEN AT COLUMBIA; Women Comprised 52 Per Cent of University's Enrolment of 38,230 in Last Year. 5,773 DEGREES CONFERRED 17 Persons Over 75 Years Old and Seven Under 15 Took Home Study Courses. Every State Represented. 17 Students Over 75 Years Old. | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/new-firm-announced-by-stock-exchange-carl-m-loeb-co-formed-seat.html | NEW FIRM ANNOUNCED BY STOCK EXCHANGE; Carl M. Loeb & Co. Formed-- Seat Brings $250,000, Price Unchanged From Previous Sale. | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/stars-to-compete-in-squash-racquets-rawlins-national-champion-in.html | STARS TO COMPETE IN SQUASH RACQUETS; Rawlins, National Champion, in Entry List for Play on Cedarhurst Courts. | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/eugens-obrien-to-revive-steve.html | Eugens O'Brien to Revive "Steve". | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/vanderbilts-head-backs-dr-flexner-criticism-of-trade-courses-in.html | VANDERBILT'S HEAD BACKS DR. FLEXNER; Criticism of Trade Courses in Colleges Justified, Kirkland Says --Hits Football "Craze." Receiver Is Appointed for Two In Kentucky on Creditors' Petition. | True | Special to The New York Times.Special to The New York Times. | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/eight-found-guilty-in-bank-conspiracy-directors-including-former.html | EIGHT FOUND GUILTY IN BANK CONSPIRACY; Directors, Including Former Head of Astoria Institution, Convicted in Federal Court. JURY RECOMMENDS MERCY Reaches Verdict After Nine Hours --Case Based on Misuse of $39,000 Land Sale Profits. | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/evergreen-a-london-hit-new-musical-show-as-skit-on-americas.html | "EVERGREEN" A LONDON HIT; New Musical Show as Skit on America's Perennial Flapper. | True | Special Cable to THE NEW YORK TIMES. | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/bonus-by-american-gas-20-extra-stock-dividend-declared-with-regular.html | BONUS BY AMERICAN GAS; 20% Extra Stock Dividend Declared, With Regular Payments. | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/dr-winfield-s-bennett-former-health-officer-of-patchogue-li-dies-at.html | DR. WINFIELD S. BENNETT ; Former Health Officer of Patchogue, L.I., Dies at 79. | True | Special to The New York Times. | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/edisons-go-to-visit-fords.html | Edisons Go to Visit Fords. | True | Special to The New York Times. | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/germany-fails-to-return-skull-demanded-in-versailles-treaty.html | Germany Fails to Return Skull Demanded in Versailles Treaty | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/aviatrix-repairing-plane-mrs-keithmiller-to-fly-from-the-bahamas-to.html | AVIATRIX REPAIRING PLANE; Mrs. Keith-Miller to Fly From the Bahamas to Miami Today. | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/princeton-squad-reduced-26-players-retained-by-varsity-basketball.html | PRINCETON SQUAD REDUCED; 26 Players Retained by Varsity Basketball Coach. | True | Special to The New York Times. | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/police-in-vice-ring-face-quick-hearing-mulrooney-promises-decisive.html | POLICE IN VICE RING FACE QUICK HEARING; Mulrooney Promises Decisive Action Against All Named in "Specific" Charges. HE CONFERS WITH MAYOR Bondsman Seized for Illegal Fee in Vice Case--Ticket Inquiry Pushed. Wants Transcript Amplified. Confers With Mayor. | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/police-veterans-organize-foreign-wars-post-will-be-formed-when.html | POLICE VETERANS ORGANIZE; Foreign Wars Post Will Be Formed When Approved by Mulrooney. | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/hawks-reduces-gas-consumption-40-per-cent-by-use-of-new-device-on-a.html | Hawks Reduces Gas Consumption 40 Per Cent By Use of New Device on a Hop to Memphis | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/will-sponsor-new-trust.html | Will Sponsor New Trust. | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/paris-disappointed-in-hoover-message-confession-of-failure-seen-in.html | PARIS DISAPPOINTED IN HOOVER MESSAGE; Confession of Failure Seen in Inability of Goverment to Create Prosperity. London Sees "Cold Comfort." | True | Special Cable to THE NEW YORK TIMES. | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/cocoa-bean-imports-decrease.html | Cocoa Bean Imports Decrease. | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/to-revive-blue-and-gray-cap-and-bells-of-williams-to-give-old-civil.html | TO REVIVE "BLUE AND GRAY;" Cap and Bells of Williams to Give Old Civil War Play. | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/allcollege-team-for-soccer-named-three-penn-players-two-from-both.html | ALL-COLLEGE TEAM FOR SOCCER NAMED; Three Penn Players, Two From Both Harvard and Yale, on Coach Nies's Eleven. KULLMAN, PENN, PRAISED Princeton Mentor says He Should Be Fine Prospect for Olympics-- Other Teams Picked. | True | Special to The New York Times. | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/heidt-makes-hole-in-one.html | Heidt Makes Hole in One. | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/jubien-denies-he-was-bob-partner.html | Jubien Denies He Was Bob Partner. | True | | C1B 96308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/hoover-urges-congress-to-economize-as-he-presents-record-peace.html | HOOVER URGES CONGRESS TO ECONOMIZE AS HE PRESENTS RECORD PEACE BUDGET; 4,860,000 NOW IDLE IN NATION, GREEN SAYS; BUDGET IS $4,667,845,468 President Warns Against Embarking on New or Enlarged Ventures. EXPECTS MORE AID PLEAS Says Employment Allotments Should Not Extend Beyond Six Months.1931 DEFICIT $180,000,000Expresses Regrets That Situation Forces Ending Last Year's Income Tax Cut. Decrease in Defense Estimates. STRICTEST ECONOMY IS URGED BY HOOVER Causes of Current Deficit. Expects More Funds for Relief. 1931-32 Budgets Compared. Rises in Items for Veterans. | True | Special to The New York Times. | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/columbia-cubs-honored-little-is-optimistic-at-dinner-over-1931.html | COLUMBIA CUBS HONORED.; Little Is Optimistic at Dinner Over 1931 Football Outlook. | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/final-count-of-the-vote-for-governor.html | FINAL COUNT OF THE VOTE FOR GOVERNOR. | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/wins-drama-scholarship-alice-mason-awarded-tutelage-by-westchester.html | WINS DRAMA SCHOLARSHIP.; Alice Mason Awarded Tutelage by Westchester Association. | True | Special to The New York Times. | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/purdue-1931-dates-fixed-football-team-to-play-carnegie-tech-at.html | PURDUE 1931 DATES FIXED.; Football Team to Play Carnegie Tech at Pittsburgh Oct. 24. | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/cars-to-run-in-ruts-on-queens-bridge-three-sets-of-grooves-2-inches.html | CARS TO RUN IN RUTS ON QUEENS BRIDGE; Three Sets of Grooves 2 Inches Deep on New Roadway to Prevent Skidding Accidents.DESIGNED BY; E.A. BYRNE City. Engineer Urged Plan for theHolland Transit—Work onProtect Progressing | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/cuban-students-kill-policeman-in-clash-fifty-are-arrested-after.html | CUBAN STUDENTS KILL POLICEMAN IN CLASH; Fifty Are Arrested After Demonstration Against Reopening University—Four of Them Girls. | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/nichols-beats-belanger-gains-decision-in-fast-tenround-bout-at.html | NICHOLS BEATS BELANGER.; Gains Decision in Fast Ten-Round Bout at Buffalo. | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/rail-inquiry-by-new-york-central.html | Rail Inquiry by New York Central. | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/police-department.html | Police Department. | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/gracious-lady-takes-prize-in-horse-show-miss-pierces-bay-mare.html | GRACIOUS LADY TAKES PRIZE IN HORSE SHOW; Miss Pierce's Bay Mare Adjudged Winner in Feature Event at Bronxville. | True | Special to The New York Times. | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/toronto-argonauts-win-beat-hamilton-178-to-gain-rugby-final-in.html | TORONTO ARGONAUTS WIN.; Beat Hamilton, 17-8, to Gain Rugby. Final in Canada. | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/major-leagues-refuse-to-alter-stand-on-draft-split-of-majors-and.html | Major Leagues Refuse to Alter Stand on Draft; SPLIT OF MAJORS AND MINORS WIDENS Heydler and Barnard See Little Chance of Resuming Relations With Non-Draft Group. READING CLUB ON MARKET Cubs to Dispose of Franchise— Collins, Cardinal Recruit, Very Ill, It Is Revealed. National Association Meets. Asks Interpreting of Rules. Providence May Get Franchise. | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/93-witnesses-arrive-for-shepards-trial-army-doctor-faces-charge.html | 93 WITNESSES ARRIVE FOR SHEPARD'S TRIAL; Army Doctor Faces Charge Today in Kansas of Poisoning His Wife. | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/cold-snap-curtails-army-drill-period-several-players-wear-mittens.html | COLD SNAP CURTAILS ARMY DRILL PERIOD; Several Players Wear Mittens During Signal Practice and Calisthenics Session. | True | Special to The New York Times. | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/normandie-groups-split-on-lefcourt-plan-for-jacobi-suit-settlement.html | NORMANDIE GROUPS SPLIT ON LEFCOURT; Plan for Jacobi Suit Settlement Opposed by Stockholders of Securities Corporation. TUTTLE ACTS AS COUNSEL Proposal to Turn Over Majority of Shares to Trustees and None to Company Held Unsatisfactory. Offer Followed Conference. Disclaimed All Responsibility. No "Fight" Yet Begun. | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/selection-of-doak-accepted-by-green-labor-chief-disavows-opposition.html | SELECTION OF DOAK ACCEPTED BY GREEN; Labor Chief Disavows Opposition as President Sends Nomination to the Senate.POWER BOARD SURPRISES G.O.P. Smith and F.R. McNinch AreNamed and May Prostitute Fighton Confirmation. Green Appraised to President. Five Named to Power Board. Tariff Commissioners Named. | True | Special to The New York Times. | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/sports-today.html | Sports Today | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/leases-charleston-pier-shipping-board-renews-contract-under-which.html | LEASES CHARLESTON PIER.; Shipping Board Renews Contract Under Which It Gains Revenue. | True | Special to The New York Times. | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/arabs-move-to-end-dispute-with-egypt-king-ibn-saud-offers-amity-to.html | ARABS MOVE TO END DISPUTE WITH EGYPT; King Ibn Saud Offers Amity to King Fuad, His Rival for Head of Moslem World. ACCORD THIS MONTH SEEN Mecca Is Likely to Withdraw Objections to Saints and Cairo to Insistence on Guarding Pilgrims. Overtures by Egyptians. Pilgrims Formerly Attacked. | True | By Joseph M. Levy. Special Cable To The New York Times. | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/two-arrested-in-pencil-strike.html | Two Arrested In Pencil Strike. | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/gas-kills-infant-of-jobless-man-accident-is-climax-of-years-hard.html | GAS KILLS INFANT OF JOBLESS MAN; Accident Is Climax of Year's Hard Luck, Immediately After Dispossess Notice. ILLNESS USED UP SAVINGS No Money Left for Burial and Mother Fears She Will Be Deprived of Remaining Five Children. Money Down to 33 Cents. Insurance in Doubt. | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/gives-dinner-to-mme-von-strasser.html | Gives Dinner to Mme. von Strasser. | True | | C1B 96308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/notre-dame-loses-mullins-on-injury-coach-rockne-states-wrenched.html | NOTRE DAME LOSES MULLINS ON INJURY; Coach Rockne States Wrenched Knee Will Keep Fullback Out of Saturday's Game. SQUAD DRILLS AY TUCSON Many Watch Players Work Out in First Session of Two-Day Practice Period There. Henley Has Shown Promise. Team Deluged by Invitations. | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/pianolike-device-uses-radio-tubes-maurice-martenot-inventor-of.html | PIANO-LIKE DEVICE USES RADIO TUBES; Maurice Martenot, Inventor of Apparatus, Here to Try It Out at Philadelphia Concert. CLEMENCEAU'S SON ARRIVES Liner Paris Brings 335 Passengers --Several Hours Late Due to Three Days of Gales and High Seas. | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/connecticut-items-new-york-woman-buys-estate-in-newtown.html | CONNECTICUT ITEMS.; New York Woman Buys Estate in Newtown. | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/president-sees-every-resource-taxed-to-meet-in-next-few-months.html | President Sees Every Resource Taxed To Meet In Next Few Months Projects Since Authorized | True | Special to The New York Times. | |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/funeral-of-william-knight-today.html | Funeral of William Knight Today. | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/gerard-weighs-taking-a-bequest-as-a-fee-value-of-life-income-from.html | GERARD WEIGHS TAKING A BEQUEST AS A FEE; Value of Life Income From Largely Untenanted Building on 5th Av. Held Uncertain. | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/owen-d-youngs-speech-at-lotos-club-stresses-power-of-radio-traces.html | Owen D. Young's Speech at Lotos Club; Stresses Power of Radio. Traces Reparations Progress. Discusses Debt Readjustment. | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/south-american-fives-to-open-first-title-tournament-today.html | South American Fives to Open First Title Tournament Today | True | Special Cable to THE NEW YORK TIMES. | |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/may-move-to-drop-38th-st-tube-plan-fifth-avenue-association-wants.html | MAY MOVE TO DROP 38TH ST. TUBE PLAN; Fifth Avenue Association Wants Under-Manhattan Roadway or an End to Entire Project. AGAINST RIVER LINK ALONE Transportation Board's Engineers Hold Few Would Pay Tolls to Travel Crosstown Underground. | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/edison-co-wins-point-in-electric-rate-fight-public-service-hearing.html | EDISON CO. WINS POINT IN ELECTRIC RATE FIGHT; Public Service Hearing Excludes Subwater Contract Data, but Permits Evidence on Costs. | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/iowa-u-eleven-picks-sansen.html | Iowa U. Eleven Picks Sansen. | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/rockne-gives-assurance-that-notre-dame-allstars-will-play-giants-he.html | Rockne Gives Assurance That Notre Dame All-Stars Will Play Giants Here; BENEFIT GAME HERE ASSURED BY ROCKNE Coach States He Has Wired All Notre Dame Eis-Stars to Report to Walsh. TO MEET GIANTS DEC. 14 Mayor Walker Says Misunderstanding Was Caused by Telegram ThatRockne Would Not Appear. Daniel Gets Telegram. Players to Be Guests at Ball. | True | Special to The New York Times. | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/frances-newsom-heard-many-novelties-included-in-her-program-of.html | FRANCES NEWSOM HEARD.; Many Novelties Included In Her Program of Songs. | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/west-side-trusts-bonus.html | West Side Trust's Bonus. | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/london-press-cool-to-naming-of-isaacs-method-of-choosing-new.html | LONDON PRESS COOL TO NAMING OF ISAACS; Method of Choosing New Governor General of Australia IsViewed With Disquiet.CHEERS IN THE DOMINIONLegislators Are Enthusiastic butNewspapers There Also SeeDanger to Empire. Australians Cheer News. | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/manual-in-drive-for-benefit-game-works-out-at-ebbets-field-for.html | MANUAL IN DRIVE FOR BENEFIT GAME; Works Out at Ebbets Field for Contest There Saturday With Monroe High. WILL HAVE FULL STRENGTH Grossman and Captain Winikka Among Stars Who Will Face Unbeaten and Untied Rivals. Grossman Is Quarterback. City Officials Are Invited. | True | By Kingsley Childs. | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/dinner-for-florence-reid-parents-entertain-for-her-and-fiance-fb.html | DINNER FOR FLORENCE REID; Parents Entertain for Her and Fiance, F.B. Alexander Jr. | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/fire-sweeps-synagogue-blaze-spreading-from-110th-street-store.html | FIRE SWEEPS SYNAGOGUE; Blaze Spreading From 110th Street Store Destroys a House of Worship. | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/school-art-league-luncheon.html | School Art League Luncheon. | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/to-buy-back-180000-stock-taken-by-employs-es-in-1929.html | To Buy Back $180,000 Stock Taken by Employes in 1929 | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/lake-placid-club-ends-olympic-row-citizens-of-village-make-peace.html | LAKE PLACID CLUB ENDS OLYMPIC ROW; Citizens of Village Make Peace With Jewish Tribune--Slide Deeded to Township. | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/pay-9-berkshire-wild-cat-claims.html | Pay 9 Berkshire Wild Cat Claims. | True | Special to The New York Times. | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/colgates-players-to-leave-tonight-varsity-rehearses-running-and.html | COLGATE'S PLAYERS TO LEAVE TONIGHT; Varsity Rehearses Running and Aerial Formations in Drill for N.Y.U. Game. | True | Special to The New York Times. | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/bad-checks-laid-to-major-colemans-title-called-fake-also-as-his.html | BAD CHECKS LAID TO 'MAJOR'; Coleman's Title Called Fake Also as His Bail Is Increased. | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/first-supply-bill-shows-big-economy-treasury-seeks-846844057-or.html | FIRST SUPPLY BILL SHOWS BIG ECONOMY; Treasury Seeks $846,844,057, or $91,883,715 Less Than for Fiscal Year 1931. POSTOFFICE TOTAL RISES But Gain $4,977,620 to $255,436,296 Is Well Under the1932 Budget Estimate. Both Figures Are Below Budget. Funds Asked for Rum Chasers. Sums for Mail Contracts Rise. Big Sum Asked to Curb Smuggling. | True | Special to The New York Times. | |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/costa-rica-seeks-loan-president-signs-authorization-for-2750000.html | COSTA RICA SEEKS LOAN.; President Signs Authorization for $2,750,000 Bonds. | True | Special Cable to THE NEW YORK TIMES. | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/betrothal-to-unite-royalty-of-2-nations-princess-margarite-of.html | BETROTHAL TO UNITE ROYALTY OF 2 NATIONS; Princess Margarite of Greece and Prince Hohenlohe-Langenburg to Wed. | True | Wireless to THE NEW YORK TIMES. | |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/roosevelt-line-takes-new-berth-saturday-atlantic-transport-to-give.html | ROOSEVELT LINE TAKES NEW BERTH SATURDAY; Atlantic Transport to Give Up Chelsea Piers Under I.M.M. Agreement. | True | | C1B 96308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/to-appeal-ticket-case-theatre-league-continues-fight-to-enjoin.html | TO APPEAL TICKET CASE.; Theatre League Continues Fight to Enjoin Speculators. | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/lane-to-oppose-textile-to-meet-last-seasons-rival-city-psal.html | LANE TO OPPOSE TEXTILE.; To Meet Last Season's Rival City P.S.A.L. Finalist Wednesday. | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/budget-slash-asked-as-reichstag-meets-finance-minister-puts.html | BUDGET SLASH ASKED AS REICHSTAG OPENS; Finance Minister Puts Expenses for 1931 at $2,500,000,000, a Cut of $375,000,000. STATES AND CITIES TO SAVE Their Budgets for 1932 and 1933 as Well as Federal Are Not to Exceed 1931 Figures. WAR BURDEN IS STRESSED $2,000,000,000 Must Go for That, Other Debts and to States-- Fiscal Reform Debate Today, Admits Miscalculation. Appeals to Nation, Only Chance to Save. Recalls Salary Rise. Regrets Need for Decree. | True | By Guido Enderis. Special Cable To the New York Times. | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/peace-stand-urged-on-jersey-grange-j-h-taylor-of-war-prevention.html | PEACE STAND URGED ON JERSEY GRANGE; J.H. Taylor of War Prevention Council Also Asks Work for the World Court. BACKS INDIVIDUAL FARMING Prof. A.G. Waller Tells Horticultural Society Quickest Relief Liesin Economic Tilling of Soil. | True | Special to The New York Times. | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/home-on-staten-island-rented.html | Home on Staten Island Rented. | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/women-ask-repeal-votes-wet-chairman-at-louisville-will-urge-more.html | WOMEN ASK REPEAL VOTES.; Wet Chairman at Louisville Will Urge More Referenda. | True | Special to The New York Times. | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/role-for-irene-bordoni-she-is-to-appear-in-musical-play-hearts-are.html | ROLE FOR IRENE BORDONI.; She Is to Appear in Musical Play, "Hearts Are Trumps." | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/heath-to-the-native-born.html | HEATH TO THE NATIVE BORN! | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/premier-ac-wins-in-pool-beats-columbia-freshman-team-3716-at-boys.html | PREMIER A.C. WINS IN POOL.; Beats Columbia Freshman Team, 37-16, at Boys' Club. | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/wife-lays-plot-to-bedfordjones.html | Wife Lays Plot to Bedford-Jones. | True | Special to The New York Times. | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/says-belgian-court-erred-on-inscription-state-attorney-argues-law-does.html | SAYS BELGIAN COURT ERRED ON INSCRIPTION; State Attorney Argues Law Does Not Say Architect Can Compel Use of Plans. | True | Special Cable to THE NEW YORK TIMES. | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/new-football-era-anticipated-by-yale-news-shorter-schedule-among.html | New Football Era Anticipated by Yale News; Shorter Schedule Among Changes Advocated | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/republicans-elect-macy-state-leader-suffolk-county-chairman-is.html | REPUBLICANS ELECT MACY STATE LEADER; Suffolk County Chairman Is Chosen Unanimously as Successor to Maier. BIG TASKS CONFRONT HIM Good Standing With Regular and Hoover Groups Seen as Aid in Reorganization. HE PLEADS FOR HARMONY Urges Frankness and Tolerance, but Bars Acrimony in Party-- City Inquiry Undecided. Subject to Come Up Later. Macy Addresses Committee. | True | Times Wide World Photo. | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/prison-hero-is-cleared-jj-burke-pardoned-by-governor-faced-a-pistol.html | PRISON HERO IS CLEARED.; J.J. Burke, Pardoned by Governor, Faced a Pistol Charge. | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/boro-hall-eleven-wins-scores-in-last-four-minutes-over-john-adams.html | BORO HALL ELEVEN WINS; Scores in Last Four Minutes Over John Adams to Triumph, 13-0. | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/to-call-prior-preferred-stock.html | To Call Prior Preferred Stock. | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/harper-keeps-cue-title-beats-fleming-150149-in-national-amateur.html | HARPER KEEPS CUE TITLE.; Beats Fleming, 150-149, in National Amateur Three-Cushion Play. | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/archdukes-bail-lifted-leopold-freed-on-his-own-recognizance-in.html | ARCHDUKE'S BAIL LIFTED.; Leopold Freed on His Own Recognizance in Necklace Case. | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/mayor-thompson-to-seek-medium-on-lottery-will-ask-grover-cleveland.html | Mayor Thompson to Seek Medium on Lottery; Will Ask "Grover Cleveland" to Name Winner | True | Special to The New York Times. | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/skirl-blot-score-in-whitney-silks-former-defeats-eilweir-by-3.html | SKIRL, BLOT SCORE IN WHITNEY SILKS; Former Defeats Eil-Weir by 3 Lengths in Pickwick Purse at Jefferson Park. BATTLE AX FINISHES NEXT Blot Gets Up in Last Stride to Beat Celtic Prince by Neck--Marengo, Long Shot, Wins. Skirl Returns $4.80. Blot Closes Fast. Prince Til Til Third. | True | Special to The New York Times. | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/danger-of-paris-flood-passes.html | Danger of Paris Flood Passes | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/2-die-in-reich-clashes-rads-stab-policeman-in-hamburg-officers-fire.html | 2 DIE IN REICH CLASHES; Rads Stab Policeman in Hamburg--Officers Fire on Leipzig Mob. | True | Wireless to THE NEW YORK TIMES. | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/country-club-buys-tracts-in-bedford-signal-hill-group-acquires-143.html | COUNTRY CLUB BUYS TRACTS IN BEDFORD; Signal Hill Group Acquires 143 Acres Overlooking Byram Lake for About $475,000. ACTIVITY ON LONG ISLAND Builder Purchases Plot at Subway In Woodside-- Great Neck Home and Remsenburg House Sold. Transactions on Long Island. Long Island City Lease. | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/fast-air-mail-projected-between-here-and-capital.html | Fast Air Mail Projected Between Here and Capital | True | Special to The New York Times. | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/business-records.html | BUSINESS RECORDS. | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/lafayette-beats-stroudsburg-five-losers-rally-in-second-half-but.html | LAFAYETTE BEATS STROUDSBURG FIVE; Losers Rally in Second Half, but Home Team Spurts at End to Win, 36 to 31. | True | Special to The New York Times. Wide World Photo. | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/coast-open-golf-starts-today.html | Coast Open Golf Starts Today. | True | Special to The New York Times. | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/would-tax-milled-flour.html | Would Tax Milled Flour. | True | Special to The New York Times. | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/lindbergh-boulevard-for-st-louis.html | 'Lindbergh Boulevard' for St. Louis. | True | Special to The New York Times. | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/elsman-pleas-as-to-son-denied.html | Elsman Pleas as to Son Denied. | True | Special to The New York Times. | C1B 96308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/throng-at-funeral-of-mgr-farrell-bishop-molloy-presides-at-service.html | THRONG AT FUNERAL OF MGR. FARRELL; Bishop Molloy Presides at Service for Pastor of Assumption Church.EULOGY BY MGR. BELFORDDead Priest Lauded for His Partin Charities Controversy During the Mitchel Regime. Recalls Charities Controversy. Absolution by Bishop Molloy. | True | | CIB 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/doctor-writes-diary-of-death-by-suicide-he-trents-patients-as-he.html | DOCTOR WRITES DIARY OF DEATH BY SUICIDE; He Trents Patients as He Waits for Poison to Act and Notes His Own Symptoms. | True | Special Cable to THE NEW YORK TIMES. | CIB 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/loan-association-to-meet.html | Loan Association to Meet. | True | | CIB 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/cathedral-collegi-wins-triumphs-over-webb-institute-quintet-by-45.html | CATHEDRAL COLLEGE WINS; Triumphs Over Webb Institute Quintet by 45 to 13. | True | | CIB 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/bolivians-deny-plot-to-delay-elections-president-insists-army.html | BOLIVIANS DENY PLOT TO DELAY ELECTIONS; President Insists Army Supports Early Vote--Coalition Candidate Is Replaced. | True | Special Cable to THE NEW YORK TIMES. | CIB 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/finds-r101-rumors-false-sir-john-simon-comments-on-testimony-at.html | FINDS R-101 RUMORS FALSE; Sir John Simon Comments on Testimony at London Inquiry. | True | | CIB 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/brailowsky-reappears-russian-pianist-presents-program-of-liszt-send.html | BRAILOWSKY REAPPEARS; Russian Pianist Presents Program of Liszt and Chopin Music. | True | | CIB 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | CIB 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/municipal-loans-offerings-of-new-bond-issues-to-bankers-and-the.html | MUNICIPAL LOANS; Offerings of New Bond Issues to Bankers and the Public Announced. Springfield, Ill. Yonkers, N.Y. Brentwood, Pa. Roosevelt Irrigation District. Pittsburgh, Pa. Brookhaven, N.Y. | True | | CIB 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/miss-schiff-weds-frederick-m-mack-daughter-of-mrs-gustave-henry.html | MISS SCHIFF WEDS FREDERICK M MACK; Daughter of Mrs. Gustave Henry Schiff Is Married in Ballroom of the Pierre.REV. DR. KRASS OFFICIATES Mrs. Harry Mack and Mrs. Leonard Bernheim Matrons of Honor-- Wedding Trip to Europe. | True | | CIB 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/miss-rumbough-makes-her-debut-luncheon-is-given-for-her-at-the.html | MISS RUMBOUGH MAKES HER DEBUT; Luncheon Is Given for Her at the Pierre by Aunt, Mrs. J.W. Rumbough. | True | | CIB 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/sale-to-aid-montefiore-patients.html | Sale to Aid Montefiore Patients. | True | | CIB 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/decline-in-wheat-laid-to-overbuying-profit-taking-follows-an-early.html | DECLINE IN WHEAT LAID TO OVERBUYING; Profit Taking Follows an Early Rise, With Demand Tapering Considerably.NET LOSSES 1/4 to oCom Drops 1 to 1 1/8c, Feeling LateIncrease in Purchases--outsOff--Rye Irregular. Winnipeg Eases After Rise. Erratic Moves in Corn. | True | Special to The New York Times. | CIB 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/three-georgia-men-on-allsouth-team-associated-press-consensus-lists.html | THREE GEORGIA MEN ON ALL-SOUTH TEAM; Associated Press Consensus Lists Two Each From Tulane, Alabama, Tennessee. DODD GETS MOST BALLOTS Named Quarterback on Honorary Eleven--Sington, Dalrymple, Sather Next in Popularity. No Sophomores on First Team. Sather Leads Halfbacks. | True | | CIB 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/both-sides-to-use-star-weller-of-haskell-to-play-one-half-for-each.html | BOTH SIDES TO USE STAR; Weller of Haskell to Play One Half for Each in Charity Game. | True | | CIB 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/cedar-holm-secret-guarded-by-hall-elderly-man-who-says-he-is.html | CEDAR HOLM SECRET GUARDED BY HALL; Elderly Man, Who Says He Is Brooklyn Woman's Husband, Insists She Is in Florida. DECLARES HE RESCUED HER But Refuses to Send a Message for Fear "Yellow Cur" Will Pursue and Kill Her. Disappeared Two Years Ago. Would Trust Prosecutor. | True | | CIB 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/jullus-tannen-sells-residence.html | Jullus Tannen Sells Residence. | True | | CIB 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/mcmanus-rents-in-park-avenue.html | McManus Rents in Park Avenue. | True | | CIB 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/stalin-says-tyranny-made-him-a-radical-russian-communist-chief-lays.html | STALIN SAYS TYRANNY MADE HIM A RADICAL; Russian Communist Chief Lays His Rebel Career to Work of Czars and the Church. EXPELLED FROM SEMINARY He Formed a Marxian Circle in the School--Served Often in Prison and Exile. HOLDS LUCK IS NONSENSE But Believes Man of Strength of Body and Mind Can Determine His Own Fate. Three Predominant Qualities. Stalin and Others Strong. Never Lost Hope in Exile. Gives Philosophy of Life. | True | By Walter Duranty. Special Cable to The New York Times. | CIB 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/fascism-menaced-by-ban-on-loans-europeans-believe-powers-are-said.html | FASCISM MENACED BY BAN ON LOANS, EUROPEANS BELIEVE; Powers Are Said to Be Sounding Italian Loans on Policies if Returned to Rule. NAVAL DEADLOCK IS ISSUE World Bankers Also Reported to See War Danger in Mussolini's Overtures to Its Foes. ECONOMIC PINCH INCREASES Fascisti's Efforts at Economy Are Understood to Be Complicating Domestic Troubles. Italy Finds Ban on Loans. Dangerous Situation Seen. FASCISM MENACED, EUROPEANS BELIEVE Deny Freedom of Seas Talk. | True | Special Cable to THE NEW YORK TIMES. | CIB 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/poverty-stirs-constable-hearing-plight-of-west-orange-family-he.html | POVERTY STIRS CONSTABLE; Hearing Plight of West Orange Family, He Pockets Eviction Papers. | True | | CIB 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/rosenbloom-cancels-bouts.html | Rosenbloom Cancels Bouts. | True | | CIB 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/gogetters-value-in-trade-debated-leaders-discuss-the-oldtime.html | 'GO-GETTER'S VALUE IN TRADE DEBATED; Leaders Discuss the 'Old-Time Salesman' as Taylor Society Weighs Industrial Ills. URGE DISTRIBUTION REFORM "Balance Sheets of Management" for Credit Rating Also Suggested to Supplement Financial Data. | True | | CIB 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/world-bank-gets-gold-first-time-shipments-from-bank-of-spain-and.html | WORLD BANK GETS GOLD FIRST TIME; Shipments From Bank of Spain and Others Pave Way for Role as Storehouse. DEPOSIT MADE ELSEWHERE But Basle Institution Is Eventually Due to Serve as Gold Transfer Medium by Bookkeeping. STRAWN OFFERS TRADE PLAN. Banker Tells Business Men in Paris They Must Bring Revival. | True | Special Cable to THE NEW YORK TIMES. | CIB 96308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1930/12/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | CIB 96308 |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1930/12/04/archives/ship-board-defers-building-sale.html | Ship Board Defers Building Sale. | True | Special to The New York Times. | CIB 96308 |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1930/12/04/archives/wingerter-reaches-south-carolina.html | Wingerter Reaches South Carolina. | True | | CIB 96308 |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1930/12/04/archives/ends-ontario-pig-iron-import-curb.html | Ends Ontario Pig Iron Import Curb. | True | Special to The New York Times. | CIB 96308 |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1930/12/04/archives/changes-in-exchange-list-stocks-and-bonds-admitted-dropped-and-to.html | CHANGES IN EXCHANGE LIST; Stocks and Bonds Admitted, Dropped, and to Be Removed Later. | True | | CIB 96308 |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1930/12/04/archives/urges-10-year-plan-to-stabilize-job-of-royal-meeker-calls-upon.html | URGES 10-YEAR PLAN TO STABILIZE JOBS; Dr. Royal Meeker Calls Upon Industry to Emulate Russia in Future Emergencies. WOULD BLUEPRINT IT NOW Asks Creation of Vast Fund to Aid Protect Which Would "Say It With Shovels" When Need Arose. Cooperation Needed All Around. Says Employers Take Charity. | True | | CIB 96308 |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1930/12/04/archives/court-protocols-go-to-senate-today-with-submission-by-hoover-borah.html | COURT PROTOCOLS GO TO SENATE TODAY; With Submission by Hoover, Borah Will Call Committee Wednesday on Issue. ACCORD ON ACTION LACKING Federal Church Council Leaders Visit President With Appeal for Speedy Adherence. Borah's Attitude Disturbs Many. President Gets Church Appeal. | True | Special to The New York Times. | CIB 96308 |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1930/12/04/archives/court-bans-slot-devices-justice-dunne-upholds-seizure-of-eightytwo.html | COURT BANS SLOT DEVICES; Justice Dunne Upholds Seizure of Eighty-two in Brooklyn. | True | | CIB 96308 |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1930/12/04/archives/girls-theft-repaid-by-her-brotherinlaw-42650-restored-to-chappaqua.html | GIRL'S THEFT REPAID BY HER BROTHER-IN-LAW; $42,650 Restored to Chappaqua Bank-- Stock Swindlers Said to Have Inspired Peculations. | True | Special to The New York Times. | CIB 96308 |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1930/12/04/archives/carlock-funeral-held-400-firemen-and-officials-on-cortege-for.html | CARLOCK FUNERAL HELD; 400 Firemen and Officials on Cortege for Deputy Fire Chief. | True | | CIB 96308 |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1930/12/04/archives/honor-won-by-rothert-stanford-football-player-receives-the-warner.html | HONOR WON BY ROTHERT; Stanford Football Player Receives the Warner Award. | True | | CIB 96308 |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1930/12/04/archives/good-oneman-radio-set-held-a-crying-need-of-the-nation.html | Good One-Man Radio Set Held A Crying Need of the Nation | True | | CIB 96308 |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1930/12/04/archives/jp-morgan-home-from-trip-abroad-arrives-on-the-olympic-after-four.html | J.P. MORGAN HOME FROM TRIP ABROAD; Arrives on the Olympic After Four Months' Absence, With Pigeons Among Baggage. IS MET BY SONS AND AIDES Refuses to Give Interview or Be Photographed--Two Soviet Representatives Detained. | True | | CIB 96308 |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1930/12/04/archives/level-club-officers-win-point.html | Level Club Officers Win Point. | True | | CIB 96308 |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1930/12/04/archives/mail-plane-blazes-miamicristobal-trail-for-longest-regular-service.html | Mail Plane Blazes Miami-Cristobal Trail For Longest Regular Service Over Water; Link Jamaica and Isthmus. | True | Special to The New York Times. | CIB 96308 |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1930/12/04/archives/street-scene-in-talkie-goldwyn-acts-picture-rights-to-pulitzer.html | "STREET SCENE" IN TALKIE; Goldwyn acts Picture Rights to Pulitzer Prize Play. | True | | CIB 96308 |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1930/12/04/archives/record-dividends-for-20-banks-here-37826554-total-for-year-ended-on.html | RECORD DIVIDENDS FOR 20 BANKS HERE; $37,826,554 Total for Year Ended on Sept. 24, Gain of 25% Over Previous Period. FUNDS ALSO AT NEW HIGH Up $139,513,993 in 12 Months to $1,958,480,388--Net Larger, but Less Per Share. Rise in Bond Investments. Net Earnings Larger. | True | | CIB 96308 |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1930/12/04/archives/drop-for-northern-pacific-november-gross-about-1000000-below-that-of.html | DROP FOR NORTHERN PACIFIC; November Gross About $1,000,000 Below That of Year Ago. | True | | CIB 96308 |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1930/12/04/archives/icc-rate-hearings-halted-at-boston-citys-counsel-holds-its.html | I.C.C. RATE HEARINGS HALTED AT BOSTON; City's Counsel Holds Its Witnesses Are Influenced by New York Connections. | True | Special to The New York Times. | CIB 96308 |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1930/12/04/archives/davis-still-tops-lindrum-leads-1962918147-in-international-cue-play.html | DAVIS STILL TOPS LINDRUM.; Leads, 19,629-18,147, In International Cue Play in London. | True | | CIB 96308 |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1930/12/04/archives/einstein-keeps-up-work-scientist-says-he-wont-leave-ship-on-her.html | EINSTEIN KEEPS UP WORK.; Scientist Says He Won't Leave Ship on Her Arrival Here. | True | | CIB 96308 |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1930/12/04/archives/hackley-in-soccer-tie-plays-22-deadlock-with-peekskill-ma-eleven.html | HACKLEY IN SOCCER TIE.; Plays 2-2 Deadlock With Peekskill M.A. Eleven. | True | Special to The New York Times. | CIB 96308 |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1930/12/04/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | CIB 96308 |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1930/12/04/archives/duke-books-villanova-seven-games-also-carded-in-southern-conference.html | DUKE BOOKS VILLANOVA.; Seven Games Also Carded in Southern Conference for 1931. | True | | CIB 96308 |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1930/12/04/archives/base-plan-for-india-on-american-laws-conferees-in-virtual-accord-on.html | BASE PLAN FOR INDIA ON AMERICAN LAWS; Conferees in Virtual Accord on Score of Matters as Treated in Our Constitution. FOUR MOOT TOPICS LISTED Defense, Foreign Affairs, Relations Between States and Political Prosecutions So Catalogued. Our Constitution a Model. Two Bombs Burst in Delhi. Decision Pleases Burma. | True | By Charles A. Selden. Special Cable To The New York Times. | CIB 96308 |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1930/12/04/archives/100-plead-to-save-three-baby-bandits-lehman-reserves-decision-on.html | 100 PLEAD TO SAVE THREE 'BABY BANDITS'; Lehman Reserves Decision on Mercy After Hearing Appeal for Long Island Men. | True | Special to The New York Times. | CIB 96308 |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1930/12/04/archives/ecuador-to-use-soldiers-on-roads.html | Ecuador to Use Soldiers on Roads. | True | Special Cable to THE NEW YORK TIMES. | CIB 96308 |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1930/12/04/archives/tardieu-to-battle-senate-foes-today-his-enemies-see-only-chance-of.html | TARDIEU TO BATTLE SENATE FOES TODAY; His Enemies See Only Chance of Overthrowing Him in Upper House. CHURCH ISSUE PARAMOUNT But Whole Fabric of Finance and Politics Furnishes Background for Desperate Fight. Premier Expects to Survive. | True | By P.j. Philip. Special Cable To the New York Times. | CIB 96308 |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1930/12/04/archives/15840000-new-securities-on-todays-investment-list.html | $15,840,000 New Securities On Today's investment List | True | | CIB 96308 |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1930/12/04/archives/to-speak-for-federation-fund.html | To Speak for Federation Fund. | True | | CIB 96308 |
| 1990-12-04 | 1990-12-04 | https://www.nytimes.com/1930/12/04/archives/eb-graves-dies-st-paul-lawyer-had-practiced-in-capital-of-minnesota.html | E.B. GRAVES DIES; ST. PAUL LAWYER; Had Practiced in Capital of Minnesota for the Last forty-three Years. WAS HONOR MAN AT YALE Ancestors on Both Sides of His Family Came to This Country In Early 1600's. | True | Special to The New York Times. | CIB 96308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/asks-world-attack-on-unemployment-hb-butler-league-labor-office.html | ASKS WORLD ATTACK ON UNEMPLOYMENT; H.B. Butler, League Labor Office Head, Says National Inquiries Cannot Solve the Problem. | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/28-die-as-train-hits-car-in-russia.html | 28 Die as Train Hits Car in Russia. | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/financial-markets-stocks-irregularly-lower-on-small.html | FINANCIAL MARKETS; Stocks Irregularly Lower on Small Transactions--Corn Is Lower, Wheat Little Changed. | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/premier-as-viceroy-is-hint-daily-mall-says-friends-are-urging.html | PREMIER AS VICEROY IS HINT; Daily Mall Says Friends Are Urging MacDonald to Take Post in India. | True | Special Cable to THE NEW YORK TIMES. | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/produce-markets.html | PRODUCE MARKETS. | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/levine-project-explained-his-vienna-lawyer-says-he-negotiates-with.html | LEVINE PROJECT EXPLAINED.; His Vienna Lawyer Says He Negotiates With Soviet About Tractors. | True | Special Cable to THE NEW YORK TIMES. | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/a-rift-in-the-lute.html | A RIFT IN THE LUTE. | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/defends-purchases-of-palestine-lands-lord-passfield-says-britain.html | DEFENDS PURCHASES OF PALESTINE LANDS; Lord Passfield Says Britain Also Will Not End Ban on Non-Jewish Labor. FAIRNESS TO ALL PLEDGED Jews See Marked Retreat From Previously Announced Policy of MacDonald Government. Marked Retreat Seen. Melchett to Resign Post. | True | Wireless to THE NEW YORK TIMES. | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/two-worthy-football-games-mr-noble-is-from-detroit-a-demand-note.html | Two Worthy Football Games.; Mr. Noble Is From Detroit. A Demand Note. NO RIVER-BANK AIRPORT. If Ills That We Have Are Bad, Why Seek Those We Know Not Of? NEW YORK'S OWN CANAL. Assemblyman Cuvillier Calls Attention to Some Advantages. Household Electric Bills. THE MERIT SYSTEM. It Does Not Work Well in the Case of Negroes, One Asserts. DR. RYPINS'S ADDRESS. Secretary of Medical Examiners Expresses. His Views. Crotona Park Neglected. | True | WILLIAM M. PARKE,H.H. HARRIS,HOMER M. GREEN,SALLIE D. RICHARDS,LOUIS A. CUVILLIER,CIVIL ENGINEER,KELLY MILLER,HAROLD RYPINS, M.D.,J.R. KITROSSER. | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/tries-suicide-on-ship-philadelphian-found-unconscious-on-liner-at.html | TRIES SUICIDE ON SHIP.; Philadelphian Found Unconscious on Liner at Canal Zone. | True | Special Cable to THE NEW YORK TIMES. | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/veteran-printer-dies-henry-c-collins-had-worked-in-knoxville-since.html | VETERAN PRINTER DIES.; Henry C. Collins Had Worked In Knoxville Since Early '70s. | True | Special to The New York Times. | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/santinello-is-honored-elected-captain-of-gettysburg-team-schedule.html | SANTINELLO IS HONORED.; Elected Captain of Gettysburg Team--Schedule Is Announced. | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/municipal-loans-largest-since-1927-bonds-awarded-in-first-eleven.html | MUNICIPAL LOANS LARGEST SINCE 1927; Bonds Awarded in First Eleven Months of This Year Amount to $1,286,219,500. BIG ISSUES STILL TO COME Total for 1930 Expected to Reach $1,500,000,000--Authorizations in November a Record. | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/new-athletic-plan-adopted-at-lehigh-faculty-vote-bars-rivals-whose.html | NEW ATHLETIC PLAN ADOPTED AT LEHIGH; Faculty Vote Bars Rivals Whose Scholarship and Amateur Ratings Do Not Equal Lehigh's CARNEGIE REPORT RECALLED Parkhurst Award, Critized by the Foundation Last Year, Is Withdrawn. Baseball Criticism Recalled. Report on Lehigh. | True | Special to The New York Times. | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/fear-of-dobbin-joining-dodo-starts-horsebreeding-drive.html | Fear of Dobbin Joining Dodo Starts Horse-Breeding Drive | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/blues-win-polo-series-sweep-matches-with-whites-at-pinehurst.html | BLUES WIN POLO SERIES.; Sweep Matches With Whites at Pinehurst, Taking Final, 8-5. | True | Special to The New York Times. | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/aviatrix-off-to-fly-to-cape-town-in-5-days-miss-spooner-leaves.html | AVIATRIX OFF TO FLY TO CAPE TOWN IN 5 DAYS; Miss Spooner Leaves Croydon-- Will Alternate at Controls With E.C.T. Edwards. | True | Wireless to THE NEW YORK TIMES. | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/miss-cornelia-prime-convalescent.html | Miss Cornelia Prime Convalescent. | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/dartmouth-picks-quintet-myllykangas-and-smart-at-forwards-in-first.html | DARTMOUTH PICKS QUINTET.; Myllykangas and Smart at Forwards in First Scrimmage. | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/burglars-rob-yonkers-home.html | Burglars Rob Yonkers Home. | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/sue-to-regain-posts-in-scientist-church-ousted-trustees-say.html | SUE TO REGAIN POSTS IN SCIENTIST CHURCH; Ousted Trustees Say "Minority Group" Acted Illegally After Accounting Was Asked. BUILDING ROW REVEALED Former Leaders Charge They Were Removed Because They Pressed Inquiry Into Secret Profits. | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/300-at-rally-score-cuney-school-rules-barred-from-ps-100-they-meet.html | 300 AT RALLY SCORE CUNEY SCHOOL RULES; Barred From P.S. 100. They Meet Outside to Attack Dr. Mason of Lincoln H.S. STUDENTS CHEER PRINCIPAL Educator Defends Compulsory Medical Examinations and OtherRegulations. | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/business-world.html | BUSINESS WORLD | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/structural-steel-down-weeks-awards-20000-tons-the-lowest-since.html | STRUCTURAL STEEL DOWN.; Week's Awards 20,000 Tons, the Lowest Since September. | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/moderate-cabinet-formed-in-austria-ender-organizes-a-christian.html | MODERATE CABINET FORMED IN AUSTRIA; Ender Organizes a Christian Social-Schober Bloc Ministry After Near Failure. SCHOBER VICE CHANCELLOR Also Named Foreign Minister, While Interior and Justice Posts Go to Aides--Sidpel Out. | True | By John MacCormac. Special Cable To The New York Times. | C1B 96308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/lehigh-valley-votes-dividends-as-example-maintains-rates-partly-to.html | LEHIGH VALLEY VOTES DIVIDENDS AS EXAMPLE; Maintains Rates Partly to Help in Restoring Prosperity, President Explains. | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/quake-felt-in-burma-shocks-also-reported-in-southern-district-of.html | QUAKE FELT IN BURMA.; Shocks Also Reported in Southern District of Albania. | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/mother-joness-funeral-wm-doak-and-william-green-in-throng-at-the.html | MOTHER JONES'S FUNERAL.; W.M. Doak and William Green in Throng at the Services. | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/farmers-hard-hit-in-1930-hyde-says-widespread-drought-fails-to.html | FARMERS HARD HIT IN 1930, HYDE SAYS; Widespread Drought Fails to Offset Slump in Demand, He States in Annual Report. MANY TO FACE PRIVATION Secretary Warns of Russian Competition and Urges Improvement in Cotton Quality. Calls for Cut in Production. Drought Worst in History. Warns of Russian Competition. Quality of Cotton Important. | True | Special to The New York Times. | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/berlin-raises-fodder-barley-duty.html | Berlin Raises Fodder Barley Duty. | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/brown-lists-track-meets-team-will-compete-in-icaa-aa-and-baa-indoor.html | BROWN LISTS TRACK MEETS; Team Will Compete in I.C.A.A. A.A. and B.A.A. Indoor Events. | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/kinney-proposal-ratified.html | Kinney Proposal Ratified. | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/miss-mary-putnam-engaged-to-marry-ey-girls-betrothal-to.html | MISS MARY PUTNAM ENGAGED TO MARRY; Rye (N.Y.) Girl's Betrothal to Jonathan F. Butler Is Announced by Her Parents. BOTH OF NOTED ANCESTRY Bride-to-Be Active In Children's Theatre of Junior League--Her Fiance Is an Architect. | True | Photo by New York Times Studio. | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/further-taxation-on-autos-decried-heads-of-motor-and-oil-industries.html | FURTHER TAXATION ON AUTOS DECRIED; Heads of Motor and Oil Industries Urge Use of SpecialLevies Only for Roads. SEE DANGER POINT REACHED Declare High Imposts in SomeStates Are a Deterrent toGreater Use of Cars. To Keep Up Research Work. | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/junkman-pays-5100-for-submarine-s-ship-which-sank-with-33-men-off.html | JUNKMAN PAYS $100 FOR SUBMARINE S. Ship Which Sank With 33 Men Off Block Island Is Taken From Canarsie Dump. | True | Special to The New York Times. | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/canadian-rail-totals-off-lower-gross-reported-by-canadian-pacific.html | CANADIAN RAIL TOTALS OFF.; Lower Gross Reported by Canadian Pacific and National. | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/book-by-hawthorne-brings-2300-at-sale-first-edition-of-fanshawe.html | BOOK BY HAWTHORNE BRINGS $2,300 AT SALE; First Edition of "Fanshawe" Bought by B.B. Ruder From Lehman Library. | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/equitable-life-reelects-directors.html | Equitable Life Re-elects Directors. | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/carlos-c-rodriguez-vice-president-of-firm-of-ship-brokers-dies.html | CARLOS C. RODRIGUEZ.; Vice President of Firm of Ship Brokers Dies Suddenly. | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/chandless-partner-arrested-in-senate-je-selser-seized-in-new-jersey.html | CHANDLESS PARTNER ARRESTED IN SENATE; J.E. Selser Seized in New Jersey Chamber When He Refusesto Be Sworn as Witness.SAYS AUTHORITY IS LACKING Also Declares He Advised Weller to Defy Subpoena on Same Ground --Prisoner Has No Jail. Oath Is Refused. No Defense Entered. Chandless Is Accused. | True | Special to The New York Times. | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/newportplymouth-yacht-race-next-july-announced-in-london.html | Newport-Plymouth Yacht Race Next July Announced in London | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/drummond-departs-on-trip-to-americas-league-secretary-to-visit.html | DRUMMOND DEPARTS ON TRIP TO AMERICAS; League Secretary to Visit Uruguay Brazil, Argentina, Chile, Peru, Panama, Colombia and Cuba. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/warning-by-hertzog-on-tariff-preference-south-african-premier-says.html | WARNING BY HERTZOG ON TARIFF PREFERENCE; South African Premier Says Dominion's Policy Must Change Unless London Aids. | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/new-orleans-to-build-mississippi-bridge-municipal-belt-road-gets.html | NEW ORLEANS TO BUILD MISSISSIPPI BRIDGE; Municipal Belt Road Gets I.C.C. Authority for Structure to Cost $17,000,000. | True | Special to The New York Times. | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/brazilian-textile-group-seeks-aid.html | Brazilian Textile Group Seeks Aid. | True | Special Cable to THE NEW YORK TIMES. | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/steel-activity-fails-to-show-seasonal-gain-index-falls-to-559-pig.html | Steel Activity Fails to Show Seasonal Gain; Index Falls to 55.9; Pig Iron Output Very Low | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/liner-off-on-globe-tour-four-other-ships-sail-today-and-seven-are.html | LINER OFF ON GLOBE TOUR.; Four Other Ships Sail Today and Seven Are Coming In. | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/indiana-lists-1931-games-notre-dame-purdue-among-elevens-to-play-at.html | INDIANA LISTS 1931 GAMES.; Notre Dame, Purdue Among Elevens to Play at Bloomington. | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/oppose-debate-now-on-cuba-in-senate-foreign-relations-committee.html | OPPOSE DEBATE NOW ON CUBA IN SENATE; Foreign Relations Committee Members Agree to Avoid Intervention Talk. COMPLAINT IS MINIMIZED Barstow Is Blamed by Some at Meeting for Refusing to Have His Claims Arbitrated. | True | Special to The New York Times. | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/40cent-thief-sentenced-second-offender-gets-7-years-another-stole.html | 40-CENT THIEF SENTENCED.; Second Offender Gets 7 Years-- Another Stole $6.76, Gets 15 Years. | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/mrs-silvernail-named-golf-head-elected-president-of-womens-new.html | MRS. SILVERNAIL NAMED GOLF HEAD; Elected President of Women's New Jersey Association, Succeeding Mrs. Hodges. GROWTH OF SPORT SHOWN 180,512 Rounds on Public Links Played in Westchester During Year, a New Record. Annual Dues Are Raised. Wide Interest Is Recorded. Two Meetings on Card Today. | True | By Lincoln A. Werden. | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/toledo-light-offer-totals-35000000-new-issue-of-twoyear-notes-will.html | TOLEDO LIGHT OFFER TOTALS $35,000,000; New Issue of Two-Year Notes Will Be Marketed This Week at 5.25% Yield. TO HELP EXPANSION PLANS Company, Controlled by Cities Service Heads Numerous UtilitiesIn Ohio City. | True | | C1B 96308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1900-12-04 | 1900-12-04 | https://www.nytimes.com/1930/12/04/archives/iron-output-41-below-november-1929-smallest-monthly-production-in-4.html | IRON OUTPUT 41 % BELOW NOVEMBER, 1929; Smallest Monthly Production in 4 Years-- 78 Furnaces Put Out Since March. | True | | C1B 96308 |
| 1900-12-04 | 1900-12-04 | https://www.nytimes.com/1930/12/04/archives/trooper-has-doubts-on-badge-seizes-sheriff-loading-liquor.html | Trooper Has Doubts on Badge, Seizes Sheriff Loading Liquor | True | Special to The New York Times. | C1B 96308 |
| 1900-12-04 | 1900-12-04 | https://www.nytimes.com/1930/12/04/archives/flies-new-army-plane-3-miles-a-minute-curtiss-pilot-delivers.html | FLIES NEW ARMY PLANE 3 MILES A MINUTE; Curtiss Pilot Delivers Pursuit Ship at Capital After Record Flight From Dayton. | True | Special to The New York Times. | C1B 96308 |
| 1900-12-04 | 1900-12-04 | https://www.nytimes.com/1930/12/04/archives/reveals-shamrock-v-nearly-sank-in-gale-shamrock-v-as-she-struggled.html | REVEALS SHAMROCK V NEARLY SANK IN GALE; SHAMROCK V AS SHE STRUGGLED TO REACH HOME. Every Man on Board Seasick. LIPTON TO GET CUP TODAY. Walker to Present Symbol of Nation's Esteem for Sportsmen. | True | By James Robbins.by James Robbins. | C1B 96308 |
| 1900-12-04 | 1900-12-04 | https://www.nytimes.com/1930/12/04/archives/exchange-reminds-members-of-regulation-for-gratuities.html | Exchange Reminds Members Of Regulation for Gratuities | True | | C1B 96308 |
| 1900-12-04 | 1900-12-04 | https://www.nytimes.com/1930/12/04/archives/36-killed-in-blast-of-dynamite-in-brazil-freight-car-load-of.html | 36 KILLED IN BLAST OF DYNAMITE IN BRAZIL; Freight Car Load of Explosive Had Been on Side Track Since Revolution. | True | | C1B 96308 |
| 1900-12-04 | 1900-12-04 | https://www.nytimes.com/1930/12/04/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 96308 |
| 1900-12-04 | 1900-12-04 | https://www.nytimes.com/1930/12/04/archives/rockefellers-give-1000000-for-jobs-4133000-in-fund-contribution.html | ROCKEFELLERS GIVE $1,000,000 FOR JOBS; $4,133,000 In FUND; Contribution Assures 4,000 of Work for Four Months, With Nearly 14,000 Hired. IS HAILED AS AN EXAMPLE Prosser Says Generosity of Leaders Points to Severity of Need for Relief. PLEA FOR CLOTHING ISSUED Welfare Agencies Ask for Warm Garments--20,000 Families to Get More Food Tomorrow. Gift Viewed as Example. ROCKEFELLERS GIVE $1,000,000 TO FUND $425,000 From Stock Exchange Firms. Money and Jobs Needed First. Where Clothing May Be Sent. Reported Lay-offs Investigated. Women's Drive Under Way. Federal Road Buildings Urged. | True | | C1B 96308 |
| 1900-12-04 | 1900-12-04 | https://www.nytimes.com/1930/12/04/archives/plot-reported-in-lisbon-london-hears-fifty-revolutionists-have-been.html | PLOT REPORTED IN LISBON; London Hears Fifty Revolutionists Have Been Seized. | True | | C1B 96308 |
| 1900-12-04 | 1900-12-04 | https://www.nytimes.com/1930/12/04/archives/illinois-impanels-first-woman-jury-jane-addams-heads-group-at.html | ILLINOIS IMPANELS FIRST WOMAN JURY; Jane Addams Heads Group at Inquest--Coroner Lauds Their Efficiency in Service. | True | Special to The New York Times. | C1B 96308 |
| 1900-12-04 | 1900-12-04 | https://www.nytimes.com/1930/12/04/archives/honors-originator-of-red-cross-seal-wilmington-kiwanis-club-gives.html | HONORS ORIGINATOR OF RED CROSS SEAL; Wilmington Kiwanis Club Gives Medal to Miss Bissell--Hoover Sends Felicitations. | True | Special to The New York Times. | C1B 96308 |
| 1900-12-04 | 1900-12-04 | https://www.nytimes.com/1930/12/04/archives/money.html | MONEY. | True | | C1B 96308 |
| 1900-12-04 | 1900-12-04 | https://www.nytimes.com/1930/12/04/archives/erasmus-subdues-st-francis-prep-gains-early-lead-to-triumph-22-to.html | ERASMUS SUBDUES ST. FRANCIS PREP; Gains Early Lead to Triumph 22 to 12--Leibowitz Tosses Five Field Goals. DE LA SALLE TOPS DWIGHT Comes From Behind in Last Half to Win, 19-16--St. Nicholas Five Triumphs, 30-15. De La Salle, 19; Dwight School, 16. St. Nicholas, 30; Sacred Heart, 15. | True | | C1B 96308 |
| 1900-12-04 | 1900-12-04 | https://www.nytimes.com/1930/12/04/archives/bar-50-alien-commuters-detroit-agents-enforce-new-ruling-which-will.html | BAR 50 ALIEN COMMUTERS; Detroit Agents Enforce New Ruling Which Will Hit Several Thousand. | True | Special to The New York Times. | C1B 96308 |
| 1900-12-04 | 1900-12-04 | https://www.nytimes.com/1930/12/04/archives/navy-flier-killed-in-leap-jumps-from-disabled-craft-only-400-feet.html | NAVY FLIER KILLED IN LEAP.; Jumps From Disabled Craft Only 400 Feet Up--Pilot Lands at Colon. | True | Special Cable to THE NEW YORK TIMES. | C1B 96308 |
| 1900-12-04 | 1900-12-04 | https://www.nytimes.com/1930/12/04/archives/13-policemen-identified-as-framers-in-vice-cases-victims-tell-of.html | 13 POLICEMEN IDENTIFIED AS 'FRAMERS' IN VICE CASES; VICTIMS TELL OF BRUTALITY; ACUNA PICKS 27 EMPLOYERS Detective Pointed Out as Impersonator of Ryan by Stool-Pigeon. GIRL DESCRIBES BEATING Other Victims of Police Ring Tell of Being Robbed and Held Incommunicado. 57 CASES LISTED AS FAKED City Pays $50,000 to $100,000 a Year to Vice Informers, Lieutenant Admits. Swears Aide Posed as Ryan. Girl Tells of Paying $575. Five Vice Ring Victims Testify Says Police Looted Purse. Acuna Identifies "Employers." Thirty-six Convictions Attacked. Cases Under Fire Listed. Innocent and Guilty Fare Alike. Girl "Knocked Downstairs." Describes Police Insults. Tells of Fees for Tips. Denies Big Expense Accounts. | True | | C1B 96308 |
| 1900-12-04 | 1900-12-04 | https://www.nytimes.com/1930/12/04/archives/psal-teams-to-shoot-seven-to-compete-in-first-qualifying-test-on.html | P.S.A.L. TEAMS TO SHOOT ; Seven to Compete in First Qualifying Test on Saturday. | True | | C1B 96308 |
| 1900-12-04 | 1900-12-04 | https://www.nytimes.com/1930/12/04/archives/young-urges-nation-to-be-easy-creditor-asks-friendly-tolerance.html | YOUNG URGES NATION TO BE EASY CREDITOR; Asks Friendly Tolerance Toward Other Countries on Payments of War Obligations. FAVORS DEFINITE POLICY Sees Economics and Politics in Conflict World Over and Pleads for Solution. HONORED AT DINNER HERE Lord Astor Among 400 Present-- Thomas Edison Sends Message of Felicitation. Pay Tribute to Guest. Stresses Need for Positive Policy. | True | | C1B 96308 |
| 1900-12-04 | 1900-12-04 | https://www.nytimes.com/1930/12/04/archives/creager-drops-texas-libel-suit.html | Creager Drops Texas Libel Suit. | True | | C1B 96308 |
| 1900-12-04 | 1900-12-04 | https://www.nytimes.com/1930/12/04/archives/seeks-benefit-in-low-bids-westchester-speeds-projects-to-reap.html | SEEKS BENEFIT IN LOW BIDS; Westchester Speeds Projects to Reap Present Advantages. | True | Special to The New York Times. | C1B 96308 |
| 1900-12-04 | 1900-12-04 | https://www.nytimes.com/1930/12/04/archives/tursellinos-condition-unchanged.html | Tursellino's Condition Unchanged. | True | | C1B 96308 |
| 1900-12-04 | 1900-12-04 | https://www.nytimes.com/1930/12/04/archives/st-malachys-dedication-sunday.html | St. Malachy's Dedication Sunday. | True | | C1B 96308 |
| 1900-12-04 | 1900-12-04 | https://www.nytimes.com/1930/12/04/archives/escaping-gas-kills-three-man-who-volunteered-to-fix-leak-is.html | ESCAPING GAS KILLS THREE.; Man Who Volunteered to Fix Leak Is Overcome With Mother and Son. | True | Special to The New York Times. | C1B 96308 |
| 1900-12-04 | 1900-12-04 | https://www.nytimes.com/1930/12/04/archives/morrow-is-sworn-in-as-new-jersey-senator-wife-and-daughter.html | Morrow Is Sworn In as New Jersey Senator; Wife and Daughter, Elizabeth, at Ceremony | True | Special to The New York Times.Times Wide World Photo. | C1B 96308 |
| 1900-12-04 | 1900-12-04 | https://www.nytimes.com/1930/12/04/archives/yedlin-wins-at-handball-defeats-guardioso-2110-217-in-state-onewall.html | YEDLIN WINS AT HANDBALL.; Defeats Guardioso, 21-10, 21-7, In State One-Wall Tourney. | True | | C1B 96308 |
| 1900-12-04 | 1900-12-04 | https://www.nytimes.com/1930/12/04/archives/two-die-in-burning-plane-pilot-training-for-license-and-another-are.html | TWO DIE IN BURNING PLANE.; Pilot Training for License and Another Are Killed in Wyoming | True | | C1B 96308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/elks-open-charity-carnival-today.html | Elks Open Charity Carnival Today. | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/chain-store-sales.html | CHAIN STORE SALES. | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/corporate-changes.html | CORPORATE CHANGES | True | Special to The New York Times. | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/green-asks-speed-on-congress-bills-estimates-increase-of-360000-in.html | GREEN ASKS SPEED ON CONGRESS BILLS; Estimates Increase of 360,000 in Jobless Workers During November. HOOVER PLAN UNDER FIRE Mouse Democrats Back Request for $150,400,000, but Demand Control in Spending. GREEN ASKS SPEED ON CONGRESS BILLS Charges Delay in Building. Green Says Unemployment Rises. Loss in Buying Power Cited. Senate Asks for Report. Bill to Match State Funds Offered. Shouse Charges Hoover Erred. At Odds Over Drought Relief Sum. | True | Special to The New York Times. | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/brooklyn-tech-and-boys-high-teams-win-in-psal-hockey-two-upsets-mark.html | Brooklyn Tech and Boys High Teams Win in P.S.A.L. Hockey; TWO UPSETS MARK P.S.A.L. HOCKEY PLAY Brooklyn Tech and Boys High Emerge Victorious in Events at Ice Palace. MANUAL TRAINING LOSES Runner-Up for 1929 Title Bows to Brooklyn Tech, 1-0--Stuyvesant Is Beaten, 2-1. | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/new-incorporations.html | NEW INCORPORATIONS. | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/columbia-mat-dates-set-team-opens-wrestling-season-with-city.html | COLUMBIA MAT DATES SET.; Team Opens Wrestling Season With City College Saturday. | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/finds-9114624-assets-of-puco-valueless-receiver-corrects-report.html | FINDS $9,114,624 ASSETS OF P.U.C.C. VALUELESS; Receiver Corrects Report That He Had Written Off Common Stock From Books. | True | Special to The New York Times. | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/doubts-life-off-earth-dr-kunz-says-meteorites-show-nothing-to.html | DOUBTS LIFE OFF EARTH.; Dr. Kunz Says Meteorites Show Nothing to Support Idea. | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/cabinet-day-observed-mrs-edward-e-gann-and-wives-of-officials.html | "CABINET DAY" OBSERVED.; Mrs. Edward E. Gann and Wives of Officials Entertain. | True | Special to The New York Times. | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/bank-clerk-foils-40000-bond-theft-welldressed-stranger-grabs.html | BANK CLERK FOILS $40,000 BOND THEFT; Well-Dressed Stranger Grabs Securities, but Employe Retrieves Package. STREET CHASE FOLLOWS Fugitive Ignores Shots, but Is Seized on Lower Broadway--Said to Be Toronto Art Dealer. | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/shacht-says-america-puts-disarming-first-tells-bremen-group-we-are.html | SHACHT SAYS AMERICA PUTS DISARMING FIRST; Tells Bremen Group We Are Only Hope for Revision of Young Plan--Urges Action. | True | Wireless to THE NEW YORK TIMES. | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/drop-mailorder-merger-groups-in-sears-roebuck-co-and-montgomery.html | DROP MAIL-ORDER MERGER.; Groups in Sears, Roebuck & Co. and Montgomery Ward Unable to Agree. | True | Special to The New York Times. | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/hayses-at-white-house-expostmaster-general-and-bride-hoovers-guests.html | HAYSES AT WHITE HOUSE; Ex-Postmaster General and Bride Hoover's Guests at Luncheon. | True | Special to The New York Times. | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/argentine-province-pays-here-with-gold-and-saves-93883.html | Argentine Province Pays Here With Gold and Saves $93,883 | True | Special Cable to THE NEW YORK TIMES. | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/chilean-nitrate-export-taxes.html | Chilean Nitrate Export Taxes. | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/widows-exceed-widowers-most-wives-outlive-husbands-national-survey.html | WIDOWS EXCEED WIDOWERS; Most Wives Outlive Husbands, National Survey Shows. | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/mrs-bevins-flier-forced-down.html | Mrs. Bevins, Flier, Forced Down. | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/postmaster-general-to-speak-here.html | Postmaster General to Speak Here. | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/bids-court-take-her-auto-woman-in-traffic-case-sends-note-instead.html | BIDS COURT TAKE HER AUTO; Woman in Traffic Case Sends Note Instead of Appearing. | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and in the Financial Markets. | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/two-fives-formed-for-yale-practice-combination-of-booth-and-horwitz.html | TWO FIVES FORMED FOR YALE PRACTICE; Combination of Booth and Horwitz at Forwards to Give Eli High-Powered Attack. | True | Special to The New York Times. | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/to-print-francos-story-madrid-paper-says-however-it-does-not-know.html | TO PRINT FRANCO'S STORY.; Madrid Paper Says, However, It Does Not Know Where Flier Is. | True | Wireless to THE NEW YORK TIMES. | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/seton-hall-five-victor-opens-season-by-defeating-brooklyn-college.html | SETON HALL FIVE VICTOR.; Opens Season by Defeating Brooklyn College, 50-26. | True | Special to The New York Times. | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/yale-captains-to-attend-leaders-in-5-major-sports-to-be-at.html | YALE CAPTAINS TO ATTEND; Leaders in 5 Major Sports to Be at Montclair Barn Party. | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/white-plains-principal-convicted.html | White Plains Principal Convicted. | True | Special to The New York Times. | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/acquitted-as-highway-highway-man-brooklyn-man-was-accused-of-beating.html | ACQUITTED AS HIGHWAYMAN; Brooklyn Man Was Accused of Beating and Robbing Nurse. | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/warns-on-tuberculosis-dr-farrand-says-more-girls-than-boys-die-of.html | WARNS ON TUBERCULOSIS.; Dr. Farrand Says More Girls Than Boys Die of It. | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/injury-forces-walthour-out-of-sixday-bike-race-walthour-injured-in.html | Injury Forces Walthour Out of Six-Day Bike Race; WALTHOUR INJURED IN SIX-DAY BIKE RACE Breaks Collarbone in Spill Which Climaxes Wild Riding Before Crowd of 14,000. DEULBERG AND WINTER PAIR Latter Joins German When Bauchenhagen Is Forced Out--12 Teams Left In the Garden Grind. Walthour Returns to Track. Winter-Deulberg Gain Lap. | True | By James P. Dawson. | C1B 96308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/steel-price-raised-to-stimulate-trade-action-by-the-leading-makers.html | STEEL PRICE RAISED TO STIMULATE TRADE; Action by the Leading Makers Spreads Quickly in Industry --Other Advances Predicted. INCREASE EQUALS $1 A TON But It Is Still About $5 Below Year Ago--End of Slashing Tactics Is Forecast. Movement Spreads Rapidly, No change in Rail Prices. STEEL PRICE RAISED BY LEADING MAKERS New Prices Far Below Year Ago. YOUNGSTOWN FOLLOWS SUIT. Steel Interests in Disrict Expect Rise on Other Items. ILLINOIS STEEL ACTS QUICKLY. Announces Price Rise After Carnegie's Advance. | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/predicts-auto-tag-rush-club-head-protests-order-restricting-issue.html | PREDICTS AUTO TAG RUSH.; Club Head Protests Order Restricting Issue of License Plates. | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/wife-slayer-acquitted-lury-finds-ex-patrolman-schepp-was-temporarily.html | WIFE SLAYER ACQUITTED.; Lury Finds Ex-Patrolman Schepp Was Temporarily Insanc. | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/urge-additional-jersey-judges.html | Urge Additional Jersey Judges. | True | Special to The New York Times. | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/2500-visit-glider-show-lightpowered-planes-also-on-view-lindbergh.html | 2,500 VISIT GLIDER SHOW.; Light-Powered Planes Also on View --Lindbergh Craft There. | True | Special to The New York Times. | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/jersey-buses-meet-rail-fare-cut.html | Jersey Buses Meet Rail Fare Cut. | True | Special to The New York Times. | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/organize-for-fare-fight-westchester-commuters-condemn-new-york.html | ORGANIZE FOR FARE FIGHT.; Westchester Commuters Condemn New York Central Proposal. | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/penn-shows-power-in-final-practice-scores-three-touchdowns-in.html | PENN SHOWS POWER IN FINAL PRACTICE; Scores Three Touchdowns in Scrimmage With Scrubs as It Prepares for Navy. DISPLAYS VARIED ATTACK Munger Crosses Line Twice and Greene Tallies After Dash of Seventy Yards. | True | Special to The New York Times. | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/the-demition-total.html | THE "DEMITION TOTAL." | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/benjamin-reported-slated-for-fess-post-coming-of-californian-to.html | BENJAMIN REPORTED SLATED FOR FESS POST; Coming of Californian to Capital Is Seen as Supporting Chairmanship Rumors. | True | Special to The New York Times. | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/auto-driver-guilty-for-riders-death-convicted-in-first-case-of-its.html | AUTO DRIVER GUILTY FOR RIDER'S DEATH; Convicted in First Case of Its Kind in General Sessions, He Faces 1 to 15 Years. | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/st-lawrence-power.html | ST. LAWRENCE POWER. | True | | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/miss-nash-plays-in-berlin-american-pianist-is-soloist-with.html | MISS NASH PLAYS IN BERLIN.; American Pianist Is Soloist With Philharmonic in New Concerto. | True | Special Cable to THE NEW YORK TIMES. | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/keeps-painting-in-france-goverment-intervenes-to-prevent-sale-to.html | KEEPS PAINTING IN FRANCE.; Goverment Intervenes to Prevent Sale to British Dealer. | True | Special Cable to THE NEW YORK TIMES. | C1B 96308 |
| 1930-12-04 | 1930-12-04 | https://www.nytimes.com/1930/12/04/archives/40000-commuters-delayed-by-drawbridge-rails-fail-to-meet-as-harlem.html | 40,000 Commuters Delayed by Drawbridge; Rails Fail to Meet as Harlem Span Is Closed | True | | C1B 96308 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/reviews-fight-on-cancer-here.html | Reviews Fight on Cancer Here. | True | | C1B 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/japan-turns-down-request-by-chinese-tokyo-refuses-to-give-back-to.html | JAPAN TURNS DOWN REQUEST BY CHINESE; Tokyo Refuses to Give Back to Nanking Its Concession in City of Hankow. CREW OFF COAST RESCUED British Cruiser Takes Off Germans From Hedwig at Great Risk In Heavy Sea and Wind. | True | Special Cable to THE NEW YORK TIMES. | C1B 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/home-bonds-down-in-quiet-dealings-many-rails-industrials-and.html | HOME BONDS DOWN IN QUIET DEALINGS; Many Rails, Industrials and Utilities Touch New Low Prices for the Year. FOREIGN LOANS IMPROVE Amusement Issues Weaken Under Pressure--Government List Generally Higher. | True | | C1B 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/annalist-weekly-index-figure-for-wholesale-commodity-prices-rises.html | ANNALIST WEEKLY INDEX.; Figure for Wholesale Commodity Prices Rises Fractionally. | True | | C1B 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/church-strife-scored-by-bishop-johnson-intolerance-of-episcopal.html | CHURCH STRIFE SCORED BY BISHOP JOHNSON; Intolerance of Episcopal Clergy Is Undermining Religion, He Charges Here. | True | | C1B 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/dr-gates-refuses-to-debate-lindsey-dean-of-st-johns-cathedral.html | DR. GATES REFUSES TO DEBATE LINDSEY; Dean of St. John's Cathedral Declines to Argue the Merits of Companionate Marriage. CALLS WEDLOCK A SUCCESS Says 99% of 3,000 Couples He Has Married Are Happy --Denies That Bishop Inspired His Reply. | True | | C1B 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/4s-california-men-on-allcoast-team-associated-press-consensus-lists.html | 4S. CALIFORNIA MEN ON ALL-COAST TEAM; Associated Press Consensus Lists Three Washington State Players. HEIN, ARBELBIDE POPULAR Receive All Except One Vote From Thirty-nine Authorities--Baker, Pinckert Next in Voting. | True | | C1B 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/earlier-workouts-urged-at-princeton-princetonian-editorial-asks.html | EARLIER WORKOUTS URGED AT PRINCETON; Princetonian Editorial Asks That Football Players Have Voice in Setting Date. LATE START SEEN HARMFUL Physical Welfare of Athletes Given as Reason for Modification of Agreement. | True | Special to The New York Times. | C1B 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/french-midget-car-loses-curb-listing-exchange-removes-stock-of.html | FRENCH MIDGET CAR LOSES CURB LISTING; Exchange Removes Stock of American Mathis, Inc., Sponsored by Durant Co.ALL RULES NOT FOLLOWEDFormal Listing Application andStatement of Financial Condition Lacking. | True | | C1B 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/berlin-press-hails-youngss-talk-here-centrist-paper-assumes.html | BERLIN PRESS HAILS YOUNG'S TALK HERE; Centrist Paper Assumes Reparations Moratorium Is BeingDiscussed in Wall Street.WIDE INFLUENCE IS SEENBoersen Zeitung Says Remarks May Be Construed as Warning to France in Sanctions Issue. | True | Special Cable to THE NEW YORK TIMES. | C1B 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/36-dead-in-quake-all-burma-shaken-many-more-believed-hurt-as-flimsy.html | 36 DEAD IN QUAKE; ALL BURMA SHAKEN; Many More Believed Hurt as Flimsy Houses Are Razed in Remote Areas. PYU CENTRE OF TREMORS Carnegie Station at Pasadena, Cal., Records "Greatest Quake of Year" About 7,000 Miles Away. Village at Italian Town. Records Worst Quake of Year. | True | | C1B 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/cincinnati-enquirer-gains-a-clear-field-buys-and-suspends.html | CINCINNATI ENQUIRER GAINS A CLEAR FIELD; Buys and Suspends CommercialTribune After Reported Agreement With Hearst. | True | Special to The New York Times. | C1B 95374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1930/12/05/archives/jobless-women-shy-at-free-lunch-room-but-dainty-service-and-flowers.html | Jobless Women Shy at Free Lunch Room, But Dainty Service and Flowers Tempt Them | True | | CIB 95374 |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1930/12/05/archives/apartment-leases.html | APARTMENT LEASES. | True | | CIB 95374 |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1930/12/05/archives/german-exports.html | GERMAN EXPORTS. | True | | CIB 95374 |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1930/12/05/archives/changes-in-companies-rb-feagin-with-bank-of-america-g-riley-in.html | CHANGES IN COMPANIES; R.B. Feagin With Bank of America --G.C. Riley in Hutton & Co. | True | | CIB 95374 |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1930/12/05/archives/corydon-lndl-bank-reopens.html | Corydon (Ind.) Bank Reopens. | True | | CIB 95374 |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1930/12/05/archives/swergy-wins-at-handball-defeats-cohn-in-feature-match-of-jersey.html | SWERGY WINS AT HANDBALL; Defeats Cohn in Feature Match of Jersey Title Tourney. | True | Special to The New York Times. | CIB 95374 |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1930/12/05/archives/gov-roosevelt-against-a-sales-tax.html | Gov. Roosevelt Against a Sales Tax. | True | | CIB 95374 |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1930/12/05/archives/argentina-will-cut-expenditure-to-limit-provisional-government.html | ARGENTINA WILL CUT EXPENDITURE TO LIMIT; Provisional Government Decides That It Has No Authority to Create New Taxes. | True | Special Cable to THE NEW YORK TIMES. | CIB 95374 |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1930/12/05/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | CIB 95374 |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1930/12/05/archives/dartmouth-eleven-back-mccall-wilkin-and-morton-leading-candidates.html | DARTMOUTH ELEVEN BACK.; McCall, Wilkin and Morton Leading Candidates for Captain. | True | Special to The New York Times. | CIB 95374 |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1930/12/05/archives/gifts-aid-queens-family-four-contribute-47-to-stuezles-who-lost.html | GIFTS AID QUEENS FAMILY; Four Contribute $47 to Stuezles, Who Lost Infant by Gas. | True | | CIB 95374 |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1930/12/05/archives/auction-results.html | AUCTION RESULTS. | True | | CIB 95374 |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1930/12/05/archives/asks-christmas-gifts-for-sailors.html | Asks Christmas Gifts for Sailors. | True | | CIB 95374 |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1930/12/05/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | CIB 95374 |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1930/12/05/archives/uruguay-and-peru-agree-renew-diplomatic-relations-broken-after.html | URUGUAY AND PERU AGREE; Renew Diplomatic Relations, Broken After Leguia's Downfall. | True | Special Cable to THE NEW YORK TIMES. | CIB 95374 |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1930/12/05/archives/mosley-to-offer-plan-would-scrap-british-cabinet-system-to-aid.html | MOSLEY TO OFFER PLAN.; Would Scrap British Cabinet System to Aid Unemployment. | True | Wireless to THE NEW YORK TIMES. | CIB 95374 |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1930/12/05/archives/mrs-clemson-wins-final-at-pinehurst-conquers-miss-waring-2-and-1-to.html | MRS. CLEMSON WINS FINAL AT PINEHURST; Conquers Miss Waring, 2 and 1, to Capture Annual Carolina Golf Tournament. | True | Special to The New York Times. | CIB 95374 |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1930/12/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | CIB 95374 |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1930/12/05/archives/9-wrestling-meets-on-princeton-list-varsity-fencers-also-to-compete.html | 9 WRESTLING MEETS ON PRINCETON LIST; Varsity Fencers Also to Compete in Nine Events--Dr. Kennedy Announces Schedules. | True | Special to The New York Times. | CIB 95374 |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1930/12/05/archives/haverford-picks-captains-fields-and-potts-to-head-football-and.html | HAVERFORD PICKS CAPTAINS; Fields and Potts to Head Football and Soccer Teams. | True | Special to The New York Times. | CIB 95374 |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1930/12/05/archives/report-revolt-in-ukraine-russian-refugees-in-rumania-tell-of.html | REPORT REVOLT IN UKRAINE.; Russian Refugees in Rumania Tell of Conspiracy at Kharkoff. | True | Wireless to THE NEW YORK TIMES. | CIB 95374 |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1930/12/05/archives/stocks-ex-dividend-today.html | STOCKS EX DIVIDEND TODAY | True | | CIB 95374 |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1930/12/05/archives/harrison-reports-conditions-abroad-governor-of-federal-reserve-bank.html | HARRISON REPORTS CONDITIONS ABROAD; Governor of Federal Reserve Bank Meets Directors After Trip to Europe. J.P. MORGAN MAKES CALL Owen D. Young Joins Harrison in Telling of Conversations With Foreign Bankers. | True | | CIB 95374 |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1930/12/05/archives/mrs-child-gets-divorce-charges-former-ambassador-wakened-her-at.html | MRS. CHILD GETS DIVORCE.; Charges Former Ambassador Wakened Her at Night to Nag. | True | Special to The New York Times. | CIB 95374 |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1930/12/05/archives/countess-and-broker-dead-lucien-r-de-merigualt-and-french-beauty.html | COUNTESS AND BROKER DEAD; Lucien R. de Merigualt and French Beauty Are Found in Lisbon Hotel. | True | | CIB 95374 |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1930/12/05/archives/fowle-star-back-of-williams-named-captain-for-next-year.html | Fowle, Star Back of Williams, Named Captain for Next Year | True | Special to The New York Times. | CIB 95374 |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1930/12/05/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | CIB 95374 |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1930/12/05/archives/police-department.html | Police Department. | True | | CIB 95374 |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1930/12/05/archives/mrs-matthew-s-borden-widow-of-physician-dies-at-54-after-a-long.html | MRS. MATTHEW S. BORDEN ; Widow of Physician Dies at 54 After a Long Illness. | True | | CIB 95374 |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1930/12/05/archives/lameduck-session-attacked-in-house-gifford-and-johnson-score-it.html | 'LAME-DUCK' SESSION ATTACKED IN HOUSE; Gifford and Johnson Score It, and Stafford Offers a Bill to Change Dates. SUPPLY BILL PROGRESSES Administration Weathers Storm of Debate and Expects Measure to Be Passed Today. | True | Special to The New York Times. | CIB 95374 |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1930/12/05/archives/relief-for-jobless-widened-by-leaders-2000000-added-to-quota-of.html | RELIEF FOR JOBLESS WIDENED BY LEADERS; $2,000,000 Added to Quota of Emergency Work Drive as Lines of Needy Grow. PROSSER MAKES NEW PLEA Shows 15,400 Paid From Fund --Council Asks Employers to Guarantee Payrolls. Prosser Emphasizes Appeal. CITY JOB FUND GOAL RAISED TO $8,000,000 City Clean-Up Is Financed. Job Certainty Asked for Workers. Families to Get Food Today. | True | | CIB 95374 |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1930/12/05/archives/begins-3500000-building-boston-mayor-breaks-ground-for-doctors.html | BEGINS $3,500,000 BUILDING.; Boston Mayor Breaks Ground for Doctors' Office Structure. | True | | CIB 95374 |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1930/12/05/archives/peak-gold-output-puts-canada-third-among-worlds-nations.html | Peak Gold Output Puts Canada Third Among World's Nations | True | | CIB 95374 |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1930/12/05/archives/andrew-haigh-in-recital-pianist-gives-program-of-liszt-mozart-and.html | ANDREW HAIGH IN RECITAL.; Pianist Gives Program of Liszt, Mozart and Bach at Town Hall. | True | | CIB 95374 |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1930/12/05/archives/steamship-hunts-two-days-for-port-that-changed-name.html | Steamship Hunts Two Days For Port That Changed Name | True | Wireless to THE NEW YORK TIMES. | CIB 95374 |
| 1990-12-05 | 1990-12-05 | https://www.nytimes.com/1930/12/05/archives/flier-missing-10-days-found-dead-in-plane-upstate-hunters-come-upon.html | FLIER, MISSING 10 DAYS, FOUND DEAD IN PLANE; Up-State Hunters Come Upon Griffin in Craft of Own Design Half Buried in Swamp. | True | Special to The New York Times. | CIB 95374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/5th-av-buses-slated-for-12-new-routes-one-taps-times-sq-company.html | 5TH AV. BUSES SLATED FOR 12 NEW ROUTES; ONE TAPS TIMES SQ.; Company Also Likely to Get Grants for Other Lines Now Operating on Permits by City. LIST INCLUDES 7TH AVENUE Line Would Run From Canal to 57th Street and Handle Riverside Drive Traffic. LINKED TO TROLLEY DEAL New York Railways Proposal to Drop Surface Cars Hinges on Acceptance of Plan by City. Linked With Trolley Deal. NEW ROUTES LIKELY FOR 5TH AV. BUSES List of Routes. Mostly Pleas for Extensions. | True | | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/charities-get-450000-lw-seaman-estate-permitted-to-give-funds-before.html | CHARITIES GET $450,000.; L.W. Seaman Estate Permitted to Give Funds Before Holidays. | True | | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/election-of-g-terra-conceded-in-uruguay-opposition-party.html | ELECTION OF G. TERRA CONCEDED IN URUGUAY; Opposition Party Acknowledges Defeat, Although Rival Faction Still Looks to Challenged Ballots. | True | Special Cable to THE NEW YORK TIMES. | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/bolivian-parties-join-on-presidency-choice-all-name-daniel.html | BOLIVIAN PARTIES JOIN ON PRESIDENCY CHOICE; All Name Daniel Salamanca to Avert Giving Army Regime Excuse to Stay in Power. | True | Special Cable to THE NEW YORK TIMES. | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/princes-itinerary-given-british-heir-will-be-in-argentina-three.html | PRINCE'S ITINERARY GIVEN; British Heir Will Be in Argentina Three Weeks. | True | Special Cable to THE NEW YORK TIMES. | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/light-rays-frozen-in-electric-tests-scientists-then-cause-them-to.html | LIGHT RAYS FROZEN IN ELECTRIC TESTS; Scientists Then Cause Them to Glow Like Aurora Borealis by Gradual Thawing. ELECTRONS MADE AUDIBLE Experiments Conducted Here to Demonstrate Discoveries Are Broadcast to Public. Corn Experiment Fails. Light Is Made Audible. | True | | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/henry-mandels-are-hosts.html | Henry Mandels Are Hosts. | True | | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/athletics-on-top-in-team-fielding-led-american-league-for-the.html | ATHLETICS ON TOP IN TEAM FIELDING; Led American League for Second Year in Row With .975, Official Averages Show. JUDGE SET NEW RECORD Showed Way to First Basemen for Eighth Season--Simmons's Average Best Among Outfielders. Three Triple Plays Made. Cronin Led Shortstops. | True | | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/steel-price-rise-assailed-in-senate-norris-suspecting-violation-of.html | STEEL PRICE RISE ASSAILED IN SENATE; Norris, Suspecting Violation of Anti-Trust Law, Demands a Justice Department Inquiry. LINKS BUILDING PROGRAM He Charges Flag-Waving to Exploit Unemployed--Walsh of Bay State Hints 'Conspiracy.' | True | Special to The New York Times. | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/long-lease-on-bronx-property.html | Long Lease on Bronx Property. | True | | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/paper-gets-franco-note-letter-describes-spanish-aviators-flight.html | PAPER GETS FRANCO NOTE.; Letter Describes Spanish Aviators' Flight From Prison. | True | | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/music-stokowski-gives-sibelius-symphony.html | MUSIC; Stokowski Gives Sibelius Symphony. | True | By Olin Downes. | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/alexander-macauley-at-age-of-92-rode-fire-trucks-till-town-council.html | ALEXANDER MACAULEY.; At Age of 92 Rode Fire Trucks Till Town Council Forbade. | True | | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/wf-baker-dead-head-of-phillies-president-df-national-league-team-of.html | W.F. BAKER DEAD; HEAD OF PHILLIES; President of National League Team of Philadelphia Stricken in Montreal. ONCE POLICE HEAD HERE Served Under Mayors McClellan and Gaynor--Manager of Cole's Campaign for Governor. Eulogized by Connie Mack. Tribute from John A. Heydler. Began as a Messenger Boy. Appointed Police Commissioner. | True | Wide World Photo WILLIAM F. BAKER. | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/see-hoover-to-push-st-lawrence-plan-new-york-commissioners-tell-him.html | SEE HOOVER TO PUSH ST. LAWRENCE PLAN; New York Commissioners Tell Him of Aim to Prevent Power Project Clashes. HOPE TO SETTLE PROBLEMS They Confer With Other Officials in Effort to Iron Out International Questions. | True | Special to The New York Times. | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/16966258-refund-on-payne-whitney-tax-of-this-16329217-is-abated-from.html | $16,966,258 REFUND ON PAYNE WHITNEY TAX; Of This $16,329,217 Is Abated From Federal Levy as Credit for State Tax, Garner Explains. | True | | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/offer-bill-to-back-merchant-airships-mcnary-and-parker-sponsor.html | OFFER BILL TO BACK MERCHANT AIRSHIPS; McNary and Parker Sponsor Redrafted Measure for Big Commercial Dirigible. PLANS UNDER WAY IN AKRON First Craft Procuror of TransOcean Passenger Lines, Aidedby Mail Contracts. Specifications Proposed. Profitable Contract Provided For | True | Special to The New York Times. | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/6000-are-expected-for-arms-parley-league-secretariat-prepares-to.html | 6,000 ARE EXPECTED FOR ARMS PARLEY; League Secretariat Prepares to House Delegates and Others at 1932 Meeting. RUSSIA DENOUNCES DRAFT But Soviet Indicates to Preparatory Body That It Will Join Disarmament Conference. 6,000 Expected for Parley. Work to Be Concentrated on Arms. | True | By Clarence K. Streit. Wireless To the New York Times. | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/jeritza-sings-at-concert-applauded-at-plazas-artistic-morning.html | JERITZA SINGS AT CONCERT.; Applauded at Plaza's Artistic Morning--Wallenstein Also Heard. | True | | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/morrow-is-named-for-minor-posts-omission-from-banking-committee.html | MORROW IS NAMED FOR MINOR POSTS; Omission From Banking Committee Causes Surprise, but It Accords With His Wishes. | True | Special to The New York Times. | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/moscicki-approves-new-polish-cabinet-new-government-is-a-reshuffling.html | MOSCICKI APPROVES NEW POLISH CABINET; New Government Is a Reshuffling of Pilsudski Adherents, With More Army Men Added. | True | Wireless to THE NEW YORK TIMES. | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/fire-kills-mother-and-three-children-neighbors-are-driven-back-as.html | FIRE KILLS MOTHER AND THREE CHILDREN; Neighbors Are Driven Back as Flames Trap Victims in Their Beds at Montville, N.J. | True | Special to The New York Times. | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | CIB 95374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/freight-car-orders-drop-2862-in-november-against-5126-year-ago-.html | FREIGHT CAR ORDERS DROP; 2,862 in November, Against 5,126 Year Ago--Locomotives Also Off. | True | | C1B 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/credit-farm-board-with-rise-in-wheat-chicago-pit-observers-lay-late.html | CREDIT FARM BOARD WITH RISE IN WHEAT; Chicago Pit Observers Lay Late Covering to Buying by Stabilizing Body. CORN ENDS EVEN TO C UP Investment Purchases and Shorts' Activity Help Oats--Rye Gains 1 TO 2 c. Rise Follows Winnipeg Break. Longs Let Go of Corn Early. Oats and Rye Advance. | True | Special to The New York Times. | C1B 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS. ASSIGNMENTS. JUDGMENTS. SATISFIED JUDGMENTS. MECHANICS LIENS. SATISFIED MECHANICS LIENS. | True | | C1B 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/snooze-home-first-in-harahan-purse-carries-whitney-colors-to-length.html | SNOOZE HOME FIRST IN HARAHAN PURSE; Carries Whitney Colors to Length Triumph Over Hot Time at Jefferson Park. FAST LIFE WINS BY HEAD Comes From Rear to Beat Charlie, the Favorite--Jaz Age Scores, Paying $23.20 for $2. Snooze Returns $4.60 for $2. Time for Six Furlongs 1:13 1-5 | True | Special to The New York Times. | C1B 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/french-gold-up-sharply-bank-of-france-gains-257000000-francs-in.html | FRENCH GOLD UP SHARPLY.; Bank of France Gains 257,000,000 Francs in Week. | True | | C1B 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/senate-recommits-parker-bus-bill-action-on-the-measure-for-ic.html | SENATE RECOMMITS PARKER BUS BILL; Action on the Measure for I. C. C. Control Virtually Kills It, Says Couzens. RAILROAD LOBBY CHARGED Rejection of Provision for Rail-Bus Mergers Caused Opposition, Senator Asserts. The Vote in Detail. AGAINST THE MOTION--29. | True | Special to The New York Times. | C1B 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/salt-cake-dumping-denied-by-germans-producers-appear-at-hearing.html | SALT CAKE DUMPING DENIED BY GERMANS; Producers Appear at Hearing Before Customs Bureau in Washington. MEET THE DOMESTIC PRICE Evidence Is Given That This Is Lower Than in Germany -- Injury Here is Disputed. | True | Special to The New York Times. | C1B 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/court-aide-missing-in-ewald-inquiry-todd-says-sherry-has-been.html | COURT AIDE MISSING IN EWALD INQUIRY; Todd Says Sherry Has Been Hunted Since Nov. 19--Plans for New Healy Trial Pushed. | True | | C1B 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/bushel-of-wheat-is-offered-as-fee-to-see-hockey-game.html | Bushel of Wheat Is Offered As Fee to See Hockey Game | True | | C1B 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/pulver-is-renamed-federal-marshal-hoover-nominates-brooklyn.html | PULVER IS RENAMED FEDERAL MARSHAL; Hoover Nominates Brooklyn Man-- Texan Chosen for Philippines Post. SENATE TO CONFIRM DOAK Action Is Delayed Until Monday by Couzens When He Refuses Unanimous Consent. Nominated Vice Consuls. Couzens Delays Doak Confirmation. Power Board Nominee Hits Critics | True | Special to The New York Times. Wide World Photo. | C1B 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/recommends-japan-cut-voting-age-to-20-election-reform-board-will.html | RECOMMENDS JAPAN CUT VOTING AGE TO 20; Election Reform Board Will Put Plan in Bill to Be Backed by the Government. | True | Wireless to THE NEW YORK TIMES. | C1B 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/offers-1000-bill-to-pay-5-fine.html | Offers $1,000 Bill to Pay $5 Fine. | True | | C1B 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/report-of-secretary-of-the-treasury-on-financial-operations-of-the.html | Report of Secretary of the Treasury on Financial Operations of the Government; MELLON PREDICTS BIG REVENUE RISE Report Bases $250,254,000 Gain in 1932 Largely on Ending Tax Cut. WON'T HALT DEBT RETIRING Asks $8,000,000,000 Bond Issue for Refunding and Urges Wind-Up of Rail Financing. Counts on Restoring Full Tax Rate. Explains Status of Tax Cut. Asks Authority for Bond Issuance. Stands by Tax Exemption Provision Would Wind Up Railroad Financing. Adheres to Law on Retiring Debt. Cost of Borrowing Lowered. Substantial Cut in Public Debt. Effects of 1929 Speculation. Price Break and Loan Liquidation. Change in Federal Reserve Policy. Money Rates and Gold Movement. Expediting of Tax Claims. Concern Over Multiple Banking. Results of Inquiry Awaited. REFUNDING PROJECT SEEN. Bankers Here Expect Mellon to Retire Liberty Bond Issues. Receipts and Expenditures for 1930 and Estimates for 1931 and 1932. | True | Special to The New York Times. | C1B 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/caldwell-is-sued-on-tennessee-bank-recovery-of-3060000-of-states.html | CALDWELL IS SUED ON TENNESSEE BANK; Recovery of $3,060,000 of State's Deposits in Nashville Institution Is Sought. SECURITIES WERE SHIFTED Attorney General Charges That Some One Substituted Sureties Demanded by the State. Learned of Substitution Recently. Two Carolina Banks Close. | True | | C1B 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/50000-gems-gone-as-butler-vanishes-trusted-servant-at-home-at.html | $50,000 GEMS GONE AS BUTLER VANISHES; Trusted Servant at Home at Pelham Manor Sought as Thief Who Cut Phone Wires. HELD JOB TWO MONTHS Ruse Seen in Excuse of Being "Afraid" to Go Out Alone, Which Resulted in Rides With Employer. | True | Special to The New York Times. | C1B 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/pennsylvania-race-cost-over-700000-total-of-328614-expended-to.html | PENNSYLVANIA RACE COST OVER $700,000; Total of $328,614 Expended to Elect Pinchot, While Hemphill Outlay Is Put at $374,674. NEAR COSTLIEST ELECTION Aggregate of $703,288 Was Exceeded Only by Spendings Here in 1928. | True | | C1B 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/miss-reid-weds-f-b-alexander-jr-daughter-of-mr-and-mrs-william-henry.html | MISS REID WEDS F.B. ALEXANDER JR.; Daughter of Mr. and Mrs. William Henry Reid Married in St. Thomas's Church BISHOP STIRES OFFICIATES Miss Elizabeth Reid Her Sister's Maid of Honor--A Large Reception Held at the Plaza. | True | Photo by Jay Te Winburn. | C1B 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/synod-picks-new-haven-lutherans-will-hold-annual-meeting-there-june.html | SYNOD PICKS NEW HAVEN.; Lutherans Will Hold Annual Meeting There June 2 to 5. | True | | C1B 95374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/news-of-the-meteor-wanted.html | News of the Meteor Wanted. | True | C.E. FURNESS. | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/association-ousts-mississippi-colleges-southern-body-at-atlanta.html | ASSOCIATION OUSTS MISSISSIPPI COLLEGES; Southern Body at Atlanta Drops Four as a Protest Against Gov. Bilbo's Methods. | True | Special to The New York Times. | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/governor-for-pact-on-redistricting-roosevelt-will-urge-leaders-in.html | GOVERNOR FOR PACT ON REDISTRICTING; Roosevelt Will Urge Leaders in Legislature to Agree on Map He Can Approve. HE HITS BACK AT BONNER If the State Sought Private Ownership at Niagara, Power Interests Would Rush for Leases, He Says. Tammany Would Lose Districts. | True | From a Staff Correspondent of The New York Times. | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/service-bands-to-give-200-concerts-on-radio-nbc-arranges-series-of.html | SERVICE BANDS TO GIVE 200 CONCERTS ON RADIO; N.B.C. Arranges Series of Seven Weekly by Army, Navy and Marine Organizations. | True | Special to The New York Times. | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/tardieu-forced-out-by-foes-in-senate-poincare-is-favored.html | TARDIEU FORCED OUT BY FOES IN SENATE; POINCARE IS FAVORED; Complicated Political Situation May Delay Formation of New French Cabinet Many Days. MINISTRY LOSES BY 8 VOTES Attack by Hery on Policies Covers Both External and Internal Activities. PREMIER'S APPEAL FAILS Radicals Might Now Join Poincare, but His Cordiality With Briand Has Been Severed. Tardieu Makes No Prediction. Attack Led by Hery . Cites Gold and Credit Resources. TARDIEU FORCED OUT BY FOES IN SENATE Attacked by de Jouvenel. Poincare and Laval Mentioned. Became Premier on Oct. 31, 1929. | True | By P.j. Philip. Special Cable to the New York Times.trans Wide World Photo. | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/new-incorporations.html | NEW INCORPORATIONS | True | | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/elect-wright-kentucky-captain.html | Elect Wright Kentucky Captain. | True | | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/asks-curb-on-laws-aimed-to-end-slump-wb-duryee-tells-new-jersey.html | ASKS CURB ON LAWS AIMED TO END SLUMP; W.B. Duryee Tells New Jersey Horticulturists Such Aids Delay Readjustments. EXPORT OF APPLES URGED State Grange Demands Economies in All Branches of Government-- Would Curb Excess Tilling. | True | Special to The New York Times. | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/sees-no-change-in-france-london-press-holds-tardieu-fall-makes.html | SEES NO CHANGE IN FRANCE; London Press Holds Tardieu Fall Makes Little Difference. | True | Special Cable to THE NEW YORK TIMES. | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/mr-rogers-reports-the-coast-is-a-bit-football-conscious.html | Mr. Rogers Reports the Coast Is a Bit Football Conscious | True | WILL ROGERS. | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/reserve-bank-position.html | RESERVE BANK POSITION | True | | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/spanish-art-brings-5312-here.html | Spanish Art Brings $5,312 Here. | True | | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/prosperity-shop-benefit-supper-dance-to-be-given-tonight-at-the-st.html | PROSPERITY SHOP BENEFIT.; Supper Dance to Be Given Tonight at the St. Regis. | True | | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/reich-experts-call-gold-theory-false-german-research-institute-says.html | REICH EXPERTS CALL GOLD THEORY FALSE; German Research Institute Says Metal Supplies Do Not Cause Fluctuations in Prices. RESULT HERE EMPHASIZED Credit in America Rose in Spite of Restriction After War-- Mystery Factor Now Sought. | True | By Guido Enderis. Special Cable To the New York Times. | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/ch-young-funeral-today-9yearold-daughter-to-get-bulk-of-1000000.html | C.H. YOUNG FUNERAL TODAY; 9-Year-Old Daughter to Get Bulk of $1,000,000 Estate. | True | | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/fj-haynes-rejoins-franklin.html | F.J. Haynes Rejoins Franklin. | True | | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/crosscountry-running-made-a-major-sport-at-manhattan.html | Cross-Country Running Made A Major Sport at Manhattan | True | | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/asks-clemency-for-middies-who-took-girls-to-academy.html | Asks Clemency for Middies Who Took Girls to Academy | True | Special to The New York Times. | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/jm-rutherfurd-divorced-wife-obtains-final-decree-in-floridaparents.html | J.M. RUTHERFURD DIVORCED; Wife Obtains Final Decree in Florida--Parents Share Son. | True | Special to The New York Times. | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/annexes-to-speed-mail-sixteen-extra-postal-stations-to-handle-rush.html | ANNEXES TO SPEED MAIL.; Sixteen Extra Postal Stations to Handle Rush Listed by Kiely. | True | | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/virginians-dine-tonight-judge-george-l-browning-to-be-the-honor.html | VIRGINIANS DINE TONIGHT; Judge George L. Browning to Be the Honor Guest of Society. | True | | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/sees-no-likelihood-of-war-in-europe-charles-dewey-in-paris-speech.html | SEES NO LIKELIHOOD OF WAR IN EUROPE; Charles Dewey in Paris Speech Urges Judicious Credit for Central Countries. WOULD HELP CONSUMPTION Former Financial Adviser to Poland Praises Pilsudski as an "Ingrained Democrat." | True | Special Cable to THE NEW YORK TIMES. | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/hc-hagedorn-funeral-tomorrow.html | H.C. Hagedorn Funeral Tomorrow. | True | | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/virgil-or-vergil-dean-west-on-philology-versus-usage.html | VIRGIL OR VERGIL?; Dean West on Philology Versus Usage. | True | ANDREW F. WEST. | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/to-consider-merger-of-utilities.html | To Consider Merger of Utilities. | True | | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/taylor-society-seeks-unemployment-cure-names-committee-at-request.html | TAYLOR SOCIETY SEEKS UNEMPLOYMENT CURE; Names Committee at Request of Woods to Study Problem-- Hastings Heads It. | True | | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/virginia-team-elects-thomas.html | Virginia Team Elects Thomas. | True | Special to The New York Times. | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/financial-notes.html | FINANCIAL NOTES | True | | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/syndicate-to-handle-fixed-trust-shares-jg-white-co-head-banking.html | SYNDICATE TO HANDLE FIXED TRUST SHARES; J.G. White & Co. Head Banking Group as Distributor for All-America Investors. | True | | CIB 95374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/7-escaped-maniacs-are-hunted-in-city-slayer-calls-on-his-wife-and-a.html | 7 ESCAPED MANIACS ARE HUNTED IN CITY; Slayer Calls on His Wife and a Priest Here After Break From Matteawan. HOSPITAL GUARDS HELD UP Inmate Who Fled Two Weeks Ago Returns With 2 Gunmen and Frees His Friends. 7 ESCAPED MANIACS ARE HUNTED IN CITY Fugitive Calls on Priest. Armed Man Engineered Escape. Break Carefully Planned. Held Up Watchman for Keys. Gunman Wants to Kill Guard. Escaping Inmates Half Dressed. Matteawan Guards Increased 42 HAVE FLED MATTEAWAN. Thaw, Perry and Curtis Figured in Sensational Breaks. REVEALS GET-AWAY FUND. Gordon's Wife Says Sister of an Edmate Provided It. | True | | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/luncheon-for-miss-iris-sellar.html | Luncheon for Miss Iris Sellar. | True | | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/three-physicians-forfeit-licenses-two-convicted-of-malpractice-one.html | THREE PHYSICIANS FORFEIT LICENSES; Two Convicted of Malpractice --One Adjudged Insane by Regents' Committee. TWO OTHERS DISCIPLINED One Is Suspended for Six Months and Another Censured for Aiding Illegal Practitioners. | True | | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/student-in-prison-freed-by-ruling-court-of-appeals-holds-illegal.html | STUDENT IN PRISON FREED BY RULING; Court of Appeals Holds Illegal Roy Sloane's Sentence for Having Brass Knuckles. STUDY LED TO RELEASE Ex-Columbia Man, in Sing Sing for Auto Theft, Took Up Law and Started Fight for Liberty. Other Changes Not to Be Pressed | True | Special to The New York Times. | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/woman-raffles-gets-clemency.html | Woman Raffles Gets Clemency. | True | Special to The New York Times. | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/conrad-diehl-dies-at-92-noted-as-weather-prophetcame-here-from.html | CONRAD DIEHL DIES AT 92.; Noted as Weather Prophet--Came Here From Germany in 1852. | True | Special to The New York Times. | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/utility-earnings.html | UTILITY EARNINGS | True | | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/yarn-to-be-sent-abroad-bostwick-likely-to-train-colt-for.html | YARN TO BE SENT ABROAD.; Bostwick Likely to Train Colt for Steeplechasing in England. | True | | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/800-to-be-idle-in-mills-gotham-hosiery-factory-in-jersey-to-shut.html | 800 TO BE IDLE IN MILLS; Gotham Hosiery Factory in Jersey to Shut Down Knitting Plants. | True | Special to The New York Times. | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/electric-gauge-reads-100000th-of-an-inch-general-electric-company.html | ELECTRIC GAUGE READS 100,000TH OF AN INCH; General Electric Company Device That Magnifies Results for Workmen to Scan. | True | | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/postals-dividend-draws-on-surplus-7-preferred-quarterly-to-be.html | POSTAL'S DIVIDEND DRAWS ON SURPLUS; 7% Preferred Quarterly to Be Provided Partly Out of the Paid-in Fund. 9 MONTHS' NET INCOME OFF $219,063 Compares With $1,770,002 in Previous Period--Total Earnings Drop to $28,671,674. | True | | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/offers-test-to-wets-on-dry-law-vote-dr-wilson-proposes-referendum.html | OFFERS TEST TO WETS ON DRY LAW VOTE; Dr. Wilson Proposes Referendum as Between Prohibition and Single Alternative. | True | | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/row-over-hotel-board-antiblake-faction-in-cornish-arms-elects-14-of.html | ROW OVER HOTEL BOARD.; Anti-Blake Faction in Cornish Arms Elects 14 of 21 Directors. | True | | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/russias-fiveyear-plan-one-who-had-a-hand-in-preparing-it-tells-of.html | RUSSIA'S FIVE-YEAR PLAN.; One Who Had a Hand in Preparing It Tells of Problems. | True | MAXIM NADA. | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/ottawa-six-defeats-philadelphia-5-to-2-lamb-and-h-kilrea-each-score.html | OTTAWA SIX DEFEATS PHILADELPHIA, 5 TO 2; Lamb and H. Kilrea Each Score Twice for Victors in Game on Winners' Ice. | True | | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/reject-strike-parley-couturiers-sees-partisanship-in-the-attitude.html | REJECT STRIKE PARLEY.; Couturiers Sees Partisanship in the Attitude of Citizens' Committee. | True | | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/eckener-testifies-leak-wrecked-r101-german-zeppelin-expert-tells.html | ECKENER TESTIFIES LEAK WRECKED R-101; German Zeppelin Expert Tells London Board Gas Upset Dirigible's Equilibrium. USE OF HELIUM IS URGED Squadron Leader Booth Says Trip Was Premature, for Publicity-- Woman's Presence Denied. Kept Altitude Before Dive. Calls Hellium Only Safe Gas. Children Born to Victims' Windows. | True | | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/trapped-in-car-afire-three-die-after-crash-girl-and-two-men-are.html | TRAPPED IN CAR AFIRE, THREE DIE AFTER CRASH; Girl and Two Men Are Killed When Coupe Rams Truck at Magnolia, N.J. | True | Special to The New York Times. | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/hospital-has-prechristmas-party.html | Hospital Has Pre-Christmas Party | True | | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/revised-olympic-program-for-lake-placid-in-1932.html | Revised Olympic Program For Lake Placid in 1932 | True | | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/rev-patrick-morris-pastor-of-st-josephs-church-in-the-bronx-dies-at.html | REV. PATRICK MORRIS; Pastor of St. Joseph's Church in the Bronx Dies at 77. | True | | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/luncheon-honors-miss-ruth-carnes.html | Luncheon Honors Miss Ruth Carnes. | True | | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/st-francis-defeats-brooklyn-pharmacy-quintet-3322-for-fourth.html | ST. FRANCIS DEFEATS BROOKLYN PHARMACY; Quintet Scores, 33-22, for Fourth Victory in Five Starts--Freshman Also Triumph. | True | | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/today-on-the-radio.html | Today on the Radio | True | | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/bream-to-aid-havana-racing-keeping-miami-post-as-well.html | Bream to Aid Havana Racing, Keeping Miami Post as Well | True | | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/luton-town-eleven-wins-beats-clapton-orient-in-replay-of-game-of.html | LUTON TOWN ELEVEN WINS; Beats Clapton Orient In Replay od Game of English Cup Series. | True | | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/chandless-appears-in-senate-chamber-jersey-legislator-who-defied.html | CHANDLESS APPEARS IN SENATE CHAMBER; Jersey Legislator Who Defied Right of Body to Try Him Walks in With Counsel. PROCEEDINGS HELD LEGAL Denying Writ to Selser, Under Arrest, Chancellor Rules Hearing Is Lawful. PRISONER BOWS TO VERDICT Law Partner of Bergen Senator Is Released After He Testifies-- Session Extends Into Night. Authority Is Acknowledged. Records Are Read. Chancellor Gives Opinion. | True | Special to The New York Times. | CIB 95374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/sons-of-revolution-meet-society-decries-confusion-over-similarity.html | SONS OF REVOLUTION MEET; Society Decries Confusion Over Similarity in Names. | True | | C1B 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/letters-show-shaw-adored-miss-terry-correspondence-of-dramatist-and.html | LETTERS SHOW SHAW ADORED MISS TERRY; Correspondence of Dramatist and Actress Reveals Tender Literary Friendship. WILL BE PUBLISHED HERE He Met Her but Once in Thirty Years, Though They Wrote to Each Other Almost Daily. She Feared to Let Him See Her. A Shaw Unknown to the World. LETTERS SHOW SHAW ADORED MISS TERRY Letters Date From 1890. Letters Figure in Controversy. | True | | C1B 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/girls-give-vergil-pageant-enact-scene-in-court-of-dido-at-hunter.html | GIRLS GIVE VERGIL PAGEANT; Enact Scene in Court of Dido at Hunter High School. | True | | C1B 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/home-rule-by-motherinlaw-called-ground-for-separation.html | Home Rule by Mother-in-Law Called Ground for Separation. | True | | C1B 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/dr-schroeder-orders-200-new-ash-trucks-he-expects-early-delivery.html | DR. SCHROEDER ORDERS 200 NEW ASH TRUCKS; He Expects Early Delivery Will End Complaints About City's Tardy Collection of Refuse. | True | | C1B 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/nyu-names-starting-back-field-for-game-with-colgate-opening-back.html | N.Y.U. Names Starting Back Field for Game With Colgate; OPENING BACK FIELD IS NAMED BY N.Y.U. Joe LaMark, MacDonald, Firstenberg and Bill McNamara Picked to Oppose Colgate. MAROON PLAYS OPPOSED Cubs Employ Rival Formations Against Varsity and Are Dismissed for the Season. Meehan Explains Change. Varsity Opposes Yearlings. | True | | C1B 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/trovatore-sung-again.html | "Trovatore" Sung Again. | True | | C1B 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/asks-rail-line-change-great-northern-would-move-route-of-klamath.html | ASKS RAIL LINE CHANGE; Great Northern Would Move Route of Klamath Falls Project. | True | Special to The New York Times. | C1B 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/acknowledgments.html | ACKNOWLEDGMENTS. | True | | C1B 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/new-locomotive-is-tried-rollerbearing-engine-will-be-used-in-new.html | NEW LOCOMOTIVE IS TRIED;; Roller-Bearing Engine Will Be Used in New Haven Service. | True | | C1B 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/price-rise-in-steel-spurs-inquiries-steady-flow-of-orders-for-the.html | PRICE RISE IN STEEL SPURS INQUIRIES; Steady Flow of Orders for the First Quarter Expected in Week or 10 Days. NO PROTEST BY CONSUMERS More Manufacturers Expected to Fall Into Line With the Advanced Schedule. MIDWEST HAILS STEEL RISE. Spread to Other Products Is Expected in Youngstown. | True | | C1B 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/metropolitan-lends-7566750.html | Metropolitan Lends $7,566,750. | True | | C1B 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/shade-held-to-draw-by-hood-for-second-time-at-london.html | Shade Held to Draw by Hood For Second Time at London | True | Wireless to THE NEW YORK TIMES. | C1B 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/columbia-honors-montgomery.html | Columbia Honors Montgomery. | True | | C1B 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/patronage-plea-acted-on-by-macy-state-chairmans-first-official-step.html | PATRONAGE PLEA ACTED ON BY MACY; State Chairman's First Official Step Is to Endorse P.S. Kling for Albany Postmaster. HEEDS REGULAR FACTION Expected to Rely on County Groups and to Seek Advice From Members of National Committee. | True | | C1B 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/missouri-awards-5000000-bonds-4-highway-loan-fourth-part-of.html | MISSOURI AWARDS $5,000,000 BONDS; 4% Highway Loan, Fourth Part of $75,000,000 Total, Goes to Guaranty Company Group. 99.089 HIGHEST OF 7 BIDS Formal Offering on Market Today at Par, but Orders Have Been Received for Entire Issue. | True | | C1B 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/hail-policies-of-gandhi-speakers-at-fellowship-here-ask-world-aid.html | HAIL POLICIES OF GANDHI; Speakers at Fellowship Here Ask World Aid for Nationalists. | True | | C1B 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/laborliberal-pact-rumored-in-london-premiers-announcement-of-hope.html | LABOR-LIBERAL PACT RUMORED IN LONDON; Premier's Announcement of Hope for Electoral Reform Bill Excites Much Comment. WOULD OBVIATE EARLY POLL Government Could Continue Indefinitely—Lords Seen as Obstacle to Accord. TORY CENSURE DEFEATED Motion on Dyestuffs Act Beaten, Though Split in Liberal Party Is Revealed by Vote. What Bill Would Contain. Election Put Far Ahead. Dyestuff Censure Beaten. | True | Special Cable to THE NEW YORK TIMES. | C1B 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/named-on-yale-daily-news-board.html | Named on Yale Daily News Board. | True | | C1B 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/sports-of-the-times-wrestling-with-big-football-problems-just-a.html | Sports of the Times; Wrestling With Big Football Problems. Just a Suggestion. Hitting the Target. Juggling the Figures. A Radical Program. | True | By John Kieran. | C1B 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/additional-375000-to-be-asked-from-state-for-winter-olympic-games.html | Additional $375,000 to Be Asked from State for Winter Olympic Games in 1932; $375,000 SOUGHT FOR WINTER GAMES Olympic Committee to Ask State for Added Appropriation for Lake Placid Sports. $125,000 ALREADY VOTED Chairman Dewey Stresses Need of $500,000 Total at Meeting With State Officials Here. North Elba Fund $200,000. Private Property Offered Work Well Advanced. | True | By Arthur J. Daley. | C1B 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/lipton-gets-trophy-as-gamest-loser-lipton-receives-trophy-at-city.html | LIPTON GETS TROPHY AS GAMEST LOSER; LIPTON RECEIVES TROPHY AT CITY HALL | True | Times Wide World Photo. | C1B 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/british-soprano-in-debut-here.html | British Soprano in Debut Here. | True | | C1B 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/more-adult-interest-to-help-toy-industry-manufacturers-meeting-here.html | MORE ADULT INTEREST TO HELP TOY INDUSTRY; Manufacturers Meeting Here Urged to Made Drive Year Around. | True | | C1B 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/peoples-light-buys-mississippi-unit.html | Peoples Light Buys Mississippi Unit | True | | C1B 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/queens-realty-sales-woodside-flat-and-jamaica-houses-are-conveyed.html | QUEENS REALTY SALES; Woodside Flat and Jamaica Houses Are Conveyed. | True | | C1B 95374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/supergas-system-for-america-seen-two-experts-at-meeting-of.html | SUPERGAS SYSTEM FOR AMERICA SEEN; Two Experts at Meeting of Mechanical Engineers Predict Linking of Country's Mains. | True | | C1B 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/broad-mail-policy-favored-by-brown-postmaster-general-defends.html | BROAD MAIL POLICY FAVORED BY BROWN; Postmaster General Defends Contracts for Ship Lines Bought From Government. OPPOSES ONE-FLAG PLAN Tells Marine Leaders Aim Is to Meet Foreign Competition, Not to Eliminate It. Opposes Restriction Now. Wants Competition Retained. | True | | C1B 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/woodbridge-gets-title-new-jersey-body-reverses-decision-on-class-b.html | WOODBRIDGE GETS TITLE.; New Jersey Body Reverses Decision on Class B Football Crown. | True | | C1B 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/british-miners-veto-national-strike-plan-by-narrow-margin-truce-is.html | BRITISH MINERS VETO NATIONAL STRIKE PLAN; By Narrow Margin Truce Is Continued in Coal Fields Outside of Scotland. | True | Wireless to THE NEW YORK TIMES. | C1B 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/australian-trade-drops-imports-decline-120000000-from-four-months.html | AUSTRALIAN TRADE DROPS.; Imports Decline $120,000,000 From Four Months' Total Last Year. | True | | C1B 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/goffs-falls-nh-mill-to-resume.html | Goffs Falls (N.H.) Mill to Resume. | True | Special to The New York Times. | C1B 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/geneva-closing-prices.html | GENEVA CLOSING PRICES. | True | | C1B 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/call-all-rail-men-to-seek-6hour-day-brotherhood-chiefs-summon.html | CALL ALL RAIL MEN TO SEEK 6-HOUR DAY; Brotherhood Chiefs Summon Conference at Washington on Monday to Map Fight. JOINT AIM TO SPREAD JOBS Uniting With Operators Against Competition of Trucks, Buses and Pipe Lines Protected. Executives Expected to Attend. | True | | C1B 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/mexican-reds-still-on-hunger-strike.html | Mexican Reds Still on Hunger Strike | True | Special Cable to THE NEW YORK TIMES. | C1B 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/nye-finds-excess-spent-for-morrow-but-doubts-if-102000-above-new.html | NYE FINDS EXCESS SPENT FOR MORROW; But Doubts if $102,000 Above New Jersey Limit Can Be Basis of Action to Bar Senator. WETS DID NOT CONTRIBUTE Morgan Group Put Up $20,000 for Advertising, Witness Asserts-- Atlantic City Frauds Charged. Charges Fraud in Atlantic City. Tells of Morrow Advertising. | True | | C1B 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/edsel-ford-views-prices-urges-cuts-on-necessities-in-same-proportion.html | EDSEL FORD VIEWS PRICES.; Urges Cuts on Necessities in Same Proportion as Basic Materials. | True | | C1B 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/broadcast-gorky-letter-moscow-station-sent-out-plea-to-french-and.html | BROADCAST GORKY LETTER.; Moscow Station Sent Out Plea to French and English Workers. | True | | C1B 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/text-of-the-presidents-message.html | Text of the President's Message | True | Special to The New York Times. | C1B 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/threaten-children-of-haldemanjulius-extortionists-demand-50000-of.html | THREATEN CHILDREN OF HALDEMAN-JULIUS; Extortionists Demand $50,000 of Kansas Publisher a Second Time on Penalty of Death. | True | Special to The New York Times. | C1B 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/2-riders-withdraw-from-sixday-race-illness-forces-out-border-while.html | 2 RIDERS WITHDRAW FROM SIX-DAY RACE; Illness Forces Out Border, While Injuries Cause Guimbretiere to Retire. WALKER--LETOURNER PAIR First New Combination, Leaving Eleven Teams in Garden Grind --Crowd of 14,000 Present. Lead Changes Frequently. McNamara Is Injured. Lands and Grimm Gain Lap. | True | By James P. Dawson. | C1B 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/liquor-ship-seized-with-40000-cargo-new-bedford-schooner-carried.html | LIQUOR SHIP SEIZED WITH $40,000 CARGO; New Bedford Schooner Carried Contraband in Ice, Posing as Fishing Craft. CREW OF FOUR HELD HERE Dry Agents Raid Ten Places in Manhattan and Bronx--Fifteen Are Arrested. Dry Seizures in City. Eighty-seventh Street Raid. | True | | C1B 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/giacchano-defeats-la-rocco.html | Giacchano Defeats La Rocco. | True | | C1B 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/loyola-of-chicago-to-drop-football-intercollegiate-contests-seen-as.html | LOYOLA OF CHICAGO TO DROP FOOTBALL; Intercollegiate Contests Seen as Endangering "Right Purposes of Education."OVER-EMPHASIS IS CITEDGame to Be Played at University of7,000 Enrolment Only as Intramural Sport. | True | | C1B 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/barnes-hopes-congress-will-centre-on-essentials-averting-an-extra.html | Barnes Hopes Congress Will Centre on Essentials, Averting an Extra Session 'At This Sensitive Time' | True | Special to The New York Times. | C1B 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/weary-way-farer-in-a-jam-seeking-rest-on-hudson-bridge.html | Weary Way-farer in a Jam Seeking Rest on Hudson Bridge | True | | C1B 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | True | | C1B 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/mullinss-injury-slows-notre-dame-star-fullback-may-not-start-in-the.html | MULLIN'S INJURY SLOWS NOTRE DAME; Star Fullback May Not Start in the Clash Tomorrow With Southern California. HANLEY GROOMED FOR JOB Rockne Puts Men Through Rigid Drill in Tucson--Squad Then Resumes Its Journey. Directs Morning Workout. Rest of Squad in Shape. | True | | C1B 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/gw-chadwick-resigns-wallace-goodrich-to-become-head-of-new-england.html | G.W. CHADWICK RESIGNS.; Wallace Goodrich to Become Head of New England Conservatory. | True | | C1B 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/football-meeting-of-big-ten-today-officials-athletic-directors-and.html | FOOTBALL MEETING OF BIG TEN TODAY; Officials, Athletic Directors and Coaches Gather in Chicago for Two-Day Sessions. | True | | C1B 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/rabbis-urge-new-plan-for-wine-permits-charge-officials-discriminate.html | RABBIS URGE NEW PLAN FOR WINE PERMITS; Charge Officials Discriminate Against Jews in Distributing Sacramental Beverage. | True | | C1B 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/argentina-is-bid-to-metings-here.html | Argentina Is Bid to Metings Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/a-futile-demonstration.html | A FUTILE DEMONSTRATION. | True | | C1B 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/floor-taken-for-continuation-school.html | Floor Taken for Continuation School | True | | C1B 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/4-extra-on-glen-cove-trust-stock.html | 4% Extra on Glen Cove Trust Stock. | True | Special to The New York Times. | C1B 95374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/royal-dutch-denies-price-rise-attempt-official-in-london-declares.html | ROYAL DUTCH DENIES PRICE RISE ATTEMPT; Official in London Declares No Joint Effort Was Made Here on Crude Oil. BUT HE SEES RISE NEEDED Says Company Will Go on Stressing Unsoundness of Situation and Would Cut Production. | True | Wireless to THE NEW YORK TIMES. | C1B 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/eloise-dixon-makes-debut-mother-gives-reception-for-her-at-essex.html | ELOISE DIXON MAKES DEBUT; Mother Gives Reception for Her at Essex County Country Club. | True | Special to The New York Times. | C1B 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/son-of-pat-page-is-rewarded-for-football-work-at-chicago.html | Son of Pat Page Is Rewarded for Football Work at Chicago | True | | C1B 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/reds-riot-in-berlin-for-jobs-and-bread-ten-arrested-after-marchers.html | REDS RIOT IN BERLIN FOR JOBS AND BREAD; Ten Arrested After Marchers Hurl Rocks at Policemen, Who Fire in Air. REICHSTAG DEBATE IS CALM Seven-Hour Session on Budget and Fiscal Reforms Indicates That Bruening Will Emerge Victor. | True | | C1B 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/muni-costar-with-helen-menken.html | Muni Co-Star With Helen Menken. | True | | C1B 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/supper-dance-at-pierre-many-parties-given-at-first-in-the-jinks.html | SUPPER DANCE AT PIERRE.; Many Parties Given at First in the Jinks Series. | True | | C1B 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/secretary-mellons-report.html | SECRETARY MELLON'S REPORT. | True | | C1B 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/junior-assemblies-to-resume-tonight-several-dinners-for-seasons.html | JUNIOR ASSEMBLIES TO RESUME TONIGHT; Several Dinners for Season's Debutantes Will Precede the Dance. | True | | C1B 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/21-rewarded-at-wesleyan-members-of-1930-football-squad-receive-the.html | 21 REWARDED AT WESLEYAN.; Members of 1930 Football Squad Receive the Insignia. | True | Special to The New York Times. | C1B 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/young-roosevelt-to-work-way-at-school-to-learn-politics.html | Young Roosevelt to Work Way At School to Learn "Politics" | True | | C1B 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/brokers-loans-off-11000000-in-week-tenth-successive-weekly-drop.html | BROKERS' LOANS OFF $11,000,000 IN WEEK; Tenth Successive Weekly Drop Reported by Federal Reserve Leaves Total $2,111,000,000. INCREASE BY BANKS HERE $8,000,000 Rise Shown, With $7,000,000 Decline for Those in Interior, $13,000,000 for "Others." | True | | C1B 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/colgate-players-depart-for-game-squad-of-thirtyfive-leaves-for.html | COLGATE PLAYERS DEPART FOR GAME; Squad of Thirty-five Leaves for Contest With N.Y.U. Here Tomorrow. | True | Special to The New York Times. | C1B 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/carlo-outpoints-ziegler-gets-decision-in-main-bout-at-102d-regiment.html | CARLO OUTPOINTS ZIEGLER; Gets Decision in Main Bout at 102d Regiment Armory. | True | | C1B 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/panama-railroad-again-shows-profit-for-our-government.html | Panama Railroad Again Shows Profit for Our Government | True | | C1B 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/sale-of-phillies-is-now-expected-ty-cobb-interested-in-buying.html | SALE OF PHILLIES IS NOW EXPECTED; Ty Cobb Interested in Buying Baker's Share in Club for the Past Two Years. | True | Special to The New York Times. | C1B 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/bedford-tax-maps-to-be-revised.html | Bedford Tax Maps to Be Revised. | True | Special to The New York Times. | C1B 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/sports-today.html | Sports Today | True | | C1B 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/price-remains-as-coach-signs-as-mentor-of-californias-basketball.html | PRICE REMAINS AS COACH; Signs as Mentor of California's Basketball Squad. | True | | C1B 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/coast-guard-orders.html | Coast Guard Orders. | True | Special to The New York Times. | C1B 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/4000-attend-opening-of-childrens-fair-137-organizations-send.html | 4,000 ATTEND OPENING OF CHILDREN'S FAIR; 137 Organizations Send Exhibits on Nature Study and Scientific Subjects. | True | | C1B 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/argentine-harvest-begins-many-get-jobs-but-at-low-pay-because-of.html | ARGENTINE HARVEST BEGINS; Many Get Jobs, but at Low Pay Because of Slump in Cereals. | True | Special Cable to THE NEW YORK TIMES. | C1B 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/mcadoo-fund-now-33516-widow-and-daughter-of-chief-magistrate-to-get.html | McADOO FUND NOW $33,516.; Widow and Daughter of Chief Magistrate to Get Life Income. | True | | C1B 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/burlington-votes-5-extra-dividend-first-bonus-since-1921-gives.html | BURLINGTON VOTES $5 EXTRA DIVIDEND; First Bonus Since 1921 Gives Great Northern and Northern Pacific $4,150,000 Each. BUYS A MINORITY INTEREST Gulf, Mobile & Northern Holdings Acquired, Williamson Reveals— Silent on Lease Possibility. | True | | C1B 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/gas-kills-one-fells-five-police-investigate-mysterious-leak-of.html | GAS KILLS ONE, FELLS FIVE.; Police Investigate Mysterious Leak of Fumes In Canarsie Building. | True | | C1B 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/hooves-invited-to-san-antonio-fete.html | Hooves Invited to San Antonio Fete. | True | | C1B 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/bell-of-pennsylvania-votes-140000000-stock-increase.html | Bell of Pennsylvania Votes $140,000,000 Stock Increase | True | | C1B 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/large-wedding-party-for-miss-diana-dodge-her-marriage-to-frederick-a.html | LARGE WEDDING PARTY FOR MISS DIANA DODGE; Her Marriage to Frederick A. Davies in St. Thomas's Church Tomorrow Afternoon. | True | | C1B 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/ponzi-scores-twice-takes-7th-and-8th-blocks-in-his-cue-match-with.html | PONZI SCORES TWICE.; Takes 7th and 8th Blocks In His Cue Match With Greenleaf. | True | | C1B 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/adolf-gobel-dies-of-explosion-burns-mother-flies-from-virginia.html | ADOLF GOBEL DIES OF EXPLOSION BURNS; Mother Flies From Virginia, Reaching His Bedside Just Before End. BLOOD TRANSFUSION FUTILE Son of Late Wealthy Sausage Manufacturer Is Victim of Accidention His Sleep. | True | | C1B 95374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/passenger-flying-shows-large-gains-national-advisory-committee.html | PASSENGER FLYING SHOWS LARGE GAINS; National Advisory Committee Predicts Service for Less Than on Pullman Trains. LARGER PLANES CALLED FOR Annual Report Says Commercial Aviation is Advancing in Economical, Safe Operation. Progress of Commercial Flying. Larger Planes Expected. | True | Special to The New York Times. | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/covering-by-shorts-puts-cotton-higher-improvement-in-liverpool-and.html | COVERING BY SHORTS PUTS COTTON HIGHER; Improvement in Liverpool and Decrease in Hedge Sales in South Help Rise. LIST GAINS 5 TO 7 POINTS Activity Reported in Retail Goods, but Quotations Drop in Some Wholesale Districts. | True | | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/knowlton-springfield-captain.html | Knowlton Springfield Captain. | True | | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/plan-to-reduce-stock-of-investment-trust-holders-of-international.html | PLAN TO REDUCE STOCK OF INVESTMENT TRUST; Holders of International Carriers, Ltd., to Vote Also on Capital Reduction. | True | | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/harvey-now-a-lieutenant-colonel.html | Harvey Now a Lieutenant Colonel | True | | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/dwelling-sold-in-brooklyn.html | Dwelling Sold In Brooklyn. | True | | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/silver-bullion.html | SILVER BULLION. | True | | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/baron-pellenc-a-visitor-he-is-guest-at-pittsburgh-home-of-parents.html | BARON PELLENC A VISITOR; He Is Guest at Pittsburgh Home of Parents of His Fiancee. | True | Special to The New York Times. | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/macaluso-colgate-on-eastern-eleven-capt-hart-of-maroon-also-to-play.html | MACALUSO, COLGATE, ON EASTERN ELEVEN; Capt. Hart of Maroon Also to Play in Game on Coast--21 Invited to Join Western Team. | True | | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/legge-urges-banks-to-help-farmers-they-can-prevent-crop-surpluses.html | LEGGE URGES BANKS TO HELP FARMERS; They Can Prevent Crop Surpluses, He Tells Bankers'Meeting in Indiana.MARKETING ACT IS LAUDED But Farm Board Head Says Farmers Rely Too Much on the Government to Cure All Ills. Closer Consultation Is Urged. | True | Special to The New York Times. | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/sunday-film-shows-illegal-in-britain-high-court-rules-licenses-are.html | SUNDAY FILM SHOWS ILLEGAL IN BRITAIN; High Court Rules Licenses Are Invalid Under 150-Year-Old Act on Theatres' Plan. | True | Special Cable to THE NEW YORK TIMES. | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/denies-florida-rate-rise-icc-rejects-increase-on-through-rail.html | DENIES FLORIDA RATE RISE; I.C.C. Rejects Increase on Through Rail Traffic From California. | True | Special to The New York Times. | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/hotchkiss-elects-brady.html | Hotchkiss Elects Brady. | True | Special to The New York Times. | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/so-california-team-made-54-favorite-odds-shift-as-notre-dame.html | SO. CALIFORNIA TEAM MADE 5-4 FAVORITE; Odds Shift as Notre Dame Fullback Is Reported Out--SquadHas Two-Hour Drill. | True | | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/rev-dr-we-barton-ill-advertising-mans-father-is-not-expected-to.html | REV. DR. W.E. BARTON ILL.; Advertising Man's Father is Not Expected to Recover. | True | | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/backs-38th-st-tube-queens-committee-head-regrets-delay-due-to.html | BACKS 38TH ST. TUBE.; Queens Committee Head Regrets Delay Due to Decision on Details. | True | | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/1931-utility-outlay-placed-at-billion-carlisle-says-gas-and.html | 1931 UTILITY OUTLAY PLACED AT BILLION; Carlisle Says Gas and Electric Groups Are Ready to Spend This Sum in Expansion. MONEY RATE BIG PROBLEM Decries Further Regulation and Warns Against Government Ownership. | True | | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/held-in-detectives-death-petruzzelli-indicted-as-slayer-of-hill.html | HELD IN DETECTIVE'S DEATH; Petruzzelli, Indicted as Slayer of Hill, Captured in Bronx. | True | | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/to-spend-holiday-at-rio-janeiro.html | To Spend Holiday at Rio Janeiro. | True | | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/wynne-threatens-curb-on-smoky-fuel-warns-dealers-he-will-seek-to.html | WYNNE THREATENS CURB ON SMOKY FUEL; Warns Dealers He Will Seek to Amend Sanitary Code Unless Conditions Improve. ALLOWS A MONTH'S GRACE Blames High Volatile Coal and Poor Stoking Methods for Fumes That Do $96,000,000 Yearly Damage. Calls Darlington Unreasonable. Coal Standard Suggested. Coal Standard Suggested. | True | | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/federal-reserve-bank-statements.html | FEDERAL RESERVE BANK STATEMENTS | True | | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/gets-2-to-5-years-for-insurance-plot-head-of-staten-island-bogus.html | GETS 2 TO 5 YEARS FOR INSURANCE PLOT; Head of Staten Island Bogus Death Ring Sentenced--Two Get Suspended Terms. | True | | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/americans-beaten-by-chicago-42-burch-and-himes-register-only-goals.html | AMERICANS BEATEN BY CHICAGO, 4-2; Burch and Himes Register Only Goals for New York Six on Opponents' Ice. SOMERS SCORES 2 MARKERS Tallies 26 Seconds After the Start and Again in Second Period-- Bostrom, Couture Count. Another Assault Starts. Americans Press Attack. | True | | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/exchange-listing-sought-3548492-general-theatres-equipment-shares.html | EXCHANGE LISTING SOUGHT.; 3,548,492 General Theatres Equipment Shares Applied For. | True | | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/milk-to-drop-one-cent-a-quart-on-monday-saving-city-consumers.html | Milk to Drop One Cent a Quart on Monday, Saving City Consumers $1,000,000 Monthly | True | | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/acts-to-revise-plan-for-east-river-drive-sullivan-wants-the-project.html | ACTS TO REVISE PLAN FOR EAST RIVER DRIVE; Sullivan Wants the Project to Include Rehabilitation of the Downtown Slum Area. URGES DETOUR AT BELLEVUE Would Augment Also Roadway Improvement Program as Proposed by Miller. CITY VOTE LIKELY TODAY In Anticipation of Favorable Action, Planning Commissioner Calls Conference to Study Changes. Would Rehabilitate Slum Area. Urges Detour at Bellevue Hospital. | True | | CIB 95374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/hoovers-entertain-diplomatic-corps-president-and-wife-give-first-of.html | HOOVERS ENTERTAIN DIPLOMATIC CORPS; President and Wife Give First of Their Four Annual State Receptions. DE MARTINO LEADS THE LINE Prince and Princess de Ligne of Belgium and Daughters Give Farewell Party at Embassy. Event Unusually Brilliant. Two Innovations Noted. Last Reception For de Ligne. | True | Special to The New York Times. | C1B 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/col-gc-webb-ill-brother-and-wife-to-sail-tonight-for-france-to-be.html | COL. G.C. WEBB ILL.; Brother and Wife to Sail Tonight for France to Be With Him. | True | | C1B 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/town-regains-sunday-movies-provided-prayer-opens-shows.html | Town Regains Sunday Movies Provided Prayer Opens Shows | True | | C1B 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/markets-in-london-paris-and-berlin-tone-improves-in-late-trading-on.html | MARKETS IN LONDON, PARIS AND BERLIN; Tone Improves in Late Trading on English Exchange--Credit Hardens Slightly. FRENCH DEALINGS LIGHT Traders Await Outcome of Debate In the Senate--German Prices Fluctuate. Closing Prices on London Exchange. Trading Lags in Paris. Paris Closing Prices. Quotations Lower in Berlin Berlin Closing Prices. Frankfort-on-Main Closing Prices | True | Special Cable to THE NEW YORK TIMES. | C1B 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/army-on-defense-against-navy-plays-long-drill-is-held-with-scrimmage.html | ARMY ON DEFENSE AGAINST NAVY PLAYS; Long Drill Is Held, With Scrimmage Barred--Scouts Lecture on Rivals' Tactics. | True | Special to The New York Times. | C1B 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/financial-markets-prices-on-stock-exchange-generally-lowercom-is.html | FINANCIAL MARKETS; Prices on Stock Exchange Generally Lower--Corn Is LittleChanged, Wheat Higher. | True | | C1B 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/aliph-whitehead-to-wed-fd-crosby-new-york-girls-engagement-is.html | ALIPH WHITEHEAD TO WED F.D. CROSBY; New York Girl's Engagement Is Announced by Her Parents. SHE IS IN JUNIOR LEAGUE Her Fiance Is a Grandson of the Late Dr. and Mrs. Francis C. Delafield. | True | | C1B 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/jr-sheffield-heads-barnard-trustees-elected-chairman-at-meeting-of.html | J.R. SHEFFIELD HEADS BARNARD TRUSTEES; Elected Chairman at Meeting of College Board--G.W. Murray's Gift of $15,000 Accepted. | True | | C1B 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/world-sugar-talks-will-begin-tuesday-delegates-from-at-least-ten.html | WORLD SUGAR TALKS WILL BEGIN TUESDAY; Delegates From at Least Ten Nations to Be Sent to Brussels Meeting. AMSTERDAM NEARS ACCORD Cubans, Americans and Javanese Growers Expect to Hold Plenary Conference Today. Germans to Go Unrestricted | True | By Carlisle MacDonald. Special Cable To The New York Times. | C1B 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/wants-house-to-seek-capones-hand-in-vote-representative-kunz.html | WANTS HOUSE TO SEEK CAPONE'S HAND IN VOTE; Representative Kunz, Blaming Gangster for Defeat, Gains Support for Inquiry. | True | Special to The New York Times. | C1B 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/salmon-gets-a-new-lease-at-north-end-of-times-square.html | Salmon Gets a New Lease At North End of Times Square | True | | C1B 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/policemens-fists-subdue-red-pickets-banners-are-seized-and-34th.html | POLICEMEN'S FISTS SUBDUE RED PICKETS; Banners Are Seized and 34th Street Is Cleared by 70 of Mulrooney's Men. HORSES RIDE DOWN CROWD Half of 500 Demonstrators Are Women--Shopkeepers in the Neighborhood Protest. | True | | C1B 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/urges-fellowship-of-jew-and-gentile-home-mission-congress-group.html | URGES FELLOWSHIP OF JEW AND GENTILE; Home Mission Congress Group Declares Religious Ideals of the Two Are Akin. JEWISH CULTURE PRAISED Report Asks All Christians to Oppose Anti-Semitism and Promote Understanding. | True | Special to The New York Times. | C1B 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/judge-moore-scores-our-soviet-policy-declares-attitude-on-russia.html | JUDGE MOORE SCORES OUR SOVIET POLICY; Declares Attitude on Russia and Latin America Is Against United States Traditions. TERMS IT INCONSISTENT Holds We Recognized Moscow Government by Letting It Sign Kellogg Pact. JUDGE MOORE HITS OUR SOVIET POLICY Upholds Free Speech. Sees Implied Recognition. Peril in Latin-American Policy. | True | | C1B 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/susquehanna-on-college-list.html | Susquehanna on College List | True | Special to The New York Times. | C1B 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/goes-to-prison-for-theft-man-charged-with-163000-larceny-is.html | GOES TO PRISON FOR THEFT.; Man Charged With $163,000 Larceny Is Sentenced to Sing Sing. | True | | C1B 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/antifascist-mail-paper-phonograph-records-also-use-mystery-autos.html | Anti-Fascisti Mail Paper Phonograph Records; Also Use "Mystery Autos" to Propagandize | True | Wireless to THE NEW YORK TIMES. | C1B 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/mrs-raymond-b-gilchrist-hostess.html | Mrs. Raymond B. Gilchrist Hostess. | True | | C1B 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/llizo-under-observation-spaniard-who-fired-shot-near-premier-is.html | LLIZO UNDER OBSERVATION.; Spaniard Who Fired Shot Near Premier Is Sent to Hospital. | True | Wireless to THE NEW YORK TIMES. | C1B 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. Canadian Industrial Alcohol. | True | | C1B 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/dinner-for-miss-kathleen-davis.html | Dinner for Miss Kathleen Davis. | True | | C1B 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/apartment-house-in-nassau-sold.html | Apartment House in Nassau Sold. | True | | C1B 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/cosgrove-cue-victor-beats-schuler-4028-in-state-tourney-hughes-tops.html | COSGROVE CUE VICTOR.; Beats Schuler, 40-28, in State Tourney--Hughes Tops La Rue. | True | | C1B 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/nonferrous-group-dull-zinc-however-improves-slightly-during-the.html | NON-FERROUS GROUP DULL; Zinc, However, Improves Slightly During the Past Week. | True | | C1B 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/to-honor-miss-grace-roosevelt.html | To Honor Miss Grace Roosevelt. | True | Special to The New York Times. | C1B 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/double-dole-is-rejected-house-of-commons-turns-down-plan-for.html | DOUBLE 'DOLE' IS REJECTED; House of Commons Turns Down Plan for Christmas Bonus. | True | Wireless to THE NEW YORK TIMES. | C1B 95374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/stock-exchange-seat-is-sold-for-246000-wales-membership-to-go-to.html | STOCK EXCHANGE SEAT IS SOLD FOR $246,000; Wales Membership to Go to Love of Josephthal Firm, at $4,000 Under Previous Sale. | True | | C1B 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/100000-handicap-draws-62-horses-leading-thoroughbreds-nominated-for.html | $100,000 HANDICAP DRAWS 62 HORSES; Leading Thoroughbreds Nominated for Rich Agua Caliente Race on March 22.SEASON TO OPEN DEC. 25Weights for the Feature Event of the 82-Day Meeting to BeAssigned on Jan. 3. | True | | C1B 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/hoover-lists-public-works-projects-urging-congress-to-speed.html | HOOVER LISTS PUBLIC WORKS PROJECTS, URGING CONGRESS TO SPEED $150,000,000; $8,000,000 NEW GOAL OF JOB FUND HERE; PRESIDENT FEARS DELAYS Says in Message That He Can Make Jobs Now by Directing Spending. BILLS OFFERED AT ONCE Wood, in the House, Demands Immediate Action, Recalling Wartime Emergency. CONGRESS CONTROL URGED Democrats Counter Administration Proposal, but Capital Expects That It Will Win. Says Congress Should Decide. Hearings Will Begin Today. Places for Spending Indicated. Wood Opens Debate in House. Says Hoover Proved His Worth. Huddleston Demands Action. Immigration Bills Pushed. Seeks Relief From Red Tape. Other Unemployment Measures. | True | Special to The New York Times. | C1B 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/installing-dial-stations-telephone-company-to-open-west-eighteenth.html | INSTALLING DIAL STATIONS.; Telephone Company to Open West Eighteenth St. Building Monday. | True | | C1B 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/horowitz-is-cue-victor-dr-rothman-also-scores-in-threecushion.html | HOROWITZ IS CUE VICTOR.; Dr. Rothman Also Scores in Three Cushion Billiard Play. | True | | C1B 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/investors-acquire-income-properties-their-purchases-include-many.html | INVESTORS ACQUIRE INCOME PROPERTIES; Their Purchases Include Many Scattered Residential and Business Buildings in Manhattan.ESTATES IN TWO DEALSHeirs Dispose of West Side Holdings---More Trading in Murray Hill Area Is Reported. | True | | C1B 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/sing-negro-folk-songs-marion-kerby-and-john-j-niles-are.html | SING NEGRO FOLK SONGS; Marion Kerby and John J. Niles Are Enthusiastically Greeted. | True | | C1B 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/wingarter-arrives-in-georgia.html | Wingarter Arrives in Georgia. | True | | C1B 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/to-auction-realty-in-city-henry-brady-lists-sales-for-the-month-in.html | TO AUCTION REALTY IN CITY.; Henry Brady Lists Sales for the Month in Manhattan. | True | | C1B 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/40000000-in-new-bonds-to-be-put-on-market-today.html | $40,000,000 in New Bonds To Be Put on Market Today. | True | | C1B 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/bank-of-england-loses-gold-heavily-decrease-for-week-1942000.html | BANK OF ENGLAND LOSES GOLD HEAVILY; Decrease for Week 1,942,000 --- Reserve Ratio Down From 59 to 49 %. | True | | C1B 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/firestone-surplus-cut-by-dividends-payments-to-holders-for-year.html | FIRESTONE SURPLUS CUT BY DIVIDENDS; Payments to Holders for Year Total $6,111,223, While Net Profit Was $1,541,034. PRICES SLASHED SEVERELY Fluctuations in Rubber and Cotton, Decline in Trade, Excess Capacity Beset Industry. | True | | C1B 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/maynard-wins-title-in-amateur-tourney-knocks-out-stack-in-126pound.html | MAYNARD WINS TITLE IN AMATEUR TOURNEY; Knocks Out Stack in 126-Pound Class Final at N.Y. County Championships. | True | | C1B 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/einstein-works-at-sea-gets-desired-privacy-sailor-guarding-cabin.html | EINSTEIN WORKS AT SEA.; Gets Desired Privacy, Sailor Guarding Cabin Door. | True | | C1B 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/fay-trial-is-put-off-milk-ring-case-put-over-till-mondayone-juror.html | FAY TRIAL IS PUT OFF.; Milk Ring Case Put Over Till Monday---One Juror Picked. | True | | C1B 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/long-drought-laid-to-air-stagnation-but-says-weather-bureau-report.html | LONG DROUGHT LAID TO AIR STAGNATION; But, Says Weather Bureau Report, Experts Are Unable to Fix Cause of Condition. | True | | C1B 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/calls-rail-meeting-again-lehman-to-renew-effort-tuesday-to-speed.html | CALLS RAIL MEETING AGAIN; Lehman to Renew Effort Tuesday to Speed Grade-Crossing Work. | True | Special to The New York Times. | C1B 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/rangers-beaten-by-canadiens-in-montreal-54-americans-lose-in.html | Rangers Beaten by Canadiens in Montreal, 5-4; Americans Lose in Chicago, 4-2; CANADIENS DEFEAT RANGERS BY 5 TO 4 Moreuz of Victors Breaks 4-4 Tie in Final Session of Fast Game at Montreal. BILL COOK IN LIMELIGHT Tallies Three Goals for Rangers in First Two Periods, but Canadiens Take 4-3 Lead. Rangers Keep Up Attack. Canadiens Two Men Short. Boucher Ties Score. | True | | C1B 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/vacuum-oil-adds-holdings-buys-majority-interest-in-the-moreland.html | VACUUM OIL ADDS HOLDINGS; Buys Majority Interest in the Moreland Corporation. | True | | C1B 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/skating-club-has-a-tea.html | Skating Club Has a Tea. | True | | C1B 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/columbia-to-give-25-football-awards-major-insignia-to-be-bestowed.html | COLUMBIA TO GIVE 25 FOOTBALL AWARDS; Major Insignia to Be Bestowed at Varsity C Club Dinner on Wednesday. SIX WINNERS ARE SENIORS Stanczyk, Sheridan, Ganzle, Scott, Gulbranson and Tys Among Those Honored. | True | | C1B 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/kings-cup-chase-draws-15-starters-international-race-for-trophy.html | KING'S CUP CHASE DRAWS 15 STARTERS; International Race for Trophy Donated by Alfonso XIII of Spain Carded Tomorrow. MANY ON HAND FOR EVENT Enthusiasts Arrive at Grasslands Downs, Tenn.---Course Designed After Aintree Track. Group Formed Year Ago. Large Field Expected. | True | | C1B 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/jewish-stage-unions-threaten-to-strike-demand-managers-rescind.html | JEWISH STAGE UNIONS THREATEN TO STRIKE; Demand Managers Rescind Ultimatum for 40 Per Cent Wage Cut. | True | | C1B 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/ticket-sale-grows-for-benefit-games-mayor-confident-of-capacity.html | TICKET SALE GROWS FOR BENEFIT GAMES; Mayor Confident of Capacity Throng for N.Y.U.-Colgate Contest Tomorrow. ARMY-NAVY DEMAND BRISK Notre Dame All-Stars and Giants' Game Has Advance Sale of $55,000. Garden Will Aid Work. High School Games on Card. Basketball Teams to Aid. | True | By Roscoe McGowen. | C1B 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/smuggled-goods-sale-nets-68095.html | Smuggled Goods' Sale Nets $68,095. | True | | C1B 95374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/money.html | MONEY. | True | | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/held-for-40000-theft-no-bail-allowed-for-man-who-snatched-banks.html | HELD FOR $40,000 THEFT.; No Bail Allowed for Man Who Snatched Bank's Bonds. | True | | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/expert-advice.html | EXPERT ADVICE. | True | | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/to-report-warship-bill-senate-committee-decides-to-ask-3000000-to.html | TO REPORT WARSHIP BILL.; Senate Committee Decides to Ask $30,000,000 to Modernize Three. | True | Special to The New York Times. | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/elverson-gems-sold-39carat-diamond-brings-70000-at-philadelphia.html | ELVERSON GEMS SOLD.; 39-Carat Diamond Brings $70,000 at Philadelphia Auction. | True | Special to The New York Times. | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/increase-in-federal-reserve-bank-credit-shown-in-weekly-report-of.html | Increase in Federal Reserve Bank Credit Shown in Weekly Report of Banks | True | Special to The New York Times. | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/find-loans-trade-factor-dr-bogen-says-credit-contraction-restricts.html | FIND LOANS TRADE FACTOR.; Dr. Bogen Says Credit Contraction Restricts General Demand. | True | | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/jolson-faces-operation-not-worried-so-much-about-that-or-stock-loss.html | JOLSON FACES OPERATION.; Not Worried So Much About That or Stock Loss as Football Game. | True | Special to The New York Times. | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/to-act-on-insull-offer-delgado-cotton-mills-calls-meeting-on.html | TO ACT ON INSULL OFFER.; Delgado Cotton Mills Calls Meeting on Proposal to Acquire Plant. | True | | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/engineering-awards-total-189334000-november-construction-figure-for.html | ENGINEERING AWARDS TOTAL $189,334,000; November Construction Figure for Country Is $48,334,000 Under 1929 Aggregate. | True | | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/the-newspaper-man.html | THE NEWSPAPER MAN. | True | | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/grand-jurors-urge-10-to-2-verdicts-new-york-county-association-urge.html | GRAND JURORS URGE 10 TO 2 VERDICTS; New York County Association Holds Present System Lets Guilty Often Escape. WIDE REFORMS ADVOCATED Judges and Prosecutors Should Have Added Powers, Group Publication Asserts. | True | | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/soviet-prosecutor-assails-deterding-in-closing-argument-at-trial.html | SOVIET PROSECUTOR ASSAILS DETERDING; In Closing Argument at Trial Krylenko Links British Oil Man With Emigres. FIERY IN DENUNCIATION He Says Eight Engineers Confessed to Plot Because They Were Caught and Had No Choice. SOLDIERS WITH FIXED Bayonets. Denounces Emigre Activities. Says Accused Were Caught. | True | By Walter Duranty. Special Cable To the New York Times. | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/electric-power-output-reduced-by-holiday-index-at-low-point-reached.html | Electric Power Output Reduced by Holiday; Index at Low Point Reached Three Weeks Ago | True | | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/electric-still-howls-on-radios-fans-warn-bootlegger-in-ad.html | Electric Still Howls on Radios; Fans Warn Bootlegger in Ad | True | | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/mulrooney-starts-vice-squad-shakeup-8-facing-dismissal-formal.html | MULROONEY STARTS VICE SQUAD SHAKEUP, 8 FACING DISMISSAL; Formal Charges Against Seven Others Likely--'Impersonator' of Ryan Transferred. FEES TO DEGUYS STUDIED Kressel to Subpoena Accounts of All Detectives Working With Stool Pigeons. BAIL JUMPER IS HUNTED Becker Case Witness Put Up $7,500 for Missing Informer--McQuade and Bushel Inquiries Pushed. Delaney to Seek Writ. MULROONEY STARTS VICE RING SHAKE-UP Seven More Police Under Fire. Denies Posing as Ryan. Kressel Refuses Aide to Ursan. | True | | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/sao-paulo-cabinet-named-rio-de-janeiro-causes-bitterness-by.html | SAO PAULO CABINET NAMED; Rio de Janeiro Causes Bitterness by Replacing Chief of Police. | True | Special Cable to THE NEW YORK TIMES. | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/tisch-and-matthews-draw-box-with-honors-even-in-feature-bout-at.html | TISCH AND MATTHEWS DRAW; Box With Honors Even in Feature Bout at Olympia Club. | True | | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/wins-archery-contest-strout-scores-in-carolina-open-event-at.html | WINS ARCHERY CONTEST.; Strout Scores in Carolina Open Event at Pinehurst. | True | Special to The New York Times. | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/british-girl-flier-swims-mile-to-get-aid-saving-copilot-in-night.html | British Girl Flier Swims Mile to Get Aid, Saving Co-Pilot in Night Crash Off Italy | True | Wireless to THE NEW YORK TIMES. | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/sales-in-new-jersey-bank-sells-dwelling-in-jersey-city-for-estate.html | SALES IN NEW JERSEY.; Bank Sells Dwelling in Jersey City For Estate. | True | | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/500-army-aircraft-to-attack-the-city-biggest-force-of-planes-ever.html | 500 ARMY AIRCRAFT TO 'ATTACK' THE CITY; Biggest Force of Planes Ever Assembled in Peace Time Will Come Here Next May. PRACTICAL TEST PLANNED Commercial Airports Will Be Used as if a War Were On, Davison Says. BOMBS WILL BE DROPPED Every Division of Air Service to Take Part in Manoeuvres Lasting Two Weeks. Practical Test Planned. City to Be Attacked. | True | | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/action-postponed-on-lefcourt-offer-normandie-stockholders-delay.html | ACTION POSTPONED ON LEFCOURT OFFER; Normandie Stockholders Delay Decision for 2 Weeks on Suit Settlement. FIRM SOLVENT, IT IS AGREED But Realty Man Is Embarrassed by Depression, Proskauer Says--Wilmington Meeting Deferred. Agree on Solvency. The Original Action. | True | | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/papal-blessing-given-to-900-students-here-cardinal-hayes-extends.html | PAPAL BLESSING GIVEN TO 900 STUDENTS HERE; Cardinal Hayes Extends Greetings at Mission League's Annual Service Attended by Notables. | True | | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/will-urge-court-curb-on-equity-receivers-report-of-bar-committee-on.html | WILL URGE COURT CURB ON EQUITY RECEIVERS; Report of Bar Committee on Federal Practice Rules to Be Submitted Soon. | True | | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/walker-welcomes-leader-of-zionists-ussishkin-greeted-at-city.html | WALKER WELCOMES LEADER OF ZIONISTS; Menachem Ussishkin, Greeted at City Hall, Calls on Nation to Support Jewish Homeland. SEES MOVEMENT BETRAYED Those Who Pledged Support Have Hampered Palestine Program by Slander, He Charges. | True | | CIB 95374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/manhattan-homes-in-leasehold-deals-renting-furnishes-large-part-of.html | MANHATTAN HOMES IN LEASEHOLD DEALS; Renting Furnishes Large Part of Day's Business in the Realty Market. PARK AVENUE HOUSE TAKEN Emil A.C. Keppler, Stock Broker, to Occupy C.E. Curtis Residence-- Some Business Property Changes. On the Lower East Side. Long Lease Surrendered. | True | | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/tschirgi-of-navy-out-with-injury-will-be-lost-to-team-in-penn-game.html | TSCHIRGI OF NAVY OUT WITH INJURY; Will Be Lost to Team in Penn Game, but May Start Against the Army. | True | Special to The New York Times. | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/missing-clerks-body-found-in-east-river-kidnapping-inquiry-is.html | MISSING CLERK'S BODY FOUND IN EAST RIVER; Kidnapping Inquiry Is Dropped When Autopsy Reveals No Evidence of Violent Death. | True | | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/icc-would-ease-laws-on-railroads-report-to-congress-pointing-to.html | I.C.C. WOULD EASE LAWS ON RAILROADS; Report to Congress, Pointing to Passenger Decline, Urges Repeal of Recapture Clause. INROADS BY RIVALS NOTEDMuch Traffic Has Been Taken by Trucks and Pipe Lines--Interstate Bus Regulation Advised. Passenger Travel Dropping. Prolonged Litigation Costly. Notes Prolonged Litigation. Would Revise Reparations Law. | True | Special to The New York Times. | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/semifinals-gained-by-princeton-club-third-straight-victory-in-class.html | SEMI-FINALS GAINED BY PRINCETON CLUB; Third Straight Victory in Class B Squash Racquets Takes Group A Honors. Taylor's Victory Decisive. Pell's Steadiness Prevails. | True | By Allison Danzig. | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/aw-kelley-dies-a-retired-banker-had-been-vice-president-of-the.html | A.W. KELLEY DIES; A RETIRED BANKER; Had Been Vice President of the Union Trust Co., Which He Served for 47 Years. ON OTHER BANKS' BOARDS Trustee of St. Luke's Home for Aged Women and of Clergymen's Retiring Fund. | True | | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/rockefeller-fights-tax-john-d-jr-opposes-rise-in-land-assessment-in.html | ROCKEFELLER FIGHTS TAX; John D. Jr. Opposes Rise in Land Assessment in North Tarrytown. | True | Special to The New York Times. | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/map-unified-police-for-chicago-area-law-enforcement-and-civic-heads.html | MAP UNIFIED POLICE FOR CHICAGO AREA; Law Enforcement and Civic Heads Project Cook County Metropolitan Force. PLAN JOINT WAR ON CRIME Grand Jury Indicts Six in Inquiry Into Alleged Ball-Bond Scandals. | True | Special to The New York Times. | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/bradstreets-index-decline-for-november-2-for-year-196.html | BRADSTREET'S INDEX.; Decline for November 2%; for Year 19.6%. | True | | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/british-perfecting-the-torpedoairplane-navy-experiments-with-weapon.html | BRITISH PERFECTING THE TORPEDO-AIRPLANE; Navy Experiments With Weapon Devised by Us--New Gun Sprays Shots at Plane. | True | | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/obrien-stops-grove-in-first.html | O'Brien Stops Grove in First. | True | | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/coopers-138-tops-coast-golf-field-pair-of-brilliant-69s-put-him.html | COOPER'S 138 TOPS COAST GOLF FIELD; Pair of Brilliant 69s Put Him Three Strokes Ahead in San Francisco Sport. NORTON SMITH SCORES 143 Sarazen and Armour Also Qualify, but Egan, Dawson and Neville Fail to Get In. Armour Also Gets In. Ten in Tie at 151. | True | | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/molecules-in-motion-are-filmed-by-xray-dr-clark-tells-radiologists.html | MOLECULES IN MOTION ARE FILMED BY X-RAY; Dr. Clark Tells Radiologists at Los Angeles of New Stride in Science. | True | | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/the-teaching-staff.html | The Teaching Staff. | True | | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/killed-by-subway-train-man-thrown-from-brooklyn-platform-as-edge-of.html | KILLED BY SUBWAY TRAIN; Man Thrown From Brooklyn Platform As Edge of Car Hits Him. | True | | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/party-for-margaret-moffett.html | Party for Margaret Moffett. | True | | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/postal-starts-row-over-selwyn-seats-threatens-a-break-because.html | POSTAL STARTS ROW OVER SELWYN SEATS; Threatens a Break Because Theatre's Ticket Allotment Is Cut and Locations Poor. SLOW SALES IS DEFENSE Manager of "Hit Show" Charges the Company Returns Large Blocks Too Late to Sell--League to Act. | True | | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/fokker-sails-today-aboard-the-bremen-big-contingent-of.html | FOKKER SAILS TODAY ABOARD THE BREMEN; Big Contingent of ItalianAmericans Off on the Augustusfor the Christmas Holidays. NINE LINERS DEPARTINGThree Titled Passengers on theOlympic's List--Chief JusticeBeatty Returning to Nassau. | True | | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/metropolitan-women-adopt-new-golf-yardage-women-approve-new-golf.html | Metropolitan Women Adopt New Golf Yardage; WOMEN APPROVE NEW GOLF YARDAGE Metropolitan Association Adopts Plan Which Will Lower Par Drastically. MRS. PATERSON RE-ELECTED Montclair Picked for 1931 Title Tourney--Long Island Body Holds Annual Dinner. Others Likely to Follow Move. Problem for British Women. Golf Notables at Dinner. | True | By Lincoln A. Werden.times Wide World Photo. | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/other-municipal-loans-st-louis-mo-rensselaer-ny-holyoke-mass-bond.html | OTHER MUNICIPAL LOANS; St. Louis, Mo. Rensselaer, N.Y. Holyoke, Mass. Bond Issues Approved. | True | | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/warder-appeal-argued-former-banking-heads-counsel-holds-court.html | WARDER APPEAL ARGUED; Former Banking Head's Counsel Holds Court Erred in Conviction. | True | | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/foreign-service-gets-its-extra-allowance-92000-voted-by-congress-to.html | FOREIGN SERVICE GETS ITS EXTRA ALLOWANCE; $92,000 Voted by Congress to Ease Entertainment Cost is Distributed Among 68 Posts. | True | Special to The New York Times. | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/fall-from-plane-kills-army-flier.html | Fall From Plane Kills Army Flier. | True | | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/22800000-charity-gifts-jewish-donations-reach-huge-total-despite.html | $22,800,000 CHARITY GIFTS; Jewish Donations Reach Huge Total Despite Business Depression. | True | | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/dry-men-again-raid-livingstone-salon-400-patrons-in-the-former.html | DRY MEN AGAIN RAID LIVINGSTONE 'SALON'; 400 Patrons in the Former Actress's Park Avenue Resort When Squad Visits It. THEY ARE ASKED TO LEAVE Agents Report Finding Liquor-- Proprietress and Aides Taken to Police Station. Patrons Asked to Leave. Visitors Turned Away. | True | | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/pace-is-reelected-st-johns-captain-fullback-to-lead-eleven-again-in.html | PACE IS RE-ELECTED ST. JOHN'S CAPTAIN; Fullback to Lead Eleven Again in 1931--Candee Heads Soccer Team. | True | | CIB 95374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/general-foods-adds-gelatine-unit.html | General Foods Adds Gelatine Unit | True | | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/lincoln-relic-sells-for-3750.html | Lincoln Relic Sells for $37.50. | True | | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/rob-new-york-woman-of-7400-in-jewelry-pittsburgh-youths-seize-mrs-i.html | ROB NEW YORK WOMAN OF $7,400 IN JEWELRY; Pittsburgh Youths Seize Mrs. I. M. Quinn and Her Car and Take Rings and Pendant. | True | Special to The New York Times. | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/sons-wife-to-be-crosss-hostess.html | Son's Wife to Be Cross's Hostess. | True | Special to The New York Times. | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/mrs-carter-wins-in-pinehurst-golf-scores-4-up-against-par.html | MRS. CARTER WINS IN PINEHURST GOLF; Scores 4 Up Against Par Competition to Triumph in SilverFoils Event. | True | Special to The New York Times. | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/prices-on-counter-ease-declines-mark-most-stocks-in-bank-list.html | PRICES ON COUNTER EASE; Declines Mark Most Stocks in Bank List. | True | | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/west-indies-team-to-play-to-start-cricket-match-against-south.html | WEST INDIES TEAM TO PLAY.; To Start Cricket Match Against South Australia Today. | True | | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/barber-inherits-150000-his-wife-ill-business-poor-jersey-man-gets.html | BARBER INHERITS $150,000.; His Wife Ill, Business Poor, Jersey Man Gets News of Sudden Wealth. | True | | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/chain-store-sales.html | CHAIN STORE SALES. | True | | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and in the Financial Markets. The Advance in Steel. The Tenth New Low. Federal Reserve Statements. More Good News. Helping Railroads. Secretary Mellon's Plans. Domestic Bonds at a New Low. | True | | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/note-flotation.html | NOTE FLOTATION. | True | | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/bazaar-at-finch-school-alumnae-and-pupils-to-raise-funds-for-day.html | BAZAAR AT FINCH SCHOOL.; Alumnae and Pupils to Raise Funds for Day Nursery. | True | | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/senators-to-start-work-on-new-ship-jones-white-and-morrow-to-put.html | SENATORS TO START WORK ON NEW SHIP; Jones, White and Morrow to Put First Rivets in United States Liner at Camden Tomorrow. | True | | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/atlantic-city-hotel-buys-champion-steer-jimmy-auctioned-off-at.html | ATLANTIC CITY HOTEL BUYS CHAMPION STEER; Jimmy, Auctioned Off at Chicago for $2,700, Will Travel East for Brief Triumph. | True | Special to The New York Times. | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/5-bonus-by-consolidated-mining.html | $5 Bonus by Consolidated Mining | True | | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/sheppard-denies-democratic-rift-he-decries-report-of-revolt-at.html | SHEPPARD DENIES DEMOCRATIC RIFT; He Decries Report of 'Revolt' at Robinson Senate Leadership in Vote on Seating Davis. PRAISES MINORITY CHIEF Harris Joins In Endorsement -- Four Democratic Senators Renounce Cooperation Pledge. Rumblings of Dissatisfaction. Would Fight Republicans. | True | Special to The New York Times. | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/window-cleaners-indicted-in-racket-names-of-accused-withheld-until.html | WINDOW CLEANERS INDICTED IN 'RACKET'; Names of Accused Withheld Until After Arrests as Secret Witnesses Tell of Coercion. DEATHS LAID TO TAMPERING Safety Devices Weakened by Paid Assailants of Men Who Work on Towers, Grand Jury Hears. | True | | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/sul-ross-eleven-wins-206.html | Sul Ross Eleven Wins, 20-6. | True | | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/5day-week-urged-to-aid-unemployed-hillman-tells-jewish-charity.html | 5-DAY WEEK URGED TO AID UNEMPLOYED; Hillman Tells Jewish Charity Group It Would Return Nearly 5,000,000 Jobless to Work. ASKS JOB INSURANCE TOO Head of Clothing Workers Among Leaders at Rally to Help Campaign for $2,221,000. | True | | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/urge-industries-to-buy-leaders-point-to-low-prices-as-opportunity.html | URGE INDUSTRIES TO BUY.; Leaders Point to Low Prices as Opportunity for Improvements. | True | | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/auto-crash-sets-house-afire-driver-and-boy-die-in-flames.html | Auto Crash Sets House Afire; Driver and Boy Die in Flames | True | Wireless to THE NEW YORK TIMES. | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/argentina-sends-gold-to-pay-interest-here-munson-liner-western.html | ARGENTINA SENDS GOLD TO PAY INTEREST HERE; Munson Liner Western World Bringing $5,361,566--Nation's Currency Is Shrinking. ARGENTINE GOLD ARRIVING. $2,750,000 Due Today, Making $14,384,000 in Three Weeks. | True | Special Cable to THE NEW YORK TIMES. | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/no-moratorium-plea-made-by-our-debtors-washington-is-somewhat.html | NO MORATORIUM PLEA MADE BY OUR DEBTORS; Washington Is Somewhat Puzzled by Owen D. Young's Call for Change in War Debts. | True | Special to The New York Times. | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/football-is-hit-by-decreased-attendance-notre-dame-iowa-and.html | Football Is Hit by Decreased Attendance; Notre Dame, Iowa and Nebraska Totals Down | True | | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/hitler-extols-the-sword-tells-students-it-is-final-arbiter-would.html | HITLER EXTOLS THE SWORD; Tells Students It Is Final Arbiter -- Would Fight "Vice of Democracy." | True | | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/womans-eastern-golf-june-8.html | Woman's Eastern Golf June 8. | True | | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/business-world-may-form-state-retail-group-cancellations-puzzle.html | BUSINESS WORLD.; May Form State Retail Group. Cancellations Puzzle Gift Trade. More Price Guarantees to Be Made. Hose Prices Hurt Private Brands. Urge Return of Boy's 2-Piece Suit. Urges Vigilance on Food Bills. Offer All-China Drip Coffee Pot. Wool Institute Support Promised. Prices on 80-Squares Shaded. | True | | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/london-wool-sales.html | London Wool Sales. | True | | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/newark-to-give-jobs-to-2500.html | Newark to Give Jobs to 2,500. | True | | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/asks-new-revenues-to-wipe-out-deficit-president-of-colombia-sends.html | ASKS NEW REVENUES TO WIPE OUT DEFICIT; President of Colombia Sends Special Plea to Congress for Hasty Action. WOULD RAISE MANY TAXES Measure Submitted by Minister of Finance Seen as Necessary for Foreign Credits. | True | Special Cable to THE NEW YORK TIMES. | CIB 95374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/railroad-earnings-reports-for-october-and-other-periods-with.html | RAILROAD EARNINGS; Reports for October and Other Periods With Figures From Last Year. | True | | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/sees-zionist-stand-modified-by-british-jewish-journalist-says.html | SEES ZIONIST STAND MODIFIED BY BRITISH; Jewish Journalist Says Government Is Yielding on Policies of Palestine White Paper.TERMS HELD SATISFACTORYNegotiators in London Feel They Have Best Offer, but Objections Foreseen Here. | | By William Zukerman. By Courtesy of the New York Jewish Morning Journal. | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/the-fall-of-tardieu.html | THE FALL OF TARDIEU. | True | | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/agnes-randolph-jefferson-kin-dies-greatgranddaugher-of-famed.html | AGNES RANDOLPH, JEFFERSON KIN, DIES; Great-Granddaugher of Famed Democrat Succumbs at 55 in Midst of Virginia Career. TUBERCULOSIS WORK NOTED She Organized Out-Patient Service for Disease in Her State and In Texas--Death Rate Cut. | True | | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/cw-potts-dies-at-canal-philadelphian-succumbs-after-hanging-himself.html | C.W. POTTS DIES AT CANAL; Philadelphian Succumbs After Hanging Himself on Ship. | True | Special Cable to THE NEW YORK TIMES. | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/thomas-bids-bennett-a-friendly-farewell-dominions-secretary-and.html | THOMAS BIDS BENNETT A FRIENDLY FAREWELL; British Dominions Secretary and Canadian Premier Amicable as Latter Starts Home. | True | Wireless to THE NEW YORK TIMES. | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/auto-output-off-again-in-november-total-of-146185-cars-and-trucks.html | AUTO OUTPUT OFF AGAIN IN NOVEMBER; Total of 146,185 Cars and Trucks Is 80,800 Blow That of a Year Before. 2,000,000 DIP IN 11 MONTHS 200 Companies Report Sales at High Mark, One With a Record for the Month. | True | | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/marshall-fields-sail-for-home.html | Marshall Fields Sail for Home. | True | | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/aviatrix-is-unreported-mrs-keithmiller-had-been-expected-at-miami.html | AVIATRIX IS UNREPORTED; Mrs. Keith-Miller Had Been Expected at Miami Airport. | True | | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/fritz-leibers-season-he-will-open-in-king-lear-at-ambassador-on.html | FRITZ LEIBER'S SEASON; He Will Open in "King Lear" at Ambassador on Christmas. | True | | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/acts-to-curb-stage-evils-head-of-dramatists-guild-asks-pastors-to.html | ACTS TO CURB STAGE EVILS; Head of Dramatists' Guild Asks Pastors to Name Offending Shows. | True | | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/capt-e-eugene-hawkins-former-master-of-sailing-vessels-dies-in-east.html | CAPT. E. EUGENE HAWKINS; Former Master of Sailing Vessels Dies in East Patchogue. | True | Special to The New York Times. | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/fire-department.html | Fire Department. | True | | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/seek-princes-old-clothes-but-british-heir-keeps-favorite-suit-as.html | SEEK PRINCE'S OLD CLOTHES; But British Heir Keeps Favorite Suit as Jobless Send Pleas. | True | | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/new-plan-proposed-for-electric-rates-submetering-concerns-would.html | NEW PLAN PROPOSED FOR ELECTRIC RATES; Submetering Concerns Would Abolish Demand Charge and Cut Service Levy to 30 Cents. | True | | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/rapid-years.html | RAPID YEARS. | True | | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/william-taylor-boston-manager-of-farquhar-steamship-line-dies.html | WILLIAM TAYLOR; Boston Manager of Farquhar Steamship Line Dies. | True | Special to The New York Times. | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/w-and-j-ends-drill-squad-in-fine-shape-for-game-with-carnegie-tech.html | W. AND J. ENDS DRILL; Squad in Fine Shape for Game With Carnegie Tech. | True | Special to The New York Times. | CIB 95374 |
| 1930-12-05 | 1930-12-05 | https://www.nytimes.com/1930/12/05/archives/yale-alumni-urge-football-reforms-change-in-coaching-system-is-one.html | YALE ALUMNI URGE FOOTBALL REFORMS; Change in Coaching System Is One Plan Advocated by Contributors to Weekly. Finds Material Good Views of a New Yorker. | True | Special to The New York Times. | CIB 95374 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/adams-to-speak-on-radio-tonight.html | Adams to Speak on Radio Tonight. | True | | CIB 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/jews-to-honor-pioneers-275th-anniversary-of-arrival-in-america-to.html | JEWS TO HONOR PIONEERS; 275th Anniversary of Arrival in America to Be Marked in Boston. | True | | CIB 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/loves-to-mind-babies-so-girl-11-takes-one-newark-youngster-leads.html | 'LOVES TO MIND BABIES,' SO GIRL, 11, TAKES ONE; Newark Youngster Leads Police to Alley Where She Parked 2-Year-Old Child. | True | | CIB 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/republicans-set-up-agricultural-division-of-the-national-committee.html | Republicans Set Up Agricutural Division Of the National Committee at Des Moines | True | Special to The New York Times. | CIB 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | CIB 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/argue-radio-rights-in-supreme-court-counsel-for-chicago-stations.html | ARGUE RADIO RIGHTS IN SUPREME COURT; Counsel for Chicago Stations Attack the Law Forcing Two Off the Air. ETHER AS PROPERTY DENIED solicitor General Contends That Broadcasters Are Subject to Commerce Regulations. | True | Special to The New York Times. | CIB 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/transit-deadlock-worries-city-heads-walker-concerned-over-parley.html | TRANSIT DEADLOCK WORRIES CITY HEADS; Walker Concerned Over Parley Breakdown With Time Short to Plan for 8th Av. Line. UNTERMYER MAY REPORT Dahl Said to Be Using Control of I.R.T. to Force Higher B.M.T. Price--Split Over 6% Return. Untermyer Planning to Rest. Split on Return to the B. M. T. | True | | CIB 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/ga-cochran-found-dead-at-his-home-wealthy-turfman-50-stricken-by-he.html | G.A. COCHRAN FOUND DEAD AT HIS HOME; Wealthy Turfman, 50, Stricken by Heart Attack While Alone in Hallway. HAD ENTERTAINED GUESTS Apartment at 717 Madison Avenue Shows Evidence That Party Had Been Drinking. HE INHERITED BIG FORTUNE. He Had Entertained Guests. Prominent on the Turf. Inherited Smith Fortune. | True | P.& A. Photo. | CIB 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/residence-sale-in-flushing.html | Residence Sale in Flushing | True | | CIB 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/topics-of-interest-to-the-churchgoer-st-johns-cathedral-to-get-two.html | TOPICS OF INTEREST TO THE CHURCHGOER; St. John's Cathedral to Get Two Cabinets, Gifts of the King of Siam, Tomorrow. MISS BOOTH TO BE FETED Lord's Day Alliance Will Open Its Forty-second Annual Meeting Here Monday Morning. | True | | CIB 96457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/london-speakeasy-bared-club-defies-closing-law-and-gets-125-a-drink.html | LONDON SPEAKEASY BARED.; Club Defies Closing Law and Gets $1.25 a Drink for Scotch, Is Charge. | True | Wireless to THE NEW YORK TIMES. | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/refits-old-steam-engines-for-henry-fords-museum | Refits Old Steam Engines For Henry Ford's Museum | True | Special to The New York Times. | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/whitecollar-girls.html | WHITE-COLLAR GIRLS. | True | | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/the-case-of-senator-chandless.html | THE CASE OF SENATOR CHANDLESS. | True | | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/argentine-paper-critical-la-nacion-attacks-alleged-remark-by-hoover.html | ARGENTINE PAPER CRITICAL; La Nacion Attacks Alleged Remark by Hoover on Trade. | True | Special Cable to THE NEW YORK TIMES. | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/bridget-farry-wins-402-rothstein-witness-held-134-days-victor-in.html | BRIDGET FARRY WINS $402.; Rothstein Witness, Held 134 Days, Victor In Fight for $3 a Day. | True | | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/44812-paid-for-art-at-spreckels-sales-a-pair-of-yung-cheng-flower.html | $44,812 PAID FOR ART AT SPRECKELS SALES; A Pair of Yung Cheng Flower Pots Bring $2,300 at Opening Session of Auction. | True | | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/contend-merged-bank-loses-executor-right-heirs-of-madison-man.html | CONTEND MERGED BANK LOSES EXECUTOR RIGNT; Heirs of Madison Man Appeal to Jersey Court to Rule on Will Giving Aid to the Needy. | True | Special to The New York Times. | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/king-tut-beats-my-sullivan.html | King Tut Beats My Sullivan. | True | | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/colombian-budget-delay-explained.html | Colombian Budget Delay Explained. | True | Special Cable to THE NEW YORK TIMES. | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/expedition-finds-new-mayan-ruins-university-of-pennsylvania-group.html | EXPEDITION FINDS NEW MAYAN RUINS; University of Pennsylvania Group in Plane Also Discovers Six Lakes in Yucatan. CORRECTS SOME POSITIONS Archaeologists Put Coba Remains Eight Miles South of Location Previously Reported. | True | By Gregory Mason. Wireless To the New York Times. | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/fredericksburg-gas-plant-sought.html | Fredericksburg Gas Plant Sought. | True | | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/jimmy-smith-gets-verdict.html | Jimmy Smith Gets Verdict. | True | | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/newman-forges-ahead-leaves-mcconachy-far-behind-in-london-billiard.html | NEWMAN FORGES AHEAD.; Leaves McConachy Far Behind in London Billiard Play. | True | | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/jersey-state-ball-held-acting-governor-pierson-leads-grand-march-at.html | JERSEY STATE BALL HELD.; Acting Governor Pierson Leads Grand March at Charity Dance. | True | Special to The New York Times. | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/robert-oconnors-debut-pianist-offers-bach-chopin-liszt-and-moderns.html | ROBERT O'CONNOR'S DEBUT.; Pianist Offers Bach, Chopin, Liszt and Moderns in Program. | True | | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/kansas-reinstated-in-big-six-conference-promises-to-obey.html | Kansas Reinstated in Big Six Conference; Promises to Obey Eligibility Regulations. | True | | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/markets-in-london-paris-and-berlin-tone-dull-on-the-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Tone Dull on the English Exchange--Industrial IssuesIrregular.TRADING QUIET IN FRANCEBourse Unaffected by Tardieu's Fall--Prices Generally LowerIn Germany. | True | Special Cable to THE NEW YORK TIMES. | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/cadets-and-middies-relinquish-choice-seats-for-benefit-game.html | Cadets and Middies Relinquish Choice Seats for Benefit Game | True | | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/deals-in-the-bronx-business-and-housing-properties-sold-and-leased.html | DEALS IN THE BRONX.; Business and Housing Properties Sold and Leased. | True | | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/will-join-princes-party-lord-ednam-whose-wife-died-in-air-crash-to.html | WILL JOIN PRINCE'S PARTY.; Lord Ednam, Whose Wife Died in Air Crash, to Make Tour. | True | Wireless to THE NEW YORK TIMES. | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/230000-is-raised-in-red-cross-appeal-mc-taylor-reports-progress-at.html | $230,000 IS RAISED IN RED CROSS APPEAL; M.C. Taylor Reports Progress at Tea for Volunteer Workers-- Some Groups Exceed Goal. | True | | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/old-guard-to-induct-hoover-as-honorary-member-monday.html | Old Guard to Induct Hoover As Honorary Member Monday | True | | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/bronx-parkway-job-let-grading-contract-assures-paving-of-north.html | BRONX PARKWAY JOB LET.; Grading Contract Assures Paving of North Extension Next Summer. | True | Special to The New York Times. | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/bans-dimnet-speech-at-holmes-church-chancery-here-forbids-french.html | BANS DIMNET SPEECH AT HOLMES CHURCH; Chancery Here Forbids French Priest's Lecture in NonCatholic Place of Worship.CANON LAW IS QUOTED Liberal Pastor Says He Is Deeply Hurt--Event Shifted to CooperUnion Two Days Later. Date and Place Changed. Holmes Voices Regret. | True | | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/miss-jean-martin-bride-married-to-edward-s-smith-jr-by-dr-coffin-in.html | MISS JEAN MARTIN BRIDE.; Married to Edward S. Smith Jr. by Dr. Coffin In Larchmont. | True | Special to The New York Times. | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/bitter-fight-looms-over-queens-buses-independent-operators-with.html | BITTER FIGHT LOOMS OVER QUEENS BUSES; Independent Operators, With Strong Backing, Ready to Protest Delaney Program.HARVEY PLAN DEFERREDBattle Over Grant of Borough-WideSystem to B. M. T. Scheduled to Open Next Tuesday. | True | | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/prairie-oil-to-quit-buying-from-wells-ends-purchasing-in.html | PRAIRIE OIL TO QUIT BUYING FROM WELLS; Ends Purchasing in Midcontinent Area on Jan. 1--Has Stocks of 60,000,000 Barrels. MERGER PLAN SEEN IN STEP Consolidation With Prairie PipeLine Company, It Is Said, Would Add Capital for Expansion. MERGER PLAN SEEN IN MOVE. Consolidation With Pipe Line Concern Believed Logical Step. | True | | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/industrial-aid-here-to-soviets-assailed-insurance-man-calls.html | INDUSTRIAL AID HERE TO SOVIETS ASSAILED; Insurance Man Calls Practice Encouragement of an Unfair Competition With Us. | True | Special to The New York Times. | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/christmas-sale-for-blind-today.html | Christmas Sale for Blind Today. | True | | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/sousa-to-write-a-march-he-awaits-inspiration-to-compose-one-for.html | SOUSA TO WRITE A MARCH; He Awaits Inspiration to Compose One for Paris Exposition. | True | Special to The New York Times. | C1B 96457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/world-trade-group-urges-end-of-fear-international-commerce-chamber.html | WORLD TRADE GROUP URGES END OF FEAR; International Commerce Chamber Asks Cooperation and No Pessimism in Crisis.WILL STUDY DEPRESSION At Paris Meeting Silas H. Strawn Requests All Members to Attend Washington Conference in May. | True | Special Cable to THE NEW YORK TIMES. | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/commuter-trains-ties-up-derailment-at-erie-terminal-causes-delays.html | COMMUTER TRAINS TIES UP.; Derailment at Erie Terminal Causes Delays Up to Two Hours. | True | | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/court-aids-jewish-centre-more-time-for-mort-mortgage-given-to-union.html | COURT AIDS JEWISH CENTRE.; More Time for Mort Mortgage Given to Union City Hebrew Institute. | True | | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/soviet-attaches-sudden-death-at-embassy-mystifies-rome.html | Soviet Attache's Sudden Death At Embassy Mystifies Rome | True | | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/miss-spooner-asleep-when-plane-crashed-hurled-into-sea-british.html | MISS SPOONER ASLEEP WHEN PLANE CRASHED; Hurled Into Sea, British Flier Swam Two Hours in Flying Togs to Get Aid. | True | Wireless to THE NEW YORK TIMES. | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/death-for-traitors-urged-on-red-court-prosecutor-in-final-fiery.html | DEATH FOR TRAITORS URGED ON RED COURT; Prosecutor in Final Fiery Plea Demands Eight Engineers Be Shot for Plotting. GETS OVATION FROM CROWD Krylenko in Speech Again Scores Poincare and Calls French Denials "Pure Fake." RAMSIN PLEA MOVES ALL Plays With the Others. Would Live to Serve Country. Poincare Again Assailed. | True | By Walter Duranty. Special Cable To the New York Times. | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/seiberling-rubber-loss-reported-as-1282098-for-year-ending-on-oct.html | SEIBERLING RUBBER LOSS.; Reported as $1,282,098 for Year Ending on Oct. 31. | True | | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/dinner-by-rail-group-mayor-walker-to-be-guest-of-pennsylvania.html | DINNER BY RAIL GROUP.; Mayor Walker to Be Guest of Pennsylvania Officials. | True | | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/world-bank-gains-slight-in-november-increase-in-business-is-only.html | WORLD BANK GAINS SLIGHT IN NOVEMBER; Increase in Business Is Only $18,000,000 Over October-- Peak for Year Seen. DECREASE DUE THIS MONTH Withdrawals to Meet Commitments of Allies to United States Will Reach $100,000,000 in December. | True | By Clarence K. Streit. Special Cable To The New York Times. | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/sail-today-to-explore-peruvian-waste-by-air-five-members-of-shippee.html | SAIL TODAY TO EXPLORE PERUVIAN WASTE BY AIR; Five Members of Shippee-Johnson Expedition to Photograph Impenetrable Jungles. | True | | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/junior-assembly-brings-out-throng-first-of-the-season-at-the.html | JUNIOR ASSEMBLY BRINGS OUT THRONG; First of the Season at the Ritz-Carlton Preceded by Many Dinner Parties.DEBUTANTES ARE GREETED Misses Gladys H. Graham and Elizabeth C. Rumbough Entertainedby Their Parents. James Gore Kings Hosts. Dinner for Miss Edey. E.H. Graham Dinner for Daughter. Miss Rockefeller's Dinner. Dinner for Miss Rumbough. | True | Photo & Marceau. | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/bergman-is-cue-victor-beats-kierings-12577-in-class-c-182-playoff.html | BERGMAN IS CUE VICTOR.; Beats Kierings, 125-77, in Class C 18.2 Play-Off. | True | | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/la-gioconda-aids-southern-charity-seasons-first-performance-nets.html | 'LA GIOCONDA' AIDS SOUTHERN CHARITY; Season's First Performance Nets $4,000 for Women's Work in Rural Schools. AN OVATION FOR PONSELLE Gigli's "Cielo E Mar" Again Brings Him Long Applause.--Petrova Appears as La Cieca. Kappel Substitutes in "Lohengrin." | True | | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/st-anns-five-wins-league-game-3317-defeats-cathedral-boys-high-in.html | ST. ANN'S FIVE WINS LEAGUE GAME, 33-17; Defeats Cathedral Boys High in Manhattan C.H.S.A.A. Contest, Sullivan Starring.RIVERDALE CONQUERS IONATriumphs, 25-22, on Victors' Court-- Berkeley-Irving Scores-- Other School Games. | True | | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/lady-broadcast-sold-for-25500-hm-woolf-of-kansas-city-buys-champion.html | LADY BROADCAST SOLD FOR $25,500; H.M. Woolf of Kansas City Buys Champion Race Mare of 1930 at Caldwell Auction. HOURLESS BRINGS $7,000 Imported 16-Year-Old Stallion Is Purchased by T.M. Wilson at Sale in Nashville. | True | | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/upswing-is-shown-in-bank-clearings-total-for-the-week-reveals.html | UPSWING IS SHOWN IN BANK CLEARINGS; Total for the Week Reveals Smaller Decrease Than Usual From Figures of 1929. ACTUAL GAIN IN BALTIMORE Aggregate in Twenty-two Cities $9,679,157,000, or 23 Per Cent Below Last Year. | True | | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/title-at-stake-today-western-maryland-slightly-favored-to-defeat.html | TITLE AT STAKE TODAY.; Western Maryland Slightly Favored to Defeat Maryland University. | True | Special to The New York Times. | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/mrs-robert-cluett-jr-hostess.html | Mrs. Robert Cluett Jr. Hostess. | True | | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/business-world-holiday-trade-making-fair-gains-bowle-again-heads.html | BUSINESS WORLD; Holiday Trade Making Fair Gains. Bowle Again Heads Toy Group. Spring Bodspread Samples Out. No Further Blanket Openings Now Only Sampling Done for Spring. Fear Smaller Import Rug Market. Urge New Bill of Lading Law. Mills, Uncertain on Flannel Opening. Cold Again Aids Anthracite Sales Little Trading in Gray Goods. | True | | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/retail-certificates-urged-as-trade-boom-chicagoans-plan-to-have.html | RETAIL CERTIFICATES URGED AS TRADE BOON; Chicagoans Plan to Have Orders on Stores Take Place of Bonuses and Gifts. | True | Special to The New York Times. | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/will-appear-in-electra-marika-cotopouli-greek-actress-to-give-four.html | WILL APPEAR IN "ELECTRA."; Marika Cotopouli, Greek Actress, to Give Four Performances. | True | | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/financial-markets-stock-exchange-movement-slight-on-small.html | FINANCIAL MARKETS; Stock Exchange Movements Slight on Small Transactions.---Com Declines 2 1/8 Cents. | True | | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/auction-results.html | AUCTION RESULTS; | True | | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/75-aliens-failing-to-get-reentry-permits-unable-to-sail.html | 75 Aliens, Failing to Get Re-entry Permits, Unable to Sail. | True | | C1B 96457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/scores-die-300-stricken-by-poison-fog-in-belgium-panic-grips.html | SCORES DIE, 300 STRICKEN BY POISON FOG IN BELGIUM; PANIC GRIPS COUNTRYSIDE; ORIGIN COMPLETE MYSTERY Victims Are Seized With Choking--Cattle Also Are Victims. WAR SCENES ARE RECALLED Hospitals Resemble Army Stations--First Rumors Charged German Gas Cache.DENSE FOG COVERS ENGLANDOcean and Channel Liners HeldFast by Impenetrable Mist--Planes Cannot Enter. Whole Liege Area Stricken. Witness Describes Fog. Sending 20,000 Gas Masks. POISON FOG KILLS SCORES IN BELGIUM Scouts Poison-Gas Theory. FOG BLANKETS ALL ENGLAND. Steamers In Thames Cannot Move, While Ocean Liners Are Delayed. | True | Special Cable to THE NEW YORK TIMES. | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/soccer-men-get-letters-wesley-an-awards-varsity-insignia-to.html | SOCCER MEN. GET LETTERS; Wesleyan Awards Varsity Insignia to Eighteen. | True | Special to The New York Times. | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/hoover-gives-fliers-schiff-naval-trophy-lauds-winning-squadron.html | Hoover Gives Fliers Schiff Naval Trophy; Lauds Winning Squadron for Flying Record | True | Special to The New York Times. | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/parley-approves-arms-pact-draft-first-part-of-report-to-league-by.html | PARLEY APPROVES ARMS PACT DRAFT; First Part of Report to League by Preparatory Commission Also Adopted at Geneva. BRITAIN AROUSES DEBATE Lord Cecil's Move to Restrict Publicity on Strengthened Merchantmen Opposed by Japan. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/will-ask-parliament-for-sunday-show-law-london-theatre-world.html | WILL ASK PARLIAMENT FOR SUNDAY SHOW LAW; London Theatre World Organizes to Fight Ruling Banning Sunday Performances. | True | Wireless to THE NEW YORK TIMES. | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/six-holdups-in-day-net-38000-in-loot-bandits-one-a-giant-raid.html | SIX HOLD-UPS IN DAY NET $38,000 IN LOOT; Four Bandits, One a "Giant," Raid 79th St. Store and Escape in Auto With $20,000 Furs. HOTEL BRESLIN ROBBED $2,000 Taken From Auditor-- Cashier in Brooklyn Loses $14,000 Payroll on Way From Bank. Hotel Breslin Held Up. Gang Gets $14,000 Payroll. | True | | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/ncaa-sets-meeting-dates-college-notables-to-speak.html | N.C.A.A. Sets Meeting Dates; College Notables to Speak. | True | | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/reception-is-given-for-cabinet-wives-members-of-congressional-club.html | RECEPTION IS GIVEN FOR CABINET WIVES; Members of Congressional Club Open Season With Entertainment at Clubhouse.NAVY BAND SECTION PLAYSMrs. J.J. Davis Presents Mrs. W. N. Doak to Wives of Senatorsand Representatives. | True | Special to The New York Times. | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/us-leads-canada-in-fencing-tests-american-representatives-capture.html | U.S. LEADS CANADA IN FENCING TESTS; American Representatives Capture Opening Foils Matches by 13 to 3 Score.NUNES IS BEATEN TWICENew York A.C. Star Loses toWiggers and Markos--Meet at Epee, Saber Today. Was Captain Last Year. Stronger in Other Weapons. | True | | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/model-homes-open-crowding-out-slum-bankers-philanthropists-and.html | MODEL HOMES OPEN; CROWDING OUT SLUM; Bankers, Philanthropists and Builders Attend East Side's Formal "Housewarming." EX-GOV. SMITH PRESIDES He Leads Tour of Districts, Pointing Out Sites for New Apartment Units Under State's Auspices. Former Governor Smith Presides. Demand for Housing Unlimited. | True | | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/la-grey-beats-mario-gains-verdict-in-ten-rounds-at-106th-infantry.html | LA GREY BEATS MARIO; Gains Verdict in Ten Rounds at 106th Infantry Armory. | True | | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/bible-sunday-tomorrow-gov-roosevelt-endorses-universal-observance.html | BIBLE SUNDAY TOMORROW.; Gov. Roosevelt Endorses Universal Observance of the Day. | True | | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/alton-road-will-go-to-b-o-at-receivers-sale-next-week.html | Alton Road Will Go to B. & O. At Receivers' Sale Next Week | True | | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/bergen-republicans-shocked.html | Bergen Republicans Shocked. | True | Special to The New York Times. | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/appleby-match-put-over.html | Appleby Match Put Over. | True | | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/betty-francisco-to-marry-broker.html | Betty Francisco to Marry Broker. | True | | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/fight-to-keep-plays-going-staff-and-producers-in-nine-jewish.html | FIGHT TO KEEP PLAYS GOING; Staff and Producers In Nine Jewish Theatres Meet on Wage Cut Today. | True | | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/the-lame-duck-session.html | THE "LAME DUCK" SESSION. | True | | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/belgravia-supper-dance-tonight.html | Belgravia Supper Dance Tonight. | True | | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/400-in-society-dance-at-grasslands-ball-lovers-of-thoroughbred.html | 400 IN SOCIETY DANCE AT GRASSLANDS BALL; Lovers of Thoroughbred Horses, Gather for Annual Event in Tennessee Home. | True | Special to The New York Times. | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/miami-eleven-beaten-vaughn-stars-as-bowling-green-teachers-win-by.html | MIAMI ELEVEN BEATEN.; Vaughn Stars as Bowling Green Teachers Win by 19-0. | True | | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/harvard-squad-out-to-38-four-football-men-among-players-retained.html | HARVARD SQUAD OUT TO 38.; Four Football Men Among Players Retained on Hockey Team. | True | Special to The New York Times. | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/a-daughter-to-mrs-af-messmore.html | A Daughter to Mrs. A.F. Messmore. | True | | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/polacco-in-ill-health-resigns-as-director-chicago-civic-opera.html | POLACCO, IN ILL HEALTH, RESIGNS AS DIRECTOR; Chicago Civic Opera Company Hears Conductor Is Unable to Leave Europe. | True | | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/jobless-exploited-by-homework-fake-miss-perkins-warns-of-firms-that.html | JOBLESS EXPLOITED BY HOME-WORK FAKE; Miss Perkins Warns of Firms That Take Money for Articles Which Are Never Sent. LETTERS OFFER BIG PROFIT $1.50 or $2 Is Asked for Materials to Make, Items, Which Bogus Concern Promises to Buy. | True | | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/children-see-fairy-play-the-princess-who-wouldnt-say-die-given-by.html | CHILDREN SEE FAIRY PLAY.; "The Princess Who Wouldn't Say Die" Given by Adult Actors. | True | | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 96457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/hoover-completes-message-on-world-court-protocols.html | Hoover Completes Message On World Court Protocols. | True | | CIB 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/plane-crashes-in-brazil-mechanic-is-killed-in-machine-used-in.html | PLANE CRASHES IN BRAZIL.; Mechanic is Killed in Machine Used in Revolt as Bomber. | True | Special Cable to THE NEW YORK TIMES. | CIB 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/education-in-high-places.html | EDUCATION IN HIGH PLACES. | True | | CIB 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/traps-set-to-catch-escaped-maniacs-police-watch-old-haunts-here-of.html | TRAPS SET TO CATCH ESCAPED MANIACS; Police Watch Old Haunts Here of Man Who Broke Out of Matteawan. GUARD THEIR "ENEMIES" Rochester Butchers Who Figure in Gordon's Delusions Receive Protection. SING SING GUARD INCREASED; Lunacy Orders Keepers to Work Overtime to Prevent Raid. | True | | CIB 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/grasslands-chase-will-be-run-today-19-named-to-start-in-race-for.html | GRASSLANDS CHASE WILL BE RUN TODAY; 19 Named to Start in Race for King of Spain Trophy and Purse of $5,000 Added. FOREIGN JUMPERS ENTERED St. Roy., Kilbairn and Manamber to Represent English Turf--Le Digard Also in Field. Crowd of 12,000 Expected. Many Social Functions. | True | | CIB 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/mrs-keithmiller-arrives-at-miami-she-will-recover-plane-from-andros.html | MRS. KEITH-MILLER ARRIVES AT MIAMI; She Will Recover Plane From Andros Island and Continue Havana-Pittsburgh Flight. | True | | CIB 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/today-on-the-radio.html | Today on the Radio | True | | CIB 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/morrow-learns-he-has-voted-aye-without-saying-a-word.html | Morrow Learns He Has Voted 'Aye' Without Saying a Word | True | | CIB 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/nyu-plays-colgate-for-needy-today-lehman-and-walker-among-notables.html | N.Y.U. PLAYS COLGATE FOR NEEDY TODAY; Lehman and Walker Among Notables Who Will Watch Eleven Clash at Stadium. THRILLING STRUGGLE SEEN Visitors Will Present Macaluso and Hart, Stars of Past Season, in Line-Up. Colgate Has Light Workout. Chances Are Even, Says Kerr. | True | By Allison Danzig. | CIB 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK | True | | CIB 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/wife-asks-50000-a-year-mrs-pj-okeeffe-asking-separation-says-she-now.html | WIFE ASKS $50,000 A YEAR.; Mrs. P.J. O'Keeffe, Asking Separation, Says She Now Gets $30 a Week. | True | | CIB 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/mrs-walker-joins-miami-colony.html | Mrs. Walker Joins Miami Colony. | True | | CIB 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/peter-herman-boxes-draw.html | Peter Herman Boxes Draw. | True | | CIB 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/mulain-throws-bruce-pins-opponent-with-head-and-armlock-at-jamaica.html | MULAIN THROWS BRUCE; Pins Opponent With Head and Armlock at Jamaica Arena. | True | | CIB 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/allocating.html | ALLOCATING. | True | | CIB 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/corporate-changes.html | CORPORATE CHANGES | True | | CIB 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/goelet-to-testify-in-paris.html | Goelet to Testify in Paris. | True | | CIB 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/to-question-woman-on-hunters-death-pike-county-pa-officials-seek.html | TO QUESTION WOMAN ON HUNTER'S DEATH; Pike County (Pa.) Officials Seek Testimony of Owner of Land Where Man Was Found Shot. | True | Special to The New York Times. | CIB 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/fire-department.html | Fire Department. | True | | CIB 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/stock-to-be-reclassified-general-theatres-equipment-explains-listing.html | STOCK TO BE RECLASSIFIED.; General Theatres Equipment Explains Listing of Certificates. | True | Special to The New York Times. | CIB 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/risko-beats-maloney-in-the-boston-garden-rallies-to-get-hairline.html | RISKO BEATS MALONEY IN THE BOSTON GARDEN; Rallies to Get Hairline Decision After Absorbing Severe Punishment at Start. | True | | CIB 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/clarkson-five-beats-queens.html | Clarkson Five Beats Queens. | True | | CIB 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/lehigh-harriers-elect-chandler.html | Lehigh Harriers Elect Chandler. | True | Special to The New York Times. | CIB 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/germanys-view-of-gold-shortag.html | GERMANY'S VIEW OF "GOLD SHORTAGE." | True | | CIB 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/prof-slichter-asks-federal-job-board-calls-it-solution-of-problem.html | PROF. SLICHTER ASKS FEDERAL JOB BOARD; Calls it Solution of Problem After Charging Employers fight Moves to Solve It. "MAKING WORK" ASSAILED Taylor Society Hears Method Paves Way for Another Depression-- Advisory Group Also Urged. | True | | CIB 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/canadian-football-finals-today.html | Canadian Football Finals Today. | True | | CIB 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/gets-rothstein-insurance-miss-norton-upheld-by-appellate-division-in.html | GETS ROTHSTEIN INSURANCE; Miss Norton Upheld by Appellate Division in Fight for $20,000. | True | | CIB 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/indoor-polo-play-to-start-tonight-metropolitan-circuit-to-open.html | INDOOR POLO PLAY TO START TONIGHT; Metropolitan Circuit to Open Season, Optimists Facing Squadron A Team. EXHIBITIONS IN BROOKLYN Three Contests on Program at Squadron C Armory--Complete Schedule Announced. | True | | CIB 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/noranda-passes-dividend-canadian-mining-companys-president-explains.html | NORANDA PASSES DIVIDEND.; Canadian Mining Company's President Explains Omission. | True | Special to The New York Times. | CIB 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/edison-rate-plea-called-dishonest-counsel-for-real-estate-board.html | EDISON RATE PLEA CALLED DISHONEST; Counsel for Real Estate Board Asserts Utility Company Broke Faith on Submetering Plan. RANSOM DENIER CHARGE Declares Real Estate Owners Have No "Vested Rights" in Rates That Yield "Illicit Profits." FIGHTS TO BAR RIVAL SERVICE. Edison Company Opposes Permit to Competitor in Union Square Area. | True | | CIB 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/acts-on-court-ruling-to-free-roy-sloane-counsel-for-sing-sing-inmate.html | ACTS ON COURT RULING TO FREE ROY SLOANE; Counsel for Sing Sing Inmate Predicts Client Will Soon Be at Liberty After Long Fight. | True | | CIB 96457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/uriburu-leads-attack-on-argentinas-debt-president-points-to.html | URIBURU LEADS ATTACK ON ARGENTINA'S DEBT; President Points to $517,000,000 Deficit and Urges 120 Bureau Heads to Pare Expenses. | True | Special Cable to THE NEW YORK TIMES. | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/pratt-institute-wins-rallies-to-defeat-cooper-union-basketball-team.html | PRATT INSTITUTE WINS; Rallies to Defeat Cooper Union Basketball Team, 24-23. | True | | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/rockafeller-seeks-release-at-rutgers-football-coach-asks-council-on.html | ROCKAFELLER SEEKS RELEASE AT RUTGERS; Football Coach Asks Council on Athletics Not to Consider Him for Reappointment. | True | Special to The New York Times. | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/gen-yen-in-tientsin-on-flight-to-japan-former-shansi-chief.html | GEN. YEN IN TIENTSIN ON FLIGHT TO JAPAN; Former Shansi Chief Disguised as Third-Class Passenger on Way to British Concession. REDS ATTACK BRITISH SHIPS Wang Announces American and England Have Received China's Replyon Extraterritoriality Proposals. Reds Fire on British Ships. President to Direct Troops. | True | Special Cable to THE NEW YORK TIMES. | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/prof-alfred-e-day-dies-in-beirut-syria-authority-on-natural.html | PROF. ALFRED E. DAY DIES IN BEIRUT, SYRIA; Authority on Natural Sciences Had Taught at the American University There 40 Years. NEW BOOK JUST PUBLISHED He Had Been on Expedition That Sought to Solve "Vexed Subjects" of Biblical Cities. | True | | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/3-realty-experts-named-commissioners-chosen-for-port-authoritys.html | 3 REALTY EXPERTS NAMED; Commissioners Chosen for Port Authority's Condemnation Work. | True | | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/symphony-concert-in-princeton.html | Symphony Concert in Princeton. | True | Special to The New York Times. | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/syracuse-plea-fails-to-get-cardiff-giant-fort-dodge-decides-to-keep.html | SYRACUSE PLEA FAILS TO GET CARDIFF GIANT; Fort Dodge Decides to Keep Its Gypsum Sculpture, 1869 Hoax Up-State as Stone-Age Man. | True | | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/police-department.html | Police Department. | True | | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/kellogg-to-leave-today-to-start-for-oslo-to-get-nobel-prize-after.html | KELLOGG TO LEAVE TODAY; To Start for Oslo to Get Nobel Prize After The Hague Court Session. | True | Wireless to THE NEW YORK TIMES. | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/pathe-and-rko-plan-movie-deal-exchange-to-sell-all-its-picture.html | PATHE AND R.-K.-O. PLAN MOVIE DEAL; Exchange to Sell All Its Picture Assets if Stockholders Approve at Meeting Next Month. FOR CASH CONSIDERATION Amount Not Revealed--Personnel to se Transferred, Including Players and Directors. | True | | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/breaks-for-liberty-in-federal-court-fugitive-races-from-the-third.html | BREAKS FOR LIBERTY IN FEDERAL COURT; Fugitive Races From the Third Floor Amid Shots Into Postoffice Crowd and Reaches Street. SEIZED, BATTLES CAPTORS Detroit Bad Man Wanted in Toronto for Robbery and Is Murder Suspect --Fled Michigan Prison. Makes Break for Liberty. Dashes Into Postoffice. | True | | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/eda-krotzsch-sings-soprano-gives-program-in-four-languages-at.html | EDA KROITZSCH SINGS; Soprano Gives Program in Four Languages at Steinway Hall. | True | | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/writer-wants-road-closed-to-potters.html | Writer Wants Road Closed to Potters | True | Special to The New York Times. | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/hansa-to-resume-line-to-africa.html | Hansa to Resume Line to Africa. | True | | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/new-brain-study-aimed-at-insanity-dr-tilney-discloses-research-on.html | NEW BRAIN STUDY AIMED AT INSANITY; Dr. Tilney Discloses Research on Cortex as Source of the Worst Types of Lunacy. HOPE OF NEW THEORY Brown Infants Are Observed to Discover Instinctive Reactions. | True | Special to The New York Times. | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/18-games-scheduled-by-cornell-quintet-game-with-niagara-team-next.html | 18 GAMES SCHEDULED BY CORNELL QUINTET; Game With Niagara Team Next Saturday Will Open Season-- Veteran Squad Preparing. | True | Special to The New York Times. | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/plots-sold-on-staten-island.html | Plots Sold on Staten Island. | True | | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/300000-trees-set-in-sullivan-county.html | 300,000 Trees Set in Sullivan County | True | Special to The New York Times. | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/tunney-is-to-be-a-major-on-crosss-staff-governorelect-praises-his.html | Tunney Is to Be a Major on Cross's Staff; Governor-Elect Praises His Civic Spirit | True | Special to The New York Times. | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/governors-invited-to-albany-jan23-roosevelt-asks-neighboring.html | GOVERNORS INVITED TO ALBANY JAN.23; Roosevelt Asks Neighboring Executives to a Conference on Unemployment Relief. TO URGE PERMANENT FUND State Insurance to Meet Any Recurrence of idleness Will Also Be a Topic. Text of Letter to Governors. GOVERNORS INVITED TO ALBANY JAN. 23 | True | From a Staff Correspondent of The New York Times. | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/sir-henry-thornton-puts-culture-first-head-of-canadian-national.html | SIR HENRY THORNTON PUTS CULTURE FIRST; Head of Canadian National Railways Pleads for Educationloving a Wide Outlook. | True | | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/police-relief-fund-decreases-rapidly-capital-eaten-into-as-deaths.html | POLICE RELIEF FUND DECREASES RAPIDLY; Capital Eaten Into as Deaths in Year Double and Number of Dependents Rises. WAS ABOVE $2,000,000 But Multroney Aide Says Payments at Present Rate Would Use Up All Funds Within Five Years. Fund Faces Extinction. Two Classes of Payments. Payments to Relatives. Total Went Above $2,000,000. | True | | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/columbia-wrestlers-to-compete.html | Columbia Wrestlers to Compete. | True | | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/einstein-to-discuss-palestine-on-radio-accepts-invitation-of-jewish.html | EINSTEIN TO DISCUSS PALESTINE ON RADIO; Accepts Invitation of Jewish Student Group Here--Tears Up 100 Press Questions. | True | | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/asks-governor-of-oklahoma-to-set-aside-oil-prorationn.html | Asks Governor of Oklahoma To Set Aside Oil Proration | True | | C1B 96457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/upsala-five-triumphs-conquers-drew-2116-in-seasons-opening-game.html | UPSALA FIVE TRIUMPHS.; Conquers Drew, 21-16, in Season's Opening Game. | True | Special to The New York Times. | CIB 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | CIB 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/women-get-103373-in-two-days-for-jobless-confident-of-success-in.html | Women Get $103,373 in Two Days for Jobless; Confident of Success in Salvation Army Drive | True | | CIB 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/slain-in-roar-of-subway-man-shot-in-brooklyn-grape-racketeers-war.html | SLAIN IN ROAR OF SUBWAY.; Man Shot in Brooklyn Grape Racketeers' War as Train Passes. | True | | CIB 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/chandless-ousted-likely-to-run-again-dropped-by-unanimous-vote-of.html | CHANDLESS OUSTED LIKELY TO RUN AGAIN; Dropped by Unanimous Vote of Jersey Senate, He Is Expected to Seek Re-election in May. ISSUE IS UNPRECEDENTED Thomson, Bergen Leader, Predicts Resentment at Legislator's Expulsion for Misconduct. Chancellor Refuses Writ. | True | Special to The New York Times. | CIB 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/middlebury-raises-hockey.html | Middlebury Raises Hockey. | True | Special to The New York Times. | CIB 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/hughes-and-cosgrove-win-will-play-off-tie-in-title-billiards.html | HUGHES AND COSGROVE WIN; Will Play Off Tie in Title Billiards Tourney Dec. 22. | True | | CIB 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/trading-in-cotton-smallest-of-year-outstanding-interest-is-evened.html | TRADING IN COTTON SMALLEST OF YEAR; Outstanding Interest Is Evened Up by Operators Awaiting the Government Report. VISIBLE SUPPLY A RECORD Lancashire Plants Threatened With Stoppage, as Workers Reject New Plan For Looms. | True | | CIB 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/municipal-loans-offerings-of-new-bond-issues-to-investment-bankers.html | MUNICIPAL LOANS.; Offerings of New Bond Issues to Investment Bankers Announced. | True | | CIB 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/wool-associates-elect-3-members.html | Wool Associates Elect 3 Members. | True | | CIB 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/allsopp-sails-on-olympic-royal-mail-representative-will-confer-with.html | ALLSOPP SAILS ON OLYMPIC.; Royal Mail Representative Will Confer With Directors. | True | | CIB 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/say-s-fascisti-seized-his-mother-in-revenge-lauro-de-bosis-in-geneva.html | SAYS FASCIST SEIZED HIS MOTHER IN REVENGE; Lauro de Bosis, in Geneva, Asserts Police Were Angry Over His Rebel Activities. | True | Wireless to THE NEW YORK TIMES. | CIB 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/bank-debits-fell-during-last-week-volume-was-below-both-the.html | BANK DEBITS FELL DURING LAST WEEK; Volume Was Below Both the Previous Week and the Same Week of Last Year. PRICES DECLINED SLIGHTLY In the Preceding Week, Building Contracts in 37 States and Lumber Production Rose. | True | Special to The New York Times. | CIB 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/all-quiet-arouses-german-critics-german-critics-ire-war-film-brings-tempest-of.html | 'ALL QUIET' AROUSES GERMAN CRITICS' IRE; War Film Brings Tempest of Denunciation From Press and Veterans' Associations. PROHIBITORY BILL IS URGED Government May Offer Measure to Ban Showing of "Anti-German" Pictures Filmed in America. | True | Special Cable to THE NEW YORK TIMES. | CIB 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/small-kentucky-bank-closes.html | Small Kentucky Bank Closes. | True | | CIB 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/isaacs-choice-attacked-australian-governor-general-is-not-kings.html | ISAACS CHOICE ATTACKED.; Australian Governor General Is Not King's Nominee, Opposition Charges | True | | CIB 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/dying-man-reported-cured-in-48-hours-at-mayo-clinic-by-a-new-gland.html | Dying Man Reported Cured in 48 Hours At Mayo Clinic by a New Gland Treatment | True | | CIB 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/gives-share-of-profit-for-fight-on-dry-law-adolf-gobel-inc-helps.html | GIVES SHARE OF PROFIT FOR FIGHT ON DRY LAW; Adolf Gobel, Inc., Helps Finance Woman's Drive for Repeal-- Other Businesses May Aid. | True | | CIB 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/counter-stocks-easier-trading-closes-with-moderate-rallybank-shares.html | COUNTER STOCKS EASIER.; Trading Closes With Moderate Rally--Bank Shares Lower. | True | | CIB 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/belle-livingstone-out-on-2000-bail-spent-night-on-pine-plank-and.html | BELLE LIVINGSTONE OUT ON $2,000 BAIL; Spent Night on Pine Plank and Complains Jail Matron Made Her Do Exercises. LAYS ARREST TO DANCER Says She Would Have Escaped, but She Drank His Cocktail When Raid Started-- Faces Old Indictment. | True | | CIB 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/leasing-features-manhattan-market-gimbels-gets-buildings-in-west.html | LEASING FEATURES MANHATTAN MARKET; Gimbel's Gets Buildings in West Twenty-fourth Street in Three-Year Term. | True | | CIB 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/gets-182d-stolen-auto-patrolman-schalzman-seizes-man-in-car-missing.html | GETS 182D STOLEN AUTO.; Patrolman Schalzman Seizes Man in Car Missing Since Nov. 11. | True | | CIB 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | CIB 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/france-may-draft-poincare-as-premier-some-other-perhaps-barthou-or.html | FRANCE MAY 'DRAFT' POINCARE AS PREMIER; Some Other, Perhaps Barthou or Steeg, May Try to Form an Interim Ministry. UNION OF PARTIES NEEDED Present Situation Complicated Further by Division Between Senate and Chamber. Abstained From Senate Vote. POINCARE MAY AGAIN BEFRANCE'S PREMIER Tardieu Called a Year Ago. Poincare Pressed to Take Post. Leaders See President. | True | By P.j. Philip. Special Cable To the New York Times. | CIB 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/income-of-171-roads-off-26-in-october-net-total-for-the-month-put.html | INCOME OF 171 ROADS OFF 26% IN OCTOBER; Net Total for the Month Put at $112,251,000, Against $153,201,000 Year Ago. DROP IN TEN MONTHS 30% October Decrease in East 32 Per Cent, in West 21 and in South 23 Per Cent. | True | | CIB 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | CIB 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/vmi-eleven-elects-gill.html | V.M.I. Eleven Elects Gill. | True | | CIB 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/gives-luncheon-to-kurt-brenner.html | Gives Luncheon to Kurt Brenner. | True | | CIB 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/entertain-for-miss-joan-fisher.html | Entertain for Miss Joan Fisher. | True | | CIB 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/greenleaf-wins-twice-beats-ponzi-12548-and-12573-in-two-blocks-of.html | GREENLEAF WINS TWICE.; Beats Ponzi, 125-48 and 125-73, in Two Blocks of Cue Match. | True | | CIB 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/buys-candlewood-isle-site.html | Buys Candlewood Isle Site. | True | | CIB 96457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/bank-issues-crying-towels-to-silence-tales-of-hard-times.html | Bank Issues 'Crying Towels' To Silence Tales of Hard Times | True | Special to The New York Times. | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/senators-vote-60000000-rebuff-hoover-on-drought-330000000-deficit.html | SENATORS VOTE $60,000,000; REBUFF HOOVER ON DROUGHT; $330,000,000 DEFICIT LOOMS; PRESIDENT'S PLAN UPSET $25,000,000 for Aiding Farmers Not Enough, Says Committee. BACK BILL FOR FOOD DOLE Chairman McNary Joins Democrats in Unanimous Decisionto Report Measure. HOUSE SPEEDS HOOVER PLAN Committee Rushes Measure for $150,000,000 Which WillRaise Deficit by That Sum. House Bill May Raise Figure. No New Projects Included. McNary Votes for $60,000,000. Holds $25,000,000 Is Sufficient. $60,000,000 More for Building Work | True | Special to The New York Times. | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/plans-move-briskly-for-benefit-games-whalen-foresses-1160125-gate.html | PLANS MOVE BRISKLY FOR BENEFIT GAMES; Whalen Foresees $1,160,125 Gate for Army-Navy Contest at Stadium Dec. 13. SERVICE BANDS TO HELP Demand for Notre Dame All-Stars Clash With Giants Dec. 14 Presages Capacity Crowd. Telegraph Companies to Help. Plans to Widen Machinery | True | By Roscoe McGowen. | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/thornton-is-alumni-guest-canadian-rail-chief-meets-pennsylvania.html | THORNTON IS ALUMNI GUEST; Canadian Rail Chief Meets Pennsylvania Football Team-Mates. | True | Special to The New York Times. | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and in the Financial Markets. | True | | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/lehigh-harriers-elect-chandler-102196651.html | Lehigh Harriers Elect Chandler. | True | | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/crain-requests-500-to-war-on-rackets-asks-100-industries-to-name.html | CRAIN REQUESTS 500 TO WAR ON RACKETS; Asks 100 Industries to Name Five Representatives Each, One to Be a Labor Leader. 50 FORMS OF TRIBUTE SEEN Committee on Public Safety Seeks Evidence on Number for the Grand Jury. | True | | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/christian-herald-suit-off-federal-judge-dismisses-action-for.html | CHRISTIAN HERALD SUIT OFF; Federal Judge Dismisses Action for Receivership. | True | | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/newark-judge-grants-64-padlocks.html | Newark Judge Grants 64 Padlocks. | True | | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/sports-today.html | Sports Today | True | | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/20-policemen-face-grand-jury-action-in-vice-frameups-evidence-in-80.html | 20 POLICEMEN FACE GRAND JURY ACTION IN VICE 'FRAME-UPS'; Evidence in 80 Perjury Cases Compiled by Kresel for Prosecution by Crain. FREEING OF GANGSTERS UP Frequent Dismissals of "Legs" Diamond and Larry Fay by Magistrates Studied. BIG FEES TO DECOYS FOUND Stool Pigeons Got as Much as $40 for a Single Arrest, City Records Reveal. Other Charges Held Up. Diamond Arrests Studied. 20 POLICEMEN FACE GRAND JURY ACTION Big Expense Accounts Found. Two Bondsmen Arraigned. | True | | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/freewheeling-patents-pooled.html | Free-Wheeling Patents Pooled. | True | Special to The New York Times. | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/hoovers-to-watch-game-at-capital-will-head-throng-of-notables-at.html | HOOVERS TO WATCH GAME AT CAPITAL; Will Head Throng of Notables at Marine-Coast Guard Clash for President's Cup. CONGRESS WILL ADJOURN Afternoon Holiday Also Declared for Government Employes-- Receipts for Unemployed. Seek Fifth Victory. Roland Coast Guard Star. | True | Special to The New York Times. | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/new-race-listed-for-cornell-crew-will-meet-harvard-syracuse-and-mit.html | NEW RACE LISTED FOR CORNELL CREW; Will Meet Harvard, Syracuse and M.I.T. in Four-Cornered Event on May 23. DERBY TEST OPENS SEASON Poughkeepsie Regatta Will Be Only Other Competition for Ithaca Oarsmen. | True | Special to The New York Times. | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/bar-135000-aliens-under-visa-ruling-consuls-halt-immigration-in.html | BAR 135,000 ALIENS UNDER VISA RULING; Consuls Halt Immigration in Line With Hoover Order, House Committee is Told. POLICY HELD AID TO IDLE State Department Says Officials Abroad Are Denying Permits to Possible "Public Charges." Statistics Made Public. Under Issue is 87 Per Cent. Consuls Urged to Use Care. | True | Special to The New York Times. | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/sammy-mandell-loses-decision.html | Sammy Mandell Loses Decision. | True | | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/ship-jobs-let-on-coast-bethlehem-to-got-550000-for-re-pairing.html | SHIP JOBS LET ON COAST.; Bethlehem to Got $550,000 for Re pairing Tanker--Work for 300. | True | Special to The New York Times. | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/shaw-says-new-russian-films-should-make-hollywood-blush.html | Shaw Says New Russian Films Should Make Hollywood Blush | True | | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/rail-chiefs-attack-the-government-three-charge-favoring-of-auto-and.html | RAIL CHIEFS ATTACK THE GOVERNMENT; Three Charge Favoring of Auto and Water Competitors While Restricting Railways. DEMAND REMEDIAL LAWS Buckland, Brister and Beattie Address 300 Manufacturers atNew Britain, Conn. | True | Special to The New York Times. | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/1931-racing-dates-set-in-mary.land-dixie-and-preakness-shifted-to.html | 1931 RACING DATES SET IN MARYLAND; Dixie and Preakness Shifted to Saturday Programs, May 2 and 9, Respectively. | True | Special to The New York Times. | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/10-bonus-for-banks-employes.html | 10% Bonus for Bank's Employes. | True | | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/country-dance-to-aid-unemployed.html | Country Dance to Aid Unemployed. | True | Special to The New York Times. | C1B 96457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/larger-tank-cars-planned-by-roads-designs-call-for-capacity-of.html | LARGER TANK CARS PLANNED BY ROADS; Designs Call for Capacity of 22,000 Gallons to Meet Pipe Line Rivalry. NEW LAWS ALSO SOUGHT Rail Carriers Will Urge Ban on Control of Piping Operations by Oil Companies. | True | | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/wickersham-gets-post-he-is-named-to-conciliation-board-under-pact.html | WICKERSHAM GETS POST.; He Is Named to Conciliation Board Under Pact With Poland. | True | Special to The New York Times. | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/thomas-sings-at-musicale-baritone-appears-with-mary-mccormic-and.html | THOMAS SINGS AT MUSICALE; Baritone Appears With Mary McCormic and Miss Leo at the Biltmore. | True | | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/unstabilizing-stabilization.html | UNSTABILIZING STABILIZATION. | True | | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/jagel-opera-tenor-is-injured-by-auto-young-metropolitan-singers-leg.html | JAGEL, OPERA TENOR, IS INJURED BY AUTO; Young Metropolitan Singer's Leg Fractured in Accident at Kew Gardens. | True | | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/cotton-company-calls-stock.html | Cotton Company Calls Stock. | True | Special to The New York Times. | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/pays-1-a-day-on-rail-cars-mexican-roads-bill-to-american-manufacturers.html | PAYS $1 A DAY ON RAIL CARS; Mexican Road's Bill to American Manufacturers Is $2,240 Daily. | True | | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/cardinal-orders-prayers-for-jobless-supplications-to-be-made-at-all.html | CARDINAL ORDERS PRAYERS FOR JOBLESS; Supplications to Be Made at All Masses Till Situation Is Relieved. | True | | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/auctioneers-elect-day-president-of-association-chosen-at-annual.html | AUCTIONEERS ELECT DAY.; President of Association Chosen at Annual Meeting. | True | | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/wets-are-defeated-in-first-house-test-on-balking-dry-law-linthicum.html | WETS ARE DEFEATED IN FIRST HOUSE TEST ON BALKING DRY LAW; Linthicum Bloc Loses, 106 to 54, on Major Proposal to End Poison in Alcohol. BUT DOUBLES ITS 1929 VOTE Wets Are Also Routed in Moves to Reduce Funds for the Coast Guard and Customs. 'EDUCATION' ITEM DROPPED Blanton, a Dry, Has $10,000 Prohibition Allotment Deleted--DebateEvokes Cheers and Laughter. Wets Lose Heart in Defeat. Administration Forces Mobilize. WETS ARE DEFEATED IN FIRST HOUSE TEST Two Items Deleted From Bill. Warning on Referendum Cost. Combating Wealthy Wets. Broad Program for Dry Conference. | True | Special to The New York Times. | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/mclennan-joins-yale-hockey-squad.html | McLennan Joins Yale Hockey Squad. | True | Special to The New York Times. | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/dickinson-victor-6123-opens-basketball-season-with-triumph-over.html | DICKINSON VICTOR, 61-23.; Opens Basketball Season With Triumph Over Elizabethtown. | True | Special to The New York Times. | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/ricci-plays-tomorrow-boy-violinist-to-aid-christmas-benefit-at.html | RICCI PLAYS TOMORROW.; Boy Violinist to Aid Christmas Benefit at Lyceum Theatre. | True | | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/carnegie-tech-plays-w-and-j-eleven-today-teams-will-meet-for-17th.html | CARNEGIE TECH PLAYS W. AND J. ELEVEN TODAY; Teams Will Meet for 17th Time in Game for Charity at the Pitt Stadium. | True | Special to The New York Times. | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/favor-of-pope-cited-in-dispute-of-orders-knights-of-holy-sepulchre.html | FAVOR OF POPE CITED IN DISPUTE OF ORDERS; Knights of Holy Sepulchre, Assailed by Knights of Malta, Reply Both Enjoy Protection. | True | | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/sues-10198000-estate-ida-von-claussen-asks-accounting-under-bymes.html | SUES $10,198,000 ESTATE.; Ida Von Claussen Asks Accounting Under Bymes Will. | True | | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/jamaicas-sextet-gains-first-place-tops-lane-110-to-take-lead-in.html | JAMAICA'S SEXTET GAINS FIRST PLACE; Tops Lane, 11-0, to Take Lead in P.S.A.L. Hockey--Erasmus Beats Jefferson, 2-1. | True | | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/foster-and-his-aides-put-red-flag-first-they-admit-that-communist.html | FOSTER AND HIS AIDES PUT RED FLAG FIRST; They Admit That Communist Doctrine Calls for Destruction of United States Government. SPURN ALLEGIANCE TO US Baldwin at Hearing in Capital Assails Activities of the Fish Committee. FOSTERAND HIS AIDES PUT RED FLAG FIRST For World Revolution. Give Allegiance to Moscow. Baldwin Reads Statement. Tells of Soviet Cruelty. | True | Special to The New York Times | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/credit-row-halts-hoboken-pier-sale-chapman-refuses-to-make-his.html | CREDIT ROW HALTS HOBOKEN PIER SALE; Chapman Refuses to Make His Banking House Liable for Lease From Port Body. NEGOTIATIONS TO CONTINUE Authority Also Considers Asking Other Lines to Rent Docks It Seeks to Take Over. | True | | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/progress-and-poverty-apparently-there-is-no-gain-without.html | PROGRESS AND POVERTY.; Apparently There Is No Gain Without Corresponding Loss. Solution for a Real Problem. | True | ELMER DAVIS,DANIEL HUFF. | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/soviet-threatens-to-cut-buying-here-our-ban-on-visa-for-expert-on.html | SOVIET THREATENS TO CUT BUYING HERE; Our Ban on Visa for Expert on Way to America Angers Officials of Automobile Trust. WASHINGTON GETS PROTEST United States Consul General at' Berlin Is Asked to Report on Dibbert Exclusion. | True | Wireless to THE NEW YORK TIMES. | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/trading-is-active-in-new-jersey-area-buyer-of-jersey-city-corner-to.html | TRADING IS ACTIVE IN NEW JERSEY AREA; Buyer of Jersey City corner to Erect New Building for Grant Chain. SEARS, ROEBUCK IN LEASE Merchandise Firm Takes Space for Store in Newark Garage and Office Structure. Rents Large Store Space. Takes Over Nine Building. | True | | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/2-teams-still-tied-in-class-b-squash-princeton-and-columbia-clubs-b.html | 2 TEAMS STILL TIED IN CLASS B SQUASH; Princeton and Columbia Clubs Both Win, to Continue in Deadlock for Lead. | True | | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/rev-dr-james-w-lower-pastor-of-texas-church-leading-mason-and.html | REV. DR. JAMES W. LOWBER.; Pastor of Texas Church, Leading Mason and Educator, Dies at 83. | True | | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/timber-board-is-named-lamont-hyde-and-wilbur-included-on.html | TIMBER BOARD IS NAMED; Lamont, Hyde and Wilbur Included on Conservation Body. | True | Special to The New York Times. | C1B 96457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/clash-with-walker-on-a-zoning-delay-impatient-flatbush-residents.html | CLASH WITH WALKER ON A ZONING DELAY; Impatient Flatbush Residents Tell Estimate Board "Cards Are Stacked" Against Them. MAYOR RESENTS CHARGES But They Reply They Have Sought City Hall Decision in Vain for a Year. ASSAIL SULLIVAN REPORT Denial Recommended by Smith. Federal Employee Is Spokesman. | True | | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/wide-aid-for-jobless-is-planned-in-berlin-prussian-ministers-ask.html | WIDE AID FOR JOBLESS IS PLANNED IN BERLIN; Prussian Ministers Ask Trade and Industry to Help--Reds Lead Demonstrations. | True | Wireless to THE NEW YORK TIMES. | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/chicago-trusts-unite-continentalchicago-corporation-has-677756512.html | CHICAGO TRUSTS UNITE; Continental-Chicago Corporation Has $67,775,612 Assets After Merger. | True | Special to The New York Times. | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/st-johns-quintet-routs-alumni-5233-neary-and-begovich-score-15.html | ST. JOHN'S QUINTET ROUTS ALUMNI, 52-33; Neary and Begovich Score 15 Points Each in Victory on Brooklyn Court. | True | | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/diegel-eliminates-mhugh-in-24-holes-annexes-protracted-match-in.html | DIEGEL ELIMINATES M'HUGH IN 24 HOLES; Annexes Protracted Match in Second Round of $7,500 San Francisco Golf Event. SARAZEN AND VON ELM GAIN Cooper, H. Smith and Armour Bow in First-Round Contests in Open Tournament. | True | | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/washington-luiz-in-france-former-president-of-brazil-arrives-to.html | WASHINGTON LUIZ IN FRANCE; Former President of Brazil Arrives to Live in Paris. | True | Special Cable to THE NEW YORK TIMES. | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/sports-of-the-times-football-lingering-in-the-lap-of-winter-rockne.html | Sports of the Times; Football Lingering in the Lap of Winter. Rockne as a Prophet. Futile Arguments on Phantom Teams. Yale's Deceptive Attack. Random Remarks. | True | By. John Kieran. | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/theodore-hoeffler-is-dead-in-buffalo-philanthropist-and-retired.html | THEODORE HOEFFLER IS DEAD IN BUFFALO; Philanthropist and Retired Business Man Succumbs at 76--Founded Own Firm.AIDED IN WAR RELIEF WORK Headed Jewish Federation for SocialService for Several Terms-- Formed Charity Fund. | True | Special to The New York Times. | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/wf-perry-in-new-post.html | W.F. Perry in New Post. | True | Special to The New York Times. | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/article-2-no-title.html | Article 2 -- No Title | True | Times Wide World Photo. | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/arthur-wetmore-sutton-general-manager-of-field-and-streams-dies-at.html | ARTHUR WETMORE SUTTON.; General Manager of Field and Stream Dies at 50 Years. | True | | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/yale-men-will-hold-barn-party-tonight-excoach-roper-of-princeton-and.html | YALE MEN WILL HOLD BARN PARTY TONIGHT; Ex-Coach Roper of Princeton and Eli Eleven to be Among Guests of Honor. | True | | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/hoover-will-greet-aviation-delegates.html | Hoover Will Greet Aviation Delegates | True | Special to The New York Times. | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/play-benefit-today-hoovers-to-see.html | Play Benefit Today; Hoovers to See | True | Times Wide World Photo.Times Wide World Photo. | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/shift-in-olaya-cabinet-raimondo-rivas-will-be-colombias-foreign.html | SHIFT IN OLAYA CABINET.; Raimondo Rivas Will Be Colombia's Foreign Secretary. | True | Special Cable to THE NEW YORK TIMES. | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/stage-censorship-the-position-of-the-dramatists-guild-explained.html | STAGE CENSORSHIP; The Position of the Dramatists' Guild Explained. Colored Children. Square Pies and Meals. Italy Does Not Want a Loan. | True | EDWARD CHILDS CARPENTER.ROSALIE C. JONAS.EARNEST ELMO CALKINS.BENIAMINO DE RITIS. | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/hawaii-seeks-laborers-sugar-planters-may-bring-in-men-from-porto.html | HAWAII SEEKS LABORERS; Sugar Planters May Bring In Men From Porto Rico. | True | Wireless to THE NEW YORK TIMES. | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/manning-to-give-message-bishop-in-changed-plan-to-preach-about.html | MANNING TO GIVE MESSAGE.; Bishop in Changed Plan, to Preach About "Companionate Marriage." | True | | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/15000-in-garden-cheer-6day-teams-crowd-largest-since-start-of-grind.html | 15,000 IN GARDEN CHEER 6-DAY TEAMS; Crowd, Largest Since Start of Grind, Watches 11 Amazing Teams in Wild Sprints. GEORGETTI-BROCARDO LEAD Ride to Front in Exciting Jam-- Linari Shows Fine Speed in Many Dashes. Spencer and Debaets Trail. Riders Spurt for Prizes. | True | By James P. Dawson. | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/textile-bankers-join-factors-corp-in-financing-pact-with-bachmann.html | TEXTILE BANKERS JOIN.; Factors Corp. In Financing Pact with Bachmann, Emmerich & Co. | True | | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/110000-verdict-is-cut-appellate-division-awards-80000-to-building.html | $110,000 VERDICT IS CUT.; Appellate Division Awards $80,000 to Building Worker Hurt in Fall. | True | | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/farm-board-insists-policies-are-sound-report-admits-wheat-market.html | FARM BOARD INSISTS POLICIES ARE SOUND; Report Admits Wheat Market Venture Has Been Costly, With the Outcome in Doubt. CROP CUT ONLY SOLUTION Board Tells Congress That Wheat Price Outlook Through 1937 Is Downward. COOPERATIVES VALUE URGED In These Lie the Surest Hope of Permanent Farm Financial Betterment, it Is Said. Hold Hoover Policy Sound. Hopes Not Realized. Effects of Transactions. Urges Cut in Production. | True | Special to The New York Times. | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/brooklyn-college-five-wins.html | Brooklyn College Five Wins. | True | | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/keel-to-be-laid-today-for-30000ton-ship-senators-morrow-jones-and.html | KEEL TO BE LAID TODAY FOR 30,000-TON SHIP; Senators Morrow, Jones and White to Be Among Notables at Exercises in Camden. | True | | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/penn-to-meet-navy-at-franklin-field-between-60000-and-65000-will-see.html | PENN TO MEET NAVY AT FRANKLIN FIELD; Between 60,000 and 65,000 Will See Rivals in Fifteenth Game of Series Today. Alumni Watch Drill. Burnett at Left Wing. | True | Special to The New York Times. | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/luncheon-for-debutante-parents-entertain-for-frances-townley-smith.html | LUNCHEON FOR DEBUTANTE.; Parents Entertain for Frances Townley Smith at Sherry's. | True | | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 96457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/says-soviet-grain-will-be-competitor-agriculture-department-agent.html | SAYS SOVIET GRAIN WILL BE COMPETITOR; Agriculture Department Agent, After Trip, Tells of Large Production Gains. IMPROVED METHODS NOTED "Trust" Farms Keep Costs Low and Can Undersell Other Lands, Says Professor Dickson. | True | | CIB 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/ill-mother-seeks-runaway-boy.html | Ill Mother Seeks Runaway Boy. | True | Special to The New York Times. | CIB 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/colombia-studies-oil-bill-measure-may-be-ready-next-week-but-probably.html | COLOMBIA STUDIES OIL BILL; Measure May Be Ready Next Week, but Probably Not Until January. | True | Special Cable to THE NEW YORK TIMES. | CIB 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/elkins-is-elected-a-member-of-steeplechase-association.html | Elkins Is Elected a Member Of Steeplechase Association | True | | CIB 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/dr-ee-smith-dies-medical-authority-leader-in-pathological-research.html | DR. F.E. SMITH DIES; MEDICAL AUTHORITY; Leader in Pathological Research and President of New York Association Was 62. ONCE TAUGHT AT FORDHAM He Received High Recognition for His Experimental Work in Foods for Children. | True | | CIB 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/rochester-buys-pets-scott.html | Rochester Buys Pets Scott. | True | | CIB 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/chicago-board-of-trade-nominates.html | Chicago Board of Trade Nominates | True | Special to The New York Times. | CIB 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/bal-gaignol-planned-for-jan-16.html | Bal Gaignol Planned for Jan. 16. | True | | CIB 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/assails-award-to-lewis-edwin-markham-at-boston-calls-nobel-prize.html | ASSAILS AWARD TO LEWIS; Edwin Markham at Boston Calls Nobel Prize "Misgiven." | True | Special to The New York Times. | CIB 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/colonel-webb-ill-in-paris.html | Colonel Webb Ill In Paris. | True | Special Cable to THE NEW YORK TIMES. | CIB 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/three-assail-dry-law-at-capital-meeting-senator-tydings-mrs-norton.html | THREE ASSAIL DRY LAW AT CAPITAL MEETING; Senator Tydings, Mrs. Norton and Mrs. Carroll Miller Predict Its Early Repeal. | True | | CIB 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/dutch-shell-moves-for-oil-stabilizing-urges-the-industry-to-take.html | DUTCH SHELL MOVES FOR OIL STABILIZING; Urges the Industry to Take Cue From Copper and Steel to Improve Conditions. HIGHER PRICES AIMED AT Cuts in Output Will Better Returns Seen as Only Hope of Small Producers. START MADE IN VENEZUELA Executives of American Companies Silent on Latest Proposal for Curtailment. Oil Executives Here Are Reticent. Sees Oil Industry at Crossroads. | True | | CIB 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/brokers-cashiers-to-dine-tonight.html | Brokers' Cashiers to Dine Tonight. | True | | CIB 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/thousands-starving-in-southern-spain-because-of-olive-crop-failure.html | THOUSANDS STARVING IN SOUTHERN SPAIN; Because of Olive Crop Failure, Government Is Compelled to Give Out Doles. | True | Wireless to THE NEW YORK TIMES. | CIB 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/minors-to-revise-and-clarify-rules-name-committee-with-farrell-as.html | MINORS TO REVISE AND CLARIFY RULES; Name Committee, With Farrell as Chairman, to Study Regulations of Agreement. | True | | CIB 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/frederick-a-hannah-consulting-engineer-drops-dead-just-back-from.html | FREDERICK A. HANNAH; Consulting Engineer Drops Dead-- Just Back From Work in Russia. | True | | CIB 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/the-screen.html | THE SCREEN | True | By Mordaunt Hall. | CIB 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/allen-h-vories-weds-mac-n-dosch.html | Allen H. Vories Weds Mac N. Dosch | True | Special to The New York Times. | CIB 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/rockefeller-in-foursome-mr-and-mrs-mcconnell-join-him-for-ormond.html | ROCKEFELLER IN FOURSOME; Mr. and Mrs. McConnell Join Him for Ormond Beach Match. | True | | CIB 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/president-of-liberia-and-assistant-resign-washington-warns-attache.html | PRESIDENT OF LIBERIA AND ASSISTANT RESIGN; Washington Warns Attache to Move Cautiously Until Succession Is Clear. | True | | CIB 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/bequest-founds-church-g-w-nevil-leaves-300000-for-edifice-as-family.html | BEQUEST FOUNDS CHURCH.; G. W. Nevil Leaves $300,000 for Edifice as Family Memorial. | True | Special to The New York Times. | CIB 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/blind-actors-give-plays-lighthouse-group-opens-season-with-three.html | BLIND ACTORS GIVE PLAYS; Lighthouse Group Opens Season With Three One-Act Sketches. | True | | CIB 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/will-lecture-in-the-far-east.html | Will Lecture in the Far East. | True | | CIB 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/london-wool-sales-postponed.html | London Wool Sales Postponed. | True | | CIB 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/white-house-to-have-nursery-for-hoover-grandchildren.html | White House to Have Nursery For Hoover Grandchildren | True | | CIB 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/church-to-mark-anniversary.html | Church to Mark Anniversary. | True | | CIB 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/late-curb-rally-cuts-early-losses-some-stocks-show-gains-for-day.html | LATE CURB RALLY CUTS EARLY LOSSES; Some Stocks Show Gains for Day, Others Close Fractionally Lower --Trading Moderate. | True | | CIB 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/liverpool-cotton-week-continued-increase-of-british-stocks-imports.html | LIVERPOOL COTTON WEEK; Continued Increase of British Stocks --Imports Slightly Smaller. | True | | CIB 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/3-football-games-mark-school-card-monroe-meets-manual-and-flushing.html | 3 FOOTBALL GAMES MARK SCHOOL CARD; Monroe Meets, Manual and Flushing Plays Jamaica in Benefit Contests Today. MADISON VS. NEW UTRECH Brooklyn Teams Clash at Erasmus Field--Seven Other Sports on the Program. Tickets Still Available. Other Sports on Card. | True | By Kingsley Childs. | CIB 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/american-held-in-nice-philadelphia-artist-is-accused-of.html | AMERICAN HELD IN NICE.; Philadelphia Artist Is Accused of Manslaughter in Auto Accident. | True | Special Cable to THE NEW YORK TIMES. | CIB 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/realty-financing.html | REALTY FINANCING.. | True | | CIB 96457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/todd-gets-warrant-for-aide-to-bertini-porrino-said-to-hold-judges.html | TODD GETS WARRANT FOR AIDE TO BERTINI; Porrino, Said to Hold Judge's Power of Attorney, Faces Arrest as Witness. DENIES EVADING SUBPOENA Search Is Pressed for Sherry, Court Aide--Steuben Society Disavows a Letter on Ewald. McCook and Todd Confer. Five Process Servers Eluded. TODD GETS WARRANT FOR AIDE TO BERTINI ATTACKS INQUIRIES IN HOUSE. O'Connor Clashes With La Guardia on Use of Income Tax Returns. | True | | CIB 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/fordham-named-clemson-captain.html | Fordham Named Clemson Captain. | True | | CIB 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/games-broadcast-today-notre-damesouthern-california-and-navy-penn.html | GAMES BROADCAST TODAY.; Notre Dame-Southern California and Navy-Penn Contests on Air. | True | | CIB 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/lloyd-george-backs-labor-to-bar-tariff-liberal-leader-pledges-party.html | LLOYD GEORGE BACKS LABOR TO BAR TARIFF; Liberal Leader Pledges Party to Keep Government In, Barring "Vital Issue." AGAINST GENERAL ELECTION Pact With MacDonald Denied, but He Accepts Electoral Bill as Better Than Nothing. SCORES DEBT PLAN WITH US Will Accept Electoral Bill. Hits at Both Parties. Attacks Settlement With Us. | True | Wireless to THE NEW YORK TIMES. | CIB 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/faude-harvard-is-named-selected-instead-of-catinelli-for.html | FAUDE, HARVARD, IS NAMED.; Selected Instead of Catinelli for AllCollegiate Soccer Goalie. | True | Special to The New York Times. | CIB 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/princeton-sextet-in-action-tonight-will-open-season-by-playing-the.html | PRINCETON SEXTET IN ACTION TONIGHT; Will Open Season by Playing the St. Nicholas Team on Hobey Baker Rink. FIVE VETERANS ON SQUAD Livingston, McAlpin, Cook, Barber, Lea and Hirsch Will Comprise Line-Up. | True | Special to The New York Times. | CIB 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/summons-nominees-for-power-inquiry-senate-interstate-committee-will.html | SUMMONS NOMINEES FOR POWER INQUIRY; Senate Interstate Committee Will Question Them on Any Utilities Connections. FIGHT ON BONNER LOOMS Executive Secretary's Dismissal to Be Demanded by Some--McNinch Opposition Grows. Simmons Backs McNinch. Eleven Attend Insurgent Parley. | True | Special to The New York Times. | CIB 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/aids-earthquake-victims-american-red-cross-appropriates-1000-for.html | AIDS EARTHQUAKE VICTIMS.; American Red Cross Appropriates $1,000 for Albanian Sufferers. | True | Special to The New York Times. | CIB 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/brooklyn-gas-rate-hearing-put-off.html | Brooklyn Gas Rate Hearing Put Off. | True | | CIB 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/trade-parliament-urged-by-experts-national-system-to-stabilize.html | TRADE 'PARLIAMENT' URGED BY EXPERTS; National System to Stabilize Industry Discussed at Philadelphia Conference. TRUST-LAW REPEAL ASKED Unemployment Insurance Also Is Advocated, While Reliance onCharity Plan Is Scored. Private Control Called Failure. Democratic Control Is Urged. | True | By Louis Stark. Special To the New York Times. | CIB 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/bartlett-heads-college-association.html | Bartlett Heads College Association. | True | | CIB 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/merchants-oppose-berrys-bond-bill-object-to-cutting-advertising.html | MERCHANTS OPPOSE BERRY'S BOND BILL; Object to Cutting Advertising Period to Twenty-four Hours on Municipal Issues. FINDS PROPOSAL UNSOUND Holds City Lacks Power to Remove Restrictions and Sees Chance for Favoritism. | True | | CIB 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/fokker-sails-for-paris-plans-producer-to-attend-international.html | FOKKER SAILS FOR PARIS.; Plans Producer to Attend International Aircraft Exposition. | True | | CIB 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | CIB 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/city-brevities.html | CITY BREVITIES. | True | | CIB 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | CIB 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/woman-republicans-give-tea.html | Woman Republicans Give Tea. | True | | CIB 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/shot-dead-by-friend-in-speakeasy-row-bartender-slain-after-rebuking.html | SHOT DEAD BY FRIEND IN SPEAKEASY ROW; Bartender Slain After Rebuking Companion for Taking Money From Girl's Handbag. | True | | CIB 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/mieszcyslaw-munz-pianist-heard.html | Mieszcyslaw Munz, Pianist, Heard. | True | | CIB 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/shifts-in-cabinet-announced-in-cuba-president-machado-makes-three.html | SHIFTS IN CABINET ANNOUNCED IN CUBA; President Machado Makes Three Changes and Appoints Two New Members. CHOICE CAUSES SURPRISE One Will Have to Leave Soon to Become Senator, So Selection Also Is Believed Temporary. Selections Cause Surprise. | True | Special Cable to THE NEW YORK TIMES. | CIB 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/trade-gains-made-in-foreign-nations-argentina-colombia-and-oriental.html | TRADE GAINS MADE IN FOREIGN NATIONS; Argentina, Colombia and Oriental Countries Report Encouraging Conditions CUBAN SENTIMENT BETTER Raw-Sugar Prices Show Upward Trend--British Are More Hopeful as End of Slump Is Seen. | True | Special to The New York Times. | CIB 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | CIB 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/needy-families-get-20000-bags-of-food-police-distribute-weeks.html | NEEDY FAMILIES GET 20,000 BAGS OF FOOD; Police Distribute Week's Supply as Emergency Relief Fund Grows to $4,656,000. RED TAPE CUT FOR JOBS Estimate Board Appropriates $290,470 to Keep 500 Men onTemporary Street Work. Needy Get Fifty Pounds of Food. City Acts to Employ 500 Men. Puts Fund Goal at $8,000,000. Subscriptions by Industries. Smith's Group to Aid Woods. WOMEN AID AT PRINCETON. Provide Work for Jobless Cutting Bridle Paths and Trails in Woods. | True | | CIB 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/to-talk-on-disarmament.html | To Talk on Disarmament. | True | | CIB 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/miners-will-return-monday-in-scotland-union-authorizes-a-truce-upon.html | MINERS WILL RETURN MONDAY IN SCOTLAND; Union Authorizes a Truce Upon Agreement by Employers Not to Reduce Wages. | True | Special Cable to THE NEW YORK TIMES. | CIB 96457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/money.html | MONEY. | True | | CIB 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | CIB 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | CIB 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/hersloff-is-winner-in-pinehurst-golf-leads-class-a-players-in-tin.html | HERSLOFF IS WINNER IN PINEHURST GOLF; Leads Class A Players in Tin Whistle Event—Keating and Becker Also Score. | True | Special to The New York Times. | CIB 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/allyn-co-increase-capital.html | Allyn & Co. Increase Capital | True | | CIB 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/elsie-ferguson-in-film-appears-as-a-modern-portia-in-scarlet-pages.html | ELSIE FERGUSON IN FILM.; Appears as a Modern Portia in "Scarlet Pages" at the Strand. | True | | CIB 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/notre-dame-faces-x-california-today-south-bend-eleven-and-trojans.html | NOTRE DAME FACES X. CALIFORNIA TODAY; South Bend Eleven and Trojans Are even Choices in Los Angeles Game. 88,000 TO SEE STRUGGLE Rockne's Squad of 38 Cheered by 5,000 Followers on Coast—Coach Predicts Defeat. Metzger to Be Watched. Wilcox Hampered by Injury. | True | | CIB 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/army-squad-drills-on-offense-tactics-kicking-also-stressed-in-brief.html | ARMY SQUAD DRILLS ON OFFENSE TACTICS; Kicking Also Stressed in Brief Practice Period Available for the Cadets. | True | Special to The New York Times. | CIB 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/new-rochelle-votes-2071000-issue.html | New Rochelle Votes $2,071,000 Issue | True | Special to The New York Times. | CIB 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | CIB 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/mother-jones-honored-body-of-centenarian-labor-leader-lies-in-state.html | "MOTHER" JONES HONORED; Body of Centenarian Labor Leader Lies In State at Mount Olive, Ill. | True | | CIB 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/westchester-house-and-lot-deals.html | Westchester House and Lot Deals. | True | | CIB 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/noted-indian-girl-dies-esthe-buck-was-keeper-of-secret-cure-of.html | NOTED INDIAN GIRL DIES.; Esthe Buck Was Keeper of Secret "Cure" of Onondaga Tribe. | True | | CIB 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/hold-jersey-cities-pollute-beaches-new-york-counsel-attack-long.html | HOLD JERSEY CITIES POLLUTE BEACHES; New York Counsel Attack Long Branch and Asbury Park Sewage Disposal. CAPITAL HEARINGS END Special Master Sets Feb. 4 for Final Argument in Supreme Court Suit. | True | | CIB 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/harry-winstons-jewel-purchase.html | Harry Winston's Jewel Purchase. | True | | CIB 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/wl-farnam-left-5500-to-4-churches-choir-here-to-benefit-by-will-of.html | W.L. FARNAM LEFT $5,500 TO 4 CHURCHES; Choir Here to Benefit by Will of Organist—Library Goes" to Philadelphia Music School. | True | | CIB 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/divodi-victor-over-marino.html | Divodi Victor Over Marino. | True | | CIB 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/curtis-goes-under-ladder-but-postmaster-general-walks-around-it-at.html | CURTIS GOES UNDER LADDER; But Postmaster General Walks Around It at White House. | True | | CIB 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/financial-notes.html | FINANCIAL NOTES. | True | | CIB 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/liner-brings-2460-tons-of-toys.html | Liner Brings 2,460 Tons of Toys. | True | | CIB 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | CIB 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/utility-earnings.html | UTILITY EARNINGS. | True | | CIB 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/corporation-report.html | CORPORATION REPORT. | True | | CIB 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/assembly-ball-opens-philadelphia-season-pink-chrysanthemums-and.html | ASSEMBLY BALL OPENS PHILADELPHIA SEASON; Pink Chrysanthemums and Smilax Are Decoration Scheme—Many Dinners Given for Debutantes. | True | Special to The New York Times. | CIB 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/paraguay-denies-invasion-minister-of-war-quiets-rumors-of-seizure.html | PARAGUAY DENIES INVASION; Minister of War Quiets Rumors of Seizure of Fort by Bolivians. | True | Special Cable to THE NEW YORK TIMES. | CIB 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/bruen-out-at-havana-indicates-he-will-confine-activities-to-miami.html | BRUEN OUT AT HAVANA.; Indicates He Will Confine Activities to Miami Track. | True | Special Cable to THE NEW YORK TIMES. | CIB 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/belgiums-poison-fog-cases-likened-to-the-black-death.html | Belgium's Poison Fog Cases Likened to the 'Black Death' | True | Special Cable to THE NEW YORK TIMES. | CIB 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/goldwyn-buys-rights-to-akins-play.html | Goldwyn Buys Rights to Akins Play | True | | CIB 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/german-utility-deal-pends-americans-owning-part-of-west-phalia.html | GERMAN UTILITY DEAL PENDS; Americans Owning Part of West phalia United Qualify Report. | True | | CIB 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/sidney-howard-returns-he-brings-manuscript-of-new-play-allan-corn.html | SIDNEY HOWARD RETURNS.; He Brings Manuscript of New Play, "Allan Corn." | True | | CIB 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/new-york-ac-wins-50-scores-clean-sweep-over-short-hills-in-class-c.html | NEW YORK A.C. WINS, 5-0.; Scores Clean Sweep Over Short Hills In Class C Squash Racquets. | True | | CIB 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/miss-hall-beats-miss-sears-wins-squash-racquets-event.html | Miss Hall Beats Miss Sears, Wins Squash Racquets Event | True | | CIB 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/business-records.html | BUSINESS RECORDS. | True | | CIB 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/james-j-oregan-teacher-in-public-schools-here-for-30-years-dies-in.html | JAMES J. O'REGAN.; Teacher in Public Schools Here for 30 Years Dies in Freeport, L.I. | True | Special to The New York Times. | CIB 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/nyac-five-wins-3523-opens-season-with-victory-over-naval-reserve.html | N.Y.A.C. FIVE WINS, 35-23.; Opens Season With Victory Over Naval Reserve Team. | True | | CIB 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/mission-congress-urges-a-dry-drive-churches-are-asked-to-unite-in.html | MISSION CONGRESS URGES A DRY DRIVE; Churches Are Asked to Unite in Instructing Young People and Children in Temperance. LYNCHINGS ARE CONDEMNED More Stringent Laws Advocated as Remedy—Federal Regulation of Movie Industry Favored. | True | Special to The New York Times. | CIB 96457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/engineers-to-fight-water-pollution-committee-will-study-measures-to.html | ENGINEERS TO FIGHT WATER POLLUTION; Committee Will Study Measures to Stop Spreading of Oil on Harbors and Rivers. TO REPORT IN JANUARY World-Wide Library Extension Service and a Tropical Engineers'Club Planned. | True | | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/harvard-eleven-to-be-honored-at-alumni-dinner-next-friday.html | Harvard Eleven to Be Honored At Alumni Dinner Next Friday | True | Special to The New York Times. | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/miss-fixel-loses-a-point-high-court-overrules-her-in-suit-as.html | MISS FIXEL LOSES A POINT.; High Court Overrules Her in Suit as Erlinger's Widow. | True | | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/seasonal-trends-noted-in-business-weekly-reviews-report-retail-trade.html | SEASONAL TRENDS NOTED IN BUSINESS; Weekly Reviews Report Retail Trade Improving, While Industry Is Quieter. GENERAL OUTLOOK BETTER Closer Alignment of Production With Consumption Cited as Favorable Factor. | True | | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/hornell-to-get-relics-possessions-of-swedish-family-for-which-city.html | HORNELL TO GET RELICS; Possessions of Swedish Family for Which City Was Named Acquired. | True | | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/miss-curtis-to-wed-edward-r-laughlin-member-of-junior-league-of.html | MISS CURTIS TO WED EDWARD R. LAUGHLIN; Member of Junior League of Wilmington, Del., Is Betrothed to Yale Senior. | True | Special to The New York Times. | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/geneva-closing-prices.html | GENEVA CLOSING PRICES. | True | | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/tennessee-sues-bank-and-fund-sureties-state-seeks-a-receiver-for.html | TENNESSEE SUES BANK AND FUND SURETIES; State Seeks a Receiver for Holston Trust Company--Caldwell's Racing Stable Sold. | True | Special to The New York Times. | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/wool-market-sluggish-prices-this-week-in-buyars-favor-but-dealers.html | WOOL MARKET SLUGGISH.; Prices This Week in Buyars' Favor, but Dealers Are Hopeful. | True | | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/diva-attempts-suicide-fanny-engelmar-collapses-on-stage-of-opera.html | DIVA ATTEMPTS SUICIDE.; Fanny Engelmar Collapses on Stage of Opera House in Czechoslovakia. | True | Special Cable to THE NEW YORK TIMES. | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/sharp-decline-in-bank-exchanges-november-total-36283772152.html | SHARP DECLINE IN BANK EXCHANGES; November Total, $36,283,772,152, Smallest Since September,1924--Several Causes. | True | | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/henry-m-wykes-dies-head-of-trading-firm-his-daughter-will-be.html | HENRY M. WYKES DIES, HEAD OF TRADING FIRM; His Daughter Will Be Married Today, Carrying Out Her Father's Deathbed Wish. | True | | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/dr-silverman-lauded-at-memorial-service-temple-emanu-el-brotherhood.html | DR. SILVERMAN LAUDED AT MEMORIAL SERVICE; Temple Emanu-El Brotherhood, Which He Founded, Meets to Pay Tribute--Dr. Krass the Speaker. | True | | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/mothers-cry-a-good-film-dorothy-peterson-is-moving-in-talkie-at.html | 'MOTHERS CRY' A GOOD FILM; Dorothy Peterson Is Moving in Talkie at Winter Garden. | True | | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/daughter-to-mrs-to-keefe.html | Daughter to Mrs. T.O. 0'Keefe. | True | | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/named-for-west-point-new-york-and-new-jersey-candidates-to-take.html | NAMED FOR WEST POINT.; New York and New Jersey Candidates to Take Examinations. | True | Special to The New York Times. | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/sumner-forms-group-for-a-stage-clean-up-seven-men-and-a-woman-attend.html | SUMNER FORMS GROUP FOR A STAGE CLEAN-UP; Seven Men and a Woman Attend Meeting to Begin Fight Against Wales Law Repeal. | True | | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/18000-verdict-in-boat-sale-upheld.html | $18,000 Verdict in Boat Sale Upheld | True | | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/rail-bonds-weak-on-stock-exchange-selling-pressure-results-in-many.html | RAIL BONDS WEAK ON STOCK EXCHANGE; Selling Pressure Results in Many New Low Prices for 1930-- Sugar Issues Also Off. | True | | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/detroit-is-ready-for-loyola-eleven-20000-expected-to-watch.html | DETROIT IS READY FOR LOYOLA ELEVEN; 20,000 Expected to Watch Intersectional Clash in New Orleans Today. | True | Special to The New York Times. | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/oberst-resigns-as-w-and-l-coach.html | Oberst Resigns as W. and L. Coach. | True | Special to The New York Times. | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/butte-favored-in-manila-quezon-roxas-and-osmena-like-nominee-for.html | BUTTE FAVORED IN MANILA; Quezon, Roxas and Osmena Like Nominee for Vice Governor. | True | Special Cable to THE NEW YORK TIMES. | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/mischa-levitzki-plays-pianist-warmly-greeted-at-his-only-recital-of.html | MISCHA LEVITZKI PLAYS; Pianist Warmly Greeted at His Only Recital of Season Here. | True | | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/belasco-slightly-improved.html | Belasco Slightly Improved. | True | | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/sugar-conference-is-at-crisis-today-plenary-session-at-amsterdam.html | SUGAR CONFERENCE IS AT CRISIS TODAY; Plenary Session at Amsterdam May Determine Outcome of World Parley Later. DUTCH SEEKING DOMINATION They See an Advantage for Them In Their Smaller Surplus, but They Favor an Accord. Initial Viewpoints Differ. Anxious About Today's Meeting. | True | By Carlisle MacDonald. Special Cable to the New York Times. | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/scrutinize-incomes-of-chicago-police-federal-agents-seek-evidence.html | SCRUTINIZE INCOMES OF CHICAGO POLICE; Federal Agents Seek Evidence of Tax Evasion by Any of the 52 Captains. | True | Special to The New York Times. | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/frederick-n-kollock-jr-member-of-graduating-class-at-annapolis-dies.html | FREDERICK N. KOLLOCK JR.; Member of Graduating Class at Annapolis Dies in Hospital. | True | Special to The New York Times. | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/billard-advocates-bigger-coast-guard-present-force-cannot-stop-all.html | BILLARD ADVOCATES BIGGER COAST GUARD; Present Force Cannot Stop All the Rum Running, He Says in His Annual Report. 87,033 VESSELS EXAMINED Of These, 2,441 Were Seized or Reported for Violations--43,649Lives Saved Since 1915. 43,649 Persons Rescued. Law Menace Given. | True | Special to The New York Times. | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/xray-an-aid-in-leprosy-banishing-of-disease-predicted-by-speakers.html | X-RAY AN AID IN LEPROSY.; Banishing of Disease Predicted by Speakers to Radiologists. | True | Special to The New York Times. | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/schenectady-earners-85-per-cent-at-work-survey-shows-they-get-usual.html | SCHENECTADY EARNERS 85 PER CENT AT WORK; Survey Shows They Get Usual Wages or Better--All Are Urged to Spend. | True | Special to The New York Times. | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/denies-bolivian-discord-junta-says-rumors-of-government-strife-are.html | DENIES BOLIVIAN DISCORD.; Junta Says Rumors of Government Strife Are Unfounded. | True | Special Cable to THE NEW YORK TIMES. | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/prosperity-shop-aided-supper-dance-on-st-regis-roof-marked-by.html | PROSPERITY SHOP AIDED.; Supper Dance on St. Regis Roof Marked by Fashion Show. | True | | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/music-notes.html | MUSIC NOTES. | True | | C1B 96457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/bankers-plan-to-aid-farm-tool-concern-new-financing-for-oliver.html | BANKERS PLAN TO AID FARM TOOL CONCERN; New Financing for Oliver Equipment Would Involve a$2,000,000 Credit. | True | Special to The New York Times. | CIB 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | CIB 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/1000000quart-cut-in-milk-use-here-wynne-alarmed-by-huge-drop-in.html | 1,000,000-QUART CUT IN MILK USE HERE; Wynne, Alarmed by Huge Drop in Weekly Consumption, Warns of Health Peril. HE HAILS PRICE REDUCTION Holds Decrease, Effective Monday, Should Enable Unemployed to End "Dangerous Economy." | True | | CIB 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/forbids-vermeer-sale-brunswick-officials-bar-transfer-of-famous.html | FORBIDS VERMEER SALE.; Brunswick Officials Bar Transfer of Famous Painting, Oquette. | True | Wireless to THE NEW YORK TIMES. | CIB 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/laurentic-cruise-off-mediterranean-trip-jan-31-cancelled-due-to.html | LAURENTIC CRUISE OFF.; Mediterranean Trip Jan 31 Cancelled Due to Tourist Drop. | True | | CIB 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/austrian-heinwehr-starts-row-in-parliament-following-tactics-of.html | Austrian Heimwehr Starts Row in Parliament, Following Tactics of Fascist Allies in Germany | True | By John MacCormac. Wireless to The New York Times. | CIB 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/will-rogers-sees-humor-in-some-matrimonial-news.html | Will Rogers Sees Humor In Some Matrimonial News | True | WILL ROGERS. | CIB 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | True | | CIB 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/butler-hails-law-as-mans-main-hope-without-it-civilization-would.html | BUTLER HAILS LAW AS MAN'S MAIN HOPE; Without It, Civilization Would Vanish Dardily, He Says in Tribute to Stephen Werboczy. STRESSES EQUITY'S IDEALS All Nations Must Seek to Grasp Them, He Declares, Accepting Portrait of Hungarian Jurist. | True | | CIB 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/scions-of-poets-meet-no-poet-among-them-gift-closest-seen-hereditary.html | SCIONS OF POETS MEET; NO POET AMONG THEM; Gift "Doesn't Seem Hereditary," Say London Diners Who Bear Noted Names. | True | | CIB 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/24789351-sought-by-municipalities-new-bonds-scheduled-for-award-next.html | $24,789,351 SOUGHT BY MUNICIPALITIES; New Bonds Scheduled for Award Next Week, by 54 Communities, Show Sharp Increase. A 10,000,000 ISSUE LEADS South Carolina to Open Bids on Monday --Further Easing of Prices in Market. $4,134,000 for Baltimore. Lists of Issues for Award. | True | | CIB 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/permanent-kansas-gas-bonds-listed.html | Permanent Kansas Gas Bonds Listed | True | | CIB 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/arkansas-has-9000000-here-to-pay-notes-due-on-monday.html | Arkansas Has $9,000,000 Here To Pay Notes Due on Monday | True | | CIB 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/chain-store-sales.html | CHAIN STORE SALES | True | | CIB 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/hd-schefflers-have-a-daughter.html | H.D. Schefflers Have a Daughter. | True | | CIB 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/fordham-five-ready-will-open-its-season-tonight-by-meeting-st.html | FORDHAM FIVE READY.; Will Open Its Season Tonight by Meeting St. Francis College. | True | | CIB 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/urges-embargo-on-russian-ore.html | Urges Embargo on Russian Ore. | True | | CIB 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/urges-city-to-fight-for-port-supremacy-jb-small-head-of-state.html | URGES CITY TO FIGHT FOR PORT SUPREMACY; J.B. Small, Head of State Chamber, Calls for Active Advertising Campaign. | True | | CIB 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/stephen-thomas-bell-yonkers-undertaker-and-former-civil-service.html | STEPHEN THOMAS BELL.; Yonkers Undertaker and Former Civil Service Commissioner Dies. | True | | CIB 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/ticket-row-adjusted-postal-to-receive-more-seats-for-selwyn.html | TICKET ROW ADJUSTED.; Postal to Receive More Seats for Selwyn Theatre's Show. | True | | CIB 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/new-issues-in-1930-drop-1025540000-total-offerings-in-11-months.html | NEW ISSUES IN 1930 DROP $1,025,540,000; Total Offerings in 11 Months, Excluding Municipals, Show Declines in All Groups. 87% IN BONDS AND NOTES Morgan & Co. Continue to Lead All Houses in Heading Syndicates In Marketings. Morgan Firm at Head of List. Increase in Short-Term Issues. | True | | CIB 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/urge-change-in-law-for-store-workers-merchants-seek-a-choice-of-a-5.html | URGE CHANGE IN LAW FOR STORE WORKERS; Merchants Seek a Choice of a 5 or 6 Day Week, the Former With Overtime. TAX SYSTEM CONDEMNED Modernization Urged at Meeting of State Chambers of Commerce at Syracuse. | True | Special to The New York Times. | CIB 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/second-victim-of-shooting-dies.html | Second Victim of Shooting Dies. | True | | CIB 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/big-buying-offsets-weakness-in-wheat-stabilizers-and-wall-street-in.html | BIG BUYING OFFSETS WEAKNESS IN WHEAT; Stabilizers and Wall Street Interests Hold Prices Unchanged to c Up. SPECULATIVE DEALS HINTED Sales Pressure Sends Corn Down Steadily --Oats Off in Sympathy --Rye Uneven. Prices Firmer in Other Markets. Cash Weakness Affects Corn. | True | Special to The New York Times. | CIB 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/lipton-with-his-cup-sails-home-today-united-states-officials-also-a.html | LIPTON WITH HIS CUP SAILS HOME TODAY; United States Officials Also Are Among the Passengers on the Leviathan. MASONIC TOKEN ON TOUR Adriatic's Captain Starts Final Trip --Doctor on Hellig Olav Completing Thirty-sixth Voyage. LIPTON RECEIVES A SCROLL. Tea Club Adds Its "Praise to the Plaudits of the World." | True | | CIB 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/navy-names-new-plane-carrier-ranger-recalling-paul-jones.html | Navy Names New Plane Carrier 'Ranger', Recalling Paul Jones | True | Special to The New York Times. | CIB 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/labor-chief-assails-mexican-debt-accord-luis-n-morones-demands.html | LABOR CHIEF ASSAILS MEXICAN DEBT ACCORD; Luis N. Morones Demands Publication of Text and Direct Negotiations With Creditors. | True | Special Cable to THE NEW YORK TIMES. | CIB 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/dr-bruening-warns-reichstag-deputies-german-chancellor-sees-social.html | DR. BRUENING WARNS REICHSTAG DEPUTIES; German Chancellor Sees Social and Economic Chaos if His Reform Bills Fall. EXPECTS MAJORITY TODAY Nationalists and fascists Attack Foreign Minister for "Too Passive Policy" With Poland. Sees Harm in Petty Debate. Socialists to Back Bruening. | True | By Guido Enderis. Special Cable To the New York Times. | CIB 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/welcomes-reform-aid-but-stillman-movement-still-is-functioning-geer.html | WELCOMES REFORM AID.; But Stillman Movement Still Is Functioning, Geer Says. | True | | CIB 96457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/80290000-loans-marketed-in-week-offerings-of-new-bonds-and-notes.html | $80,290,000 LOANS MARKETED IN WEEK; Offerings of New Bonds and Notes Less Than Half of the Amount a Year Ago. PUBLIC UTILITIES IN LEAD Two Issues Total $43,000,000-- Banking and Railway Financing Also Done. | True | | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/13915773-paid-out-by-christmas-clubs-total-in-state-858102-or-65.html | $13,915,773 PAID OUT BY CHRISTMAS CLUBS; Total in State $858,102, or 6.5 Per Cent Larger Than Last Year's, but Rate of Increase Drops. | True | | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/big-ten-arranges-title-track-meets-outdoor-games-go-to-northwestern.html | BIG TEN ARRANGES TITLE TRACK MEETS; Outdoor Games Go to Northwestern and Indoor Event Is Awarded to Wisconsin. FOOTBALL GAMES BOOKED Changes in Basketball Rules AreSuggested--Gridiron MentorsOffer No Reforms. Indiana-Notre Dame Set. Many Track Meets Listed. | True | | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/bob-rogers-victor-over-rain-or-shine-mrs-farrars-entry-long-shot.html | BOB ROGERS VICTOR OVER RAIN OR SHINE; Mrs. Farrar's Entry, Long Shot, Scores by Half Length, With Essie Third. HAM ONLY CHOICE TO WIN Favorites Have Poor Day at Jefferson Park--Maccunas, Paying$72 for $2, Triumphs. Races Chianti Into Defeat. Favorite Finishes Third. Triumphs By Four Lengths. | True | Special to The New York Times. | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/accuses-british-wets-lord-amulree-says-bribes-were-offered-to.html | ACCUSES BRITISH WETS; Lord Amulree Says Bribes Were Offered to Political Candidates. | True | Wireless to THE NEW YORK TIMES. | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/gregorio-stops-marcienta.html | Gregorio Stops Marcienta. | True | | C1B 96457 |
| 1930-12-06 | 1930-12-06 | https://www.nytimes.com/1930/12/06/archives/wb-warner-joins-american-woolen-new-york-publisher-chosen-with-lj.html | W.B. WARNER JOINS AMERICAN WOOLEN; New York Publisher Chosen With L.J. Noah of Philadelphia in Reorganization Plan. TO CHANGE SALES METHODS Company With Annual Business of A100,000,000 Faces New Era, Says A. G. Pierce. Retiring President's Statement. Praise for New Head of Company. One Other Big Change in 31 Years. | True | Special to The New York Times. | C1B 96457 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/anticipates-purchase-of-home.html | Anticipates Purchase of Home. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/rawlins-is-victor-in-squash-racquets-gains-semifinal-round-in-gold.html | RAWLINS IS VICTOR IN SQUASH RACQUETS; Gains Semi-Final Round in Gold Tourney at Rockaway Hunting Club. 3 OTHERS ALSO ADVANCE Dixon, Pool and Powers Score in the Two Opening Rounds of Competition. | True | Special to The New York Times. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/these-charming-people.html | These Charming People | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/mexican-musicians-plight-the-seriousness-of-the-situation-of-many.html | MEXICAN MUSICIANS PLIGHT; The seriousness of the situation of many Mexican musicians, due to general depression and the increased vogue of "canned music," is made ... | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/newly-recorded-music-columbia-issues-a-second-album-from-the.html | NEWLY RECORDED MUSIC; Columbia Issues a Second Album From "The Well-Tempered Clavichord". | True | By Compton Pakenham.photo by Yvonne Gregory. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/bout-fatal-to-isaacs-fails-to-regain-consciousness-after-knockout.html | BOUT FATAL TO ISAACS; Fails to Regain Consciousness After Knockout In England. | True | Wireless to THE NEW YORK TIMES. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/outstanding-talks-on-the-air-this-week.html | Outstanding Talks On the Air This Week | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/television-images-flash-in-chicago-as-police-watch-the-performance.html | TELEVISION IMAGES FLASH IN CHICAGO AS POLICE WATCH THE PERFORMANCE | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/american-art-in-newark-more-americans.html | AMERICAN ART IN NEWARK.; MORE AMERICANS. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/late-news-from-the-comedie-francaise.html | LATE NEWS FROM THE COMEDIE FRANCAISE | True | Photo by Maurice Goldberg. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/philadelphians-push-plans-buy-now-movement-bears-good-fruit.html | PHILADELPHIANS PUSH PLANS; "Buy Now" Movement Bears Good Fruit. | True | Special to The New York Times. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/see-macy-winning-support-of-hoover-leaders-say-chairmans-visit.html | SEE MACY WINNING SUPPORT OF HOOVER; Leaders Say Chairman's Visit Increased Likelihood of Backing on Patronage.FOX CHANCES HELD LESSNew State Chief for Winter forFederal Attorney Because Organization Endorsed Him. Talked Over Party Situation. Only Two Up for Post. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/horowitz-and-rush-score.html | Horowitz and Rush Score. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/60000-watch-navy-conquer-penn-260-victors-show-surprising-power-and.html | 60,000 WATCH NAVY CONQUER PENN, 26-0; Victors Show Surprising Power and Get Four Touchdowns After 0-0 First Half. HURLEY PROVES STAR BACK Middie Substitute Heads Drive After Injured Kirn Leaves Franklin Field Game. Penn's Attack Stopped Short. 60,000 WATCH NAVY CONQUER PENN, 26-0 Turtle Plays Great Game. Turtle Recovers Fumble. Navy Blocks Penn Kick. | True | By Robert F. Kelley. Special To the New York Times. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/new-jersey-gasoline-cut-to-6-c-a-gallon-in-harbor.html | New Jersey Standard's Gasoline Cut to 6 c a Gallon in Harbor | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/obstruction-tactics-condemned-by-lewis-supports-president.html | OBSTRUCTION TACTICS CONDEMNED BY LEWIS; SUPPORTS PRESIDENT. | True | By James Hamilton Lewis, Senator-Elect from Illinois. As Told To Paul R. Leach. Special to The New York Times. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/swim-meets-scheduled-eight-dual-events-listed-by-columbia-grammar.html | SWIM MEETS SCHEDULED.; Eight Dual Events Listed by Columbia Grammar School. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/american-chamber-in-cologne.html | American Chamber in Cologne. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/hunter-to-mark-vergils-birth.html | Hunter to Mark Vergil's Birth. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/rutgers-to-play-albright-rival-fives-meet-saturday-at-new-brunswick.html | RUTGERS TO PLAY ALBRIGHT; Rival Fives Meet Saturday at New Brunswick—Mattmen Face Temple. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/ugl-plans-changes-proposes-to-sell-eight-units-to-two-larger.html | U.G.I. PLANS CHANGES; Proposes to Sell Eight Units to Two Larger Subsidiaries. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/canadian-broker-freed-rearrested.html | Canadian Broker Freed, Re-arrested. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/here-and-there-free-voyage-abroad-reassembling-cromwell.html | HERE AND THERE; Free Voyage Abroad. Reassembling Cromwell. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/buy-now-drives-succeed-store-sales-improve-in-the-fifth-reserve.html | "BUY NOW" DRIVES SUCCEED.; Store Sales Improve in the Fifth Reserve District. | True | Special to The New York Times. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/vienna-sees-union-with-reich-nearer-anschluss-advocates-now-ask.html | VIENNA SEES UNION WITH REICH NEARER; Anschluss Advocates Now Ask Common Austro-German Trade and Tariff Policy. SEEK TO MEET OBJECTIONS; Indemnity Proposed for Austrian Industries That Would Suffer by Economic Cooperation. Plan Cooperation on Treaties. Encouraged by Mussolini. | True | By John MacCormac. Wireless to The New York Times. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/roth-outpoints-jackson-scores-in-fasturo-isround-bout-at-the.html | ROTH OUTPOINTS JACKSON.; Scores In Fasturo Six-Round Bout at the Ridgewood Grove. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/to-entertain-cripples-uncle-robert-to-be-host-to-3000-children-on.html | TO ENTERTAIN CRIPPLES.; Uncle Robert to Be Host to 3,000 Children on Leviathan Dec. 24. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/to-obey-order-on-buses-bronx-company-accedes-to-cleanup-and-other.html | TO OBEY ORDER ON BUSES,; Bronx Company Accedes to CleanUp and Other Directed Changes. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/the-news-from-detroit.html | THE NEWS FROM DETROIT | True | By Chris Sinsabaugh. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/ccny-five-beats-rutgers-by-3022-scores-over-rival-quintet-in-city.html | C.C.N.Y. FIVE BEATS RUTGERS BY 30-22; Scores Over Rival Quintet in City College Gymnasium for Second Victory in Row. DAVIDOFF GETS 10 POINTS Scores 4 Field Goals, 2 Fouls for Winners—Lavender Jay vees Triumph, 32 to 19. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/wonder-bar-in-london-play-about-viennese-cabaret-was-success-on.html | "WONDER BAR" IN LONDON.; Play About Viennese Cabaret Was Success on Continent. | True | Wireless to THE NEW YORK TIMES. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/ninon-vallin-here-french-opera-star-hailed-in-europe-as-princesse.html | NINON VALLIN HERE, FRENCH OPERA STAR; Hailed in Europe as 'Princesse du Chant,' She Will Give One Recital and Study New York. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/northwest-buys-more-retailers-report-sales-above-the-seasons.html | NORTHWEST BUYS MORE.; Retailers Report Sales Above the Season's Average. | True | Special to The New York Times. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/trustlaw-revision-divides-oil-circles-changes-in-sherman-act-would.html | TRUST-LAW REVISION DIVIDES OIL CIRCLES; Changes in Sherman Act Would Eventually Injure the Industry, Some Contend. OTHERS BACK HOOVER VIEW Effect of Standard Oil Decree on Agreements Among Units to Be Decided Soon. Curtailment Plan Last Year. Problem in Excess of Refining. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/exporters-committee-to-meet.html | Exporters' Committee to Meet. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/many-study-world-topics-carnegie-endowment-finds-demand-for.html | MANY STUDY WORLD TOPICS; Carnegie Endowment Finds Demand for International Literature. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/rallies-to-spur-army-ticket-sale-whalen-to-be-4minute-speaker-on.html | RALLIES TO SPUR ARMY TICKET SALE; Whalen to Be 4-Minute Speaker on Steps of Subtreasury Building Tomorrow. TWO BANDS ON PROGRAM Increasing Demand Noted for the Tickets to Notre Dame All StarsGiants Benefit. Public Sale Is Likely. Many Seats Available. | True | By Roscoe McGowen. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/labor-group-urges-supercabinet-of-5-to-rescue-britain-sir-oswald.html | LABOR GROUP URGES SUPER-CABINET OF 5 TO RESCUE BRITAIN; Sir Oswald Mosley and Sixteen Other Commons Members Challenge MacDonald. VAST REFORMS SUGGESTED Some Sec Tie With Liberals in Call for Housing Projects Under Federal Board. DELAY ON DEBT PROPOSED They Also Ask Import Boards and Tariffs—Movement Is Revolt of Youth Against Old Leaders. Import Boards Are Urged. Most Are Obscure Laborites. LABOR GROUP URGES SUPER-CABINET OF 5 Leaders Are Above 60. Ask Non-Partisan Support. Would Mobilize Resources. Producers' Financial Policy. | True | By Charles A. Selden. Special Cable To the New York Times.photo By Bassano, Ltd. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/predicts-big-realty-activity.html | Predicts Big Realty Activity. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/the-famous-skull-of-the-peace-treaty-once-more-it-is-asked-in-the.html | THE FAMOUS SKULL OF THE PEACE TREATY; Once More It Is Asked in the Commons: "Has Germany Ever Returned It?" | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/police-lieutenant-ends-life-by-shot-mother-sees-harry-baar-kill.html | POLICE LIEUTENANT ENDS LIFE BY SHOT; Mother Sees Harry Baar Kill Himself in Brooklyn Home-- Illness the Motive. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/continue-sales-tax-preparations.html | Continue Sales Tax Preparations. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/chicago-has-jobless-host-cant-get-enough-servants.html | Chicago Has Jobless Host, Can't Get Enough Servants | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/sales-in-new-jersey-various-properties-taken-for-business-purposes.html | SALES IN NEW JERSEY.; Various Properties Taken for Business Purposes. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/diana-dodge-weds-frederick-m-davies-society-throng-at-marriage-of.html | DIANA DODGE WEDS FREDERICK M. DAVIES; Society Throng at Marriage of Daughter of Mrs. G.D. Widener in St. Thomas Church. REV. DR. BROOKS OFFICIATES Bridal Procession Passes Through a Lane of Green and White--Reception at Widener Home. Stepfather Escorts Bride. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/russians-hold-plot-on-soviet-genuine-not-only-reds-but-the-entire.html | RUSSIANS HOLD PLOT ON SOVIET GENUINE; Not Only Reds but the Entire Masses Are Stirred by Engineers' Trial. FOREIGNERS ARE SKEPTICAL But Those in Russia Incline to the View in That Country--Shake-Up in Industrial Management. Russians See Real Danger. Foreign View Differs. | True | By Walter Duranty. Wireless To the New York Times. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/europes-peacemaker-is-undismay-ed-briand-tells-why-he-feels-despite.html | EUROPE'S "PEACE-MAKER" IS UNDISMAYED; Briand Tells Why He Feels, Despite the Present State of Nerves, That Progress Toward Amity Has Been Made | True | By Valentine Thompsonphoto by Henri Martinie, Paris. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/silver-a-big-factor-stabilization-would-influence-world-prosperity.html | SILVER A BIG FACTOR.; Stabilization Would Influence World Prosperity. Radical Change in a Year. The Drop in Silver a Factor. A Quick and Simple Remedy. Average Output Uniform. | True | By Key Pittman. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/east-rutherford-loses-to-l-yndhurst-home-eleven-victor-by-130.html | EAST RUTHERFORD LOSES TO LYNDHURST; Home Eleven Victor by 13-0-- Martins Ferry and Williamsport Triumph. | True | Special to The New York Times. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/acts-in-antisemite-row-vienna-rectors-commands-to-students-vary-in.html | ACTS IN ANTI-SEMITE ROW; Vienna Rector's Commands to Students Vary in Tone. | True | Special Correspondence, THE NEW YORK TIMES. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/utility-regulation-in-states-surveyed-bonbright-high-report.html | UTILITY REGULATION IN STATES SURVEYED; Bonbright & Co. Report High Degree of Uniformity in Commissions' Activities. PRESIDENT'S VIEWS NOTED Operators Gratified by Part of Statement in His Message to Congress. Uniformity in State Laws. Accounting Practices. UTILITY REGULATION IN STATES SURVEYED Regulation of Financing. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/west-side-houses-offered-at-auction-many-residential-properties.html | WEST SIDE HOUSES OFFERED AT AUCTION; Many Residential Properties Will Feature Joseph P. Day's. Sales This Week. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/colgate-triumphs-over-nyu-by-76-orsi-scores-on-harts-pass-and.html | COLGATE TRIUMPHS OVER N.Y.U. BY 7-6; Orsi Scores on Hart's Pass and Macaluso Adds Extra Point in first Quarter. VIOLET MARCHES 76 YARDS Tanguay's Running and His Forwards to Dunn Feature Drive to Touchdown. JOE LA MARK CROSSES LINE But Orsi Blocks Tanguay's Kick as Game Nears Close--20,000 Attend Charity Contest. Many City Officials Attend. Doyle Recovers for Colgate. COLGATE TRIUMPHS OVER N.Y.U. BY 7-6 Violet Unable to Advance. | True | By Allison Danzig. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/article-20-no-title.html | Article 20 -- No Title | True | Times Wide World Photo. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/london-by-election-is-won-by-promises-laborite-elected-in.html | LONDON BY-ELECTION IS WON BY PROMISES; Laborite Elected in Whitechapel Campaign Marked by Extravagant Appeals. INDICATES NATIONAL TREND Onlookers Are Disturbed by Present Condition of British Politics, Found in All Parties. Little Interest for London. Laborite Makes Many Promises. | True | By Ferdinand Kuhn Jr. Wireless To the New York Times. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/kidnapped-girl-tells-of-ride-with-bandits-indiana-bankers-daughter.html | KIDNAPPED GIRL TELLS OF RIDE WITH BANDITS; Indiana Banker's Daughter Carried as Hostage to ChicagoAfter Raid Fails. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/wisconsin-faces-educational-row-wants-350000-fund.html | WISCONSIN FACES EDUCATIONAL ROW; WANTS $350,000 FUND. | True | By Fred C. Shausby. Editorial Correspondence, the New York Timeswide World Photo. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/erie-road-will-speed-betterment-program-plans-for-refining.html | ERIE ROAD WILL SPEED BETTERMENT PROGRAM; Plans for Refining Equipment Aided by I.C.C. Permit for Fiscal Adjustments. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/madison-high-tops-new-utrecht-147-maintains-undefeated-record-for.html | MADISON HIGH TOPS NEW UTRECHT, 14-7; Maintains Undefeated Record for Season by Scoring in Closing Game. LOSERS TAKE EARLY LEAD Score in First Period, but Fail to Hold Advantage as Victors Stage Fast Attack. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/wins-500000-film-suit-german-company-gets-judgment-against-director.html | WINS $500,000 FILM SUIT.; German Company Gets Judgment Against Director In Hollywood. | True | Wireless to THE NEW YORK TIMES. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/store-stocks-ample-fillins-not-required-better-feeling-noted.html | STORE STOCKS AMPLE; FILL-INS NOT REQUIRED; Better Feeling Noted, However, By Mr. Block--Small Purses Receiving Attention. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/hawks-to-present-transcontinental-glider-as-smithsonian-exhibit-in.html | Hawks to Present Transcontinental Glider As Smithsonian Exhibit in Farewell Flight | True | Special to The New York Times. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/record-of-notre-dame.html | Record of Notre Dame. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/states-urged-to-keep-pace-with-radio-law-thad-brown-says-many.html | STATES URGED TO KEEP PACE WITH RADIO LAW; Thad Brown Says Many States Are Behind in Legislation That Pertains to Broadcasting Ordinances on Radio. The First Radio Law. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/lays-farmers-ills-to-administration-mrs-ross-exgovernor-of-wyoming.html | LAYS FARMERS ILLS TO ADMINISTRATION; Mrs. Ross, Ex-Governor of Wyoming, Tells Farm Women at Boston Tariff Is a Handicap. "RURAL CHILD NEGLECTED" Grace Abbott Says Lack of Health and Educational Aids Outweighs Country Advantages. | True | Special to The New York Times. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/corporation-reports-results-of-operations-announced-by.html | CORPORATION REPORTS.; Results of Operations Announced by Manufacturing and Other Organizations. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/maple-leafs-beat-rangers-by-4-to-2-toronto-sextet-gains-21-lead-in.html | MAPLE LEAFS BEAT RANGERS BY 4 TO 2; Toronto Sextet Gains 2-1 Lead in First Period and Keeps Lead Rest of Way. BLAIR TALLIES FIRST GOAL Bun Cook of New York Club Equalizes Count, but Home Team Draws Ahead. Rangers Tie the Score. Leafs Get Fourth Goal. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/proteges-to-get-278000-two-youths-will-receive-bulk-of.html | PROTEGES TO GET $278,000.; Two Youths Will Receive Bulk of Massachusetts Woman's Estate. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/jersey-games-bring-21500-17000-see-football-benefits-and-add-to.html | JERSEY GAMES BRING $21,500; 17,000 See Football Benefits and Add to Relief Funds. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/jersey-realty-meeting-annual-convention-opens-on-wednesday-in.html | JERSEY REALTY MEETING.; Annual Convention Opens on Wednesday in Asbury Park. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/long-becomes-exclusive-louisiana-governor-once-approachable-sets.html | LONG BECOMES EXCLUSIVE.; Louisiana Governor, Once Approachable, Sets Reception Hours. | True | Special Correspondence, THE NEW YORK TIMES. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/detroit-orchestra-in-white-plains-gabrikowitsch-leads-symphony.html | DETROIT ORCHESTRA IN WHITE PLAINS; Gabrikowitsch Leads Symphony Concert at County Centre-- Percy Grainger Honored. BEECHWOOD BALL IS GIVEN Annual Players' Benefit at Vanderlip Home in Scarborough Attended by 500. Dinners Precede Ball. Play Given in Pelham Manor. Concert to be Held in New Rochelle. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/the-camels-of-the-american-desert-how-jefferson-davis-came-to.html | THE CAMELS OF THE AMERICAN DESERT; How Jefferson Davis Came to Import Them for Use Here Is Recalled | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/moves-to-give-wilson-home-to-general-cp-summerall.html | Moves to Give Wilson Home To General C.P. Summerall | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/hoover-asks-congress-aid-to-avert-a-tax-increase-house-bill-cuts.html | HOOVER ASKS CONGRESS AID TO AVERT A TAX INCREASE; HOUSE BILL CUTS JOB FUND; HOOVER CONSULTS WATSON President Tells Senate Leader That Strictest Economy Is Needed. $150,000,000 PLAN FOUGHT House Committee Lops Off $40,000,000--$30,000,000 Is Favored for Drought Relief. BORAH FOR HIGHER TAXES Seeing Big Deficit Inevitable, He Would Increase 1929 Income Rate 3 Per Cent. Expects Deficit Increase. Raise Spectre of New Taxes. House Committees Act. Wood Expects Early Action. Plan for Rest of Fund. Items Fixed in Bill. Vote on $60,000,000 Item. | True | Special to The New York Times. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/building-helps-kansas-city-big-program-gives-relief-in-employment.html | BUILDING HELPS KANSAS CITY.; Big Program Gives Relief in Employment Situation. | True | Special to The New York Times. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/miss-perkinss-bridal-new-haven-violinist-to-wed-mortimer-l.html | MISS PERKINS'S BRIDAL.; New Haven Violinist to Wed Mortimer L. Doolittle Dec. 26. | True | Special to The New York Times. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/notre-dame-routs-s-california-270-dominates-play-from-the-start.html | NOTRE DAME ROUTS S. CALIFORNIA, 27-0; Dominates Play From the Start Until Near End Before Crowd of 90,000. CARIDEO FIRST TO SCORE Goes Over on Pass Soon After Start-- O'Connor Counts Twice, Once on 80-Yard Run. 19TH STRAIGHT TRIUMPH Victory Also Closes 2d Successive Unbeaten Season--Half-Time Score Is 18 to 0. Notre Dame Adds to Series Lead. Schwartz Passes to Carideo. Mullins in One Play. NOTRE DAME ROUTS S. CALIFORNIA, 27-0 | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/a-south-seas-cruise.html | A South Seas Cruise | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/three-to-die-at-sing-sing-jamaica-gunmen-were-convicted-in-killing.html | THREE TO DIE AT SING SING.; Jamaica Gunmen Were Convicted in Killing of Westbury Druggist. | True | Special to The New York Times. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/miss-helen-isaacs-engaged-to-marry-scranton-pa-girls-troth-to.html | MISS HELEN ISAACS ENGAGED TO MARRY; Scranton (Pa.) Girl's Troth to Harold J. Coolidge Jr. Is Announced by Her Parents. FIANCEE STUDIED ABROAD Her Fiance Is Assistant Curator inMuseum of Comparative Zoology at Harvard. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/13-players-killed-in-football-season-8-were-on-high-school-teams-4.html | 13 PLAYERS KILLED IN FOOTBALL SEASON; 8 Were on High School Teams, 4 on College Elevens, 1 on Independent Club. MANY INJURIES ARE NOTED Only One New York Schoolboy, However, Seriously Hurt and He Is on Way to Recovery. New Equipment an Aid. 13 PLAYERS KILLED IN FOOTBALL SEASON Other Sports Affected. Season's Fatalities. Many Injuries Reported. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/montclair-ac-is-victor-beats-englewood-fc-class-b-squash-racquets.html | MONTCLAIR A.C. IS VICTOR.; Beats Englewood F.C. Class B Squash Racquets Team by 6-0. | True | Special to The New York Times. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/demand-for-air-chauffeurs-shown-in-english-papers.html | DEMAND FOR AIR CHAUFFEURS SHOWN IN ENGLISH PAPERS. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/46-wage-increases-noted-in-november-more-advances-and-fewer-cuts.html | 46 WAGE INCREASES NOTED IN NOVEMBER; More Advances and Fewer Cuts Than in October Are Found by Labor Bureau. 93 REDUCTIONS REPORTED Many Employers Are Decreasing Pay Surreptitiously, Workers Organization Charges. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/vermont-faced-with-surplus-of-senators-to-representation-in-the.html | Vermont Faced With Surplus of Senators To Representation in the Lower House | True | Special Correspondence, THE NEW YORK TIMES. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/exstate-senator-hubbs-former-legislator-dies-at-90-in-smithtown.html | EX-STATE SENATOR HUBBS; Former Legislator Dies at 90 in Smithtown Branch, L.I. | True | Special to The New York Times. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/bequest-funds-aid-the-neediest-cases-neediest-trust-fund-donors.html | BEQUEST FUNDS AID THE NEEDIEST CASES; NEEDIEST TRUST FUND DONORS. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/new-east-side-apartment-hotel-work-of-style-consultant-apparent-in.html | NEW EAST SIDE APARTMENT HOTEL; Work of Style Consultant Apparent in 40-Story Structureat Madison Av. and 76th St. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/expects-buying-storm-head-of-sears-roebuck-co-says-company-cannot.html | EXPECTS "BUYING STORM."; Head of Sears, Roebuck & Co. Says Company Cannot Complain Now. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/we-have-with-us-tonight-and-so-forth-the-public-dinner-season-is.html | "WE HAVE WITH US TONIGHT,' AND SO FORTH; The Public Dinner Season Is Here Again, With Guests, Speakers and Chicken Forming the Old Pattern PUBLIC DINNERS The Season Is Here, With Its Guests and Speakers. | True | By Lewis Nichols | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/a-sensational-war-play-from-mittel-europa-chlumbergs-wunder-um.html | A SENSATIONAL WAR PLAY FROM MITTEL-EUROPA; Chlumberg's "Wunder um Verdun" Makes A Deep Impression in Leipzig | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/1200-chestnut-trees-set-oriental-species-immune-to-blight-are.html | 1,200 CHESTNUT TREES SET ; Oriental Species, Immune to Blight, Are Planted at Duke University. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/princetonian-gives-1-as-barnard-riot-fund-wants-notice-of-time-and.html | PRINCETONIAN GIVES $1 AS BARNARD 'RIOT FUND'; Wants Notice of Time and Place of Disturbance Projected for Publicity Purpose. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/court-overrules-old-law-of-estates-holds-general-legacies-may-be.html | COURT OVERRULES OLD LAW OF ESTATES; Holds General Legacies May Be Paid Out of Realty Without Will So Directing. ACTS IN LILIENTHAL CASE Precedent of Feudal Days, When Land Was Prized Most, Is Not Applicable Here, Wingate Says. Rules on Lilienthal Case. Intent as a Criterion. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/rearadmiral-coontz.html | Rear-Admiral Coontz | True | By Henry E. Armstrong | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/cavedwellers-of-modern-spain.html | CAVE-DWELLERS OF MODERN SPAIN | True | By Radio From Paris | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/by-radio-from-paris.html | | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/aid-for-the-blind.html | AID FOR THE BLIND | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/news-from-a-midwest-drama-front.html | NEWS FROM A MID-WEST DRAMA FRONT | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/evening-bag-a-welcome-gift.html | EVENING BAG A WELCOME GIFT | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/todays-programs-in-citys-churches-golden-rule-sunday-bible-sunday.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Golden Rule Sunday, Bible Sunday and the Second Sunday of Advent Will Be Observed.TALKS ON EINSTEIN THEORYCongregationalists Will Hold Annual"Every Member Enlistment Drive." Baptist. Congregational. Jewish. Lutheran. Methodist Episcopal. Moravian. Presbyterian. Protestant Episcopal. Roman Catholic. Reformed. Swedenborgian. Unitarian. Radio. Miscellaneous. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/describes-europe-as-an-armed-camp-jg-mcdonald-tells-foreign-policy.html | DESCRIBES EUROPE AS 'AN ARMED CAMP'; J.G. McDonald Tells Foreign Policy Group "Moscow's Shadow" Grows Longer. H.B. BUTLER IS OPTIMISTIC Geneva Labor Director Hails Growing Trend of Nations to Confess a Reassuring Sign. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/money.html | MONEY | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/james-hazen-hyde-marries-countess-ella-matuschka-becomes-his-bride.html | JAMES HAZEN HYDE MARRIES COUNTESS; Ella Matuschka Becomes His Bride in Two Ceremonies at Versailles. M. TARDIEU TAKES PART Bride Effectively Gowned in Sapphire Blue Velvet—MayorLauds the Bridegroom. | True | Special Cable to THE NEW YORK TIMES. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/lends-81383037-in-year-equitable-lifes-mortgages-cover-housing-for.html | LENDS $81,383,037 IN YEAR.; Equitable Life's Mortgages Cover Housing for 14,100 Families. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/erratum.html | ERRATUM. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/ice-skating-results.html | ICE SKATING RESULTS. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/variety-of-accessories-to-be-on-view-at-show.html | VARIETY OF ACCESSORIES TO BE ON VIEW AT SHOW | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/loyolas-eleven-beats-detroit-96-touchdown-and-added-point-in-first.html | LOYOLA'S ELEVEN BEATS DETROIT, 9-6; Touchdown and Added Point in First Period Start New Orleans Team to Victory. VISITORS GET LATE TALLY March 84 Yards for Counter Near End of Game--Safety Completes Winner's Total. | True | Special to The New York Times. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/notes-on-rare-books.html | Notes on Rare Books | True | From a New Edition of "The History of American Sculpture," by Lorado Taft. (THE MACMILLAN COMPANY) | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/brokers-in-suit-ask-71367-of-durant-benjamin-block-co-allege-amount.html | BROKERS IN SUIT ASK $71,367 OF DURANT; Benjamin Block & Co. Allege Amount Sought Is Balance on Debt of $644,482. SAY HE HAD 16 ACCOUNTS Charge He Agreed to Permit Sale of Securities Held on 25% Margin at Any Time but Now Denies It. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/sports-of-the-times-the-original-master-mind-of-baseball-away-back.html | Sports of the Times; The Original Master Mind of Baseball. Away Back Yonder. The Rise of the Orioles. Making Managers. Taking It Easy. | True | By John Kieran. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/auto-salon-closes-here-attendance-exceeded-that-of-last-yearsales.html | AUTO SALON CLOSES HERE.; Attendance Exceeded That of Last Year--Sales $1,500,000. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/cadet-corps-victory-message-brings-cordial-navy-response.html | Cadet Corps' Victory Message Brings Cordial Navy Response | True | Special to The New York Times. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/klein-is-optimistic-on-trade-revival-found-real-desire-for-peace.html | KLEIN IS OPTIMISTIC ON TRADE REVIVAL; Found Real Desire for Peace and Stability in Countries of Balkans and Near East. SEES OPPORTUNITY FOR US Assistant Secretary of Commerce Believes American Capital and Goods Will Be Needed. | True | Special Cable to THE NEW YORK TIMES. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/rise-of-glassmaking-in-early-england.html | RISE OF GLASSMAKING IN EARLY ENGLAND. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/smart-gifts-fashion-has-many-suggestions-twin-clips-for-shoes.html | SMART GIFTS; Fashion Has Many Suggestions Twin Clips for Shoes | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/georgetti-victor-in-sixday-race-triumphs-with-brocardo-by-one-lap.html | GEORGETTI VICTOR IN SIX-DAY RACE; Triumphs With Brocardo by One Lap in the 49th International Bicycle Grind. DENEF-CHARLIER ARE NEXT Linari-Binda Take 3d and Belloni-Richli 4th--10,000See Finish at Garden. Chicago Record Surpassed. GEORGETTI VICTOR IN SIX-DAY RACE Letourner-Walker Seventh. Flash Speed Only Once. Try to Steal Away. | True | By James P. Dawson. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/psychology-machine-called-witchcraft-device-to-test-business.html | PSYCHOLOGY MACHINE CALLED 'WITCHCRAFT'; Device to Test Business Aptitudes Is Useless, Dr. Kitson Says at Columbia. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/dr-jj-walsh-sues-wife-brooklyn-physician-asks-divorce-she-brings.html | DR. J.J. WALSH SUES WIFE; Brooklyn Physician Asks Divorce-- She Brings Counter-Action. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/teachers-understanding-of-the-pupil-receives-special-aid-in.html | Teachers' Understanding of the Pupil Receives Special Aid in Massachusetts | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/soviet-auto-engineer-denied-visa-as-a-red.html | SOVIET AUTO ENGINEER DENIED VISA AS A RED; Our Berlin Consulate General Says If Acted on Defers Application According to Law. | True | Special to The New York Times. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/the-remodeled-actors-chapel.html | THE REMODELED ACTORS CHAPEL. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/brief-reviews-whither-marriage-paul-revere-books-in-brief-review.html | Brief Reviews; WHITHER MARRIAGE? PAUL REVERE Books in Brief Review GLEANINGS FROM NATURE CONTEMPORARY IMMORTALS THE WHITE PLAGUE DOORS OF ANTIQUITY AN OREGON SAGE Books in Brief Review A BARBARIAN CONQUEROR AMERICAN SPEECH DR. GRENFELL CURIOSITY CURED A WOMAN SPY | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/first-advance-since-last-august-recorded-by-weekly-business-index.html | First Advance Since Last August Recorded By Weekly Business Index, Which Rises to 79.8 | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/leo-a-rogers-dead-massachusetts-lawyer-aided-in-enforcing-wartime.html | LEO A. ROGERS DEAD; Massachusetts Lawyer Aided in Enforcing War-Time Laws. | True | Special to The New York Times. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/new-films-on-broadway.html | NEW FILMS ON BROADWAY | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/fixed-trusts-seen-as-gaining-favor-financial-houses-turning-to-them.html | FIXED TRUSTS SEEN AS GAINING FAVOR; Financial Houses Turning to Them as Solution of Their Investment Problem. WIDE HOLDINGS A FACTOR Belief Is Held That Average Prices Will Move Higher Rather Than Lower. Wide Range of Securities. Further Expansion Expected. FIXED TRUSTS SEEN AS GAINING FAVOR | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/new-styles-dark-dinner-gowns-have-a-vogue-for-trimmings-liked.html | NEW STYLES; Dark Dinner Gowns Have a Vogue Fur Trimmings Liked | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/wall-is-to-enclose-grave-of-bryant-poet-hollow-square-of-hemlocks.html | WALL IS TO ENCLOSE GRAVE OF BRYANT, POET; Hollow Square of Hemlocks at Roslyn Cemetery Is Being Removed. | True | Special to The New York Times. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/air-show-provokes-paris-controversy-visitors-wonder-whether-the.html | AIR SHOW PROVOKES PARIS CONTROVERSY; Visitors Wonder Whether the Government Is Not Guilty of Neglecting Civil Aviation. WAR PLANES PREDOMINATE French Have No Giant Passenger Machines to Compare With Near-by German Exhibits. Breguet Plane Sensation. Accuses Germans. | True | By William P. Carney. Wireless To the New York Times. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/erasmus-madison-tie-in-psal-meet-each-has-scant-total-of-eight.html | ERASMUS, MADISON TIE IN P.S.A.L. MEET; Each Has Scant Total of Eight Points in 22d Eastern District Relay Carnival.COOPER SCORES A SWEEP Runs Up 15 Tallies In Junior HighEvents--Brown of Clinton FirstIn Eastern Quarter. Brown Outdistances Field. | True | By Arthur J. Daley. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/passion-players-filmed-latest-newman-travltalk-to-deal-with.html | PASSION PLAYERS FILMED; Latest Newman Travel-Talk to Deal With Oberammergau. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/st-albans-homes-in-demand.html | St. Albans Homes in Demand. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/jane-cowl-to-aid-the-unemployed.html | Jane Cowl to Aid the Unemployed. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/in-the-classroom-and-on-the-campus-the-effort-to-bring-teacher-and.html | In the Classroom and on the Campus; The Effort to Bring Teacher and Student Together on Informal Terms, as in an Older Day, Wins a Distinguished Recruit. Viewing the Earth at 8. The Academic Barker. Secondary Schools at Bay. | True | By Eunice Fuller Barnard. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/yale-phi-beta-kappa-observes-150th-year-prof-phelps-in-a-poem-read.html | YALE PHI BETA KAPPA OBSERVES 150TH YEAR; Prof. Phelps, in a Poem Read at the Exercises, Says the Society Teaches Men to Value Truth. | True | Special to The New York Times. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/force-open-hearing-on-hoover-nominees-democratic-senators-aided-by.html | FORCE OPEN HEARING ON HOOVER NOMINEES; Democratic Senators Aided by Republicans in Upsetting Committee Secrecy Plan. TARIFF BOARD MEN HEARD FISCHER, Coulter and Page Declare for Publicity of Reportsto the President. Favor Publicity for Reports. FORCE OPEN HEARING ON HOOVER NOMINEES Denies Political Appointments. | True | Special to The New York Times. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/aida-and-boheme-sung-millo-pico-excused-from-role-on-learning-of.html | "AIDA" AND "BOHEME" SUNG; Millo Picco Excused From Role on Learning of Son's Death. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/boston-retail-sales-rise-cotton-and-silk-plants-busier-but-other.html | BOSTON RETAIL SALES RISE.; Cotton and Silk Plants Busier, but Other Industries Are Dull. | True | Special to The New York Times. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/nine-quit-mamaroneck-board.html | Nine Quit Mamaroneck Board. | True | Special to The New York Times. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/two-benefits-for-stony-wold.html | TWO BENEFITS FOR STONY WOLD | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/london-stage-star-is-coming-here.html | LONDON STAGE STAR IS COMING HERE | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/washington-not-asked-to-help-mrs-de-bosis-family-apparently.html | WASHINGTON NOT ASKED TO HELP MRS. DE BOSIS; Family Apparently Satisfied With Italy's Treatment of Alleged Anti-Fascist. | True | Special to The New York Times. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/allamerica-posts-to-6-from-midwest-associated-press-consensus-gives.html | ALL-AMERICA POSTS TO 6 FROM MID-WEST; Associated Press Consensus Gives Notre Dame Lead With Three Places on Team. MOST VOTES FOR CARIDEO 388 Out of 426 Highest in History of selections--Macaluso and Ticknor Named From East. 18 Colleges Represented. 184 Experts Named Carideo. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/vassar-wins-debate-with-bates.html | Vassar Wins Debate With Bates. | True | Special to The New York Times. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/rye-to-build-high-school-ground-is-broken-for-\$1,350,000-building-to.html | RYE TO BUILD HIGH SCHOOL; Ground Is Broken for \$1,350,000 Building to Seat 1,600 Pupils. | True | Special to The New York Times. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/roosevelt-wins-at-chess-gains-triumph-by-six-consecutive-victories.html | ROOSEVELT WINS AT CHESS; Gains Triumph By Six Consecutive Victories In School Tourney. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/wholesale-orders-gain-credit-queries-show-increase-for-weekequal.html | WHOLESALE ORDERS GAIN.; Credit Queries Show Increase for Week--Equal Year Ago. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/bruins-late-goal-beats-quakers-43-wellands-marker-with-two-of.html | BRUINS LATE GOAL BEATS QUAKERS, 4-3; Welland's Marker With Two of Losing Club Off Ice Decides Exciting Contest. MAROONS TRIUMPH, 1 TO 0 Siebert's Freak Point In Final Two Minutes Sends Ottawa Six Down to Defeat. Maroons Win 4th Straight. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/life-a-lamaricaine-even-to-shooting-aims-not-approved-by-french-for.html | Life 'a l'Americaine,' Even to Shooting 'Aims,' Not Approved by French for Their Daughters | True | Wireless to THE NEW YORK TIMES. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/says-russia-backs-soviet-consul-general-becker-found-people.html | SAYS RUSSIA BACKS SOVIET.; Consul General Becker Found People Enthusiastic Over System. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/where-model-homes-will-rise-on-east-side.html | WHERE MODEL HOMES WILL RISE ON EAST SIDE. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/central-park-west-sees-more-building-nineteenstory-structure-going.html | CENTRAL PARK WEST SEES MORE BUILDING; Nineteen-Story Structure Going Up on Old Ardsley Site at Ninety-second Street. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/claudel-is-honored-by-french-institute-ambassador-declares-atlantic.html | CLAUDEL IS HONORED BY FRENCH INSTITUTE; Ambassador Declares Atlantic Joins Rather Than Divides the Two Republics. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/mary-delafield-makes-her-debut-introduced-to-society-by-uncle-and-a.html | MARY DELAFIELD MAKES HER DEBUT; Introduced to Society by Uncle and Aunt, the Benson Bennett Sloans. IN RITZ-CARLTON BALLROOM Debutante Wears a Gown of White Velvet--A Large Company Is Entertained. Party for Margaret Tiers. Dance for Mary T. Bradley 2d. Dinner for Mary A. Welldon. Reception for Penelope Borden. Eleanor Gould Entertained. Barbara Hutton Honored. Party for Serena Weld. Martha Hutcheson Presented. Luncheon for Hester Adams. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/planning-route-across-canada-gap-in-british-columbia-under.html | PLANNING ROUTE ACROSS CANADA; Gap in British Columbia Under Construction--Way Through Ontario Undecided--Hardy Motorist Now Attempting Trip In Early Days. Through the Muskeg. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/seismographs-here-record-earthquake-disturbance-is-believed-to-be.html | SEISMOGRAPHS HERE RECORD EARTHQUAKE; Disturbance Is Believed to Be in South America or Off Coast of Chile. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/objects-to-prison-farm-west-virginia-federation-says-it-would-harm.html | OBJECTS TO PRISON FARM.; West Virginia Federation Says It Would Harm Producers. | True | Special Correspondence, THE NEW YORK TIMES. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/skys-big-dipper-is-drawing-asunder-two-of-its-stars-leaving-rest-as.html | SKY'S BIG DIPPER IS DRAWING ASUNDER; Two of Its Stars Leaving Rest as Constellation Moves Toward Us | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/penny-strongboxes.html | PENNY STRONG-BOXES | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/new-yale-library-thrills-sightseers-story-of-mankinds-rise-to.html | NEW YALE LIBRARY THRILLS SIGHTSEERS; Story of Mankind's Rise to Knowledge Is Carved in Figures Adorning Exterior. ROMANCE OF BOOKS IS SPUN Panorama In Stone Shown on Incompleted Sterling Building Reaches to Cro-Magnon Era. Ancient Languages Inscribed. Gutenberg's Press Appears. | True | Special to The New York Times. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/coffee-dances.html | "COFFEE DANCES" | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/curtis-high-alumni-win-as-pace-stars-triumph-over-port-richmond.html | CURTIS HIGH ALUMNI WIN AS PACE STARS; Triumph Over Port Richmond Alumni, 19-0, in Benefit Game on Staten Island. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/reichstag-accepts-bruenings-reforms-refuses-to-dissolve-decree-for.html | REICHSTAG ACCEPTS BRUENING'S REFORMS; Refuses to Dissolve Decree for Enforcement of Chancellor's Economic Measures. VOTE STANDS 292 TO 254 Government Also Victorious on Motion of No Confidence and in Two Other Contests. LONG STRUGGLE IS ENDED Bruening Can Now Proceed With Attempt to Avert Recourse to War Debt Respite. | True | By Guido Enderis. Special Cable To the New York Times. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/belasco-reported-gaining.html | Belasco Reported Gaining | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/city-schools-aim-to-popularize-art-course-to-teach-appreciation-of.html | CITY SCHOOLS AIM TO POPULARIZE ART; Course to Teach Appreciation of Beauty Not Confined Only to Gifted Pupils. TRADITION IS DISREGARDED Home, Community, Theatre Dress, Among Subjects for Study by All in High Schools. JUDGMENT TO BE TRAINED "Can Signs Be Beautiful?" Is One of Questions for Discussion-- "Research" to Be Fostered. Class Discussions Urged. How Materials Are Arranged. Rhythms to Be Observed. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/dickinson-eleven-wins-triumphs-over-carlisle-army-medical-school-by.html | DICKINSON ELEVEN WINS.; Triumphs Over Carlisle Army Medical School by 39 to 0. | True | Special to The New York Times. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/drop-in-home-bonds-led-by-rail-group-average-price-forced-to-lowest.html | DROP IN HOME BONDS LED BY RAIL GROUP; Average Price Forced to Lowest Mark of Year, With Many Fresh Bottoms Reached. SOME RECOVERIES IN LIST But Republic Iron and Steel 5 s Break 16 1/8 Points From Previous Sale to 79 7/8. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/a-few-rises-appear-in-declining-curb-list-all-groups-on-exchange.html | A FEW RISES APPEAR IN DECLINING CURB LIST; All Groups on Exchange Share in Downtrend That Marks Short Session. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/paris-notes-the-new-clothes-for-wear-at-resorts-pink-and-red.html | PARIS NOTES; The New Clothes for Wear at Resorts Pink and Red Combine Much Plaid Seen | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/holy-trinity-six-wins-scores-victory-over-st-james-high-at-hockey-2.html | HOLY TRINITY SIX WINS; Scores Victory Over St. James High at Hockey, 2 to 1. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/music-dates-recitals-arrangd-to-aid-charity-work.html | MUSIC DATES; Recitals Arranged to Aid Charity Work | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/pitt-quintet-beaten-by-western-reserve-succumbs-by-32-to-14-in.html | PITT QUINTET BEATEN BY WESTERN RESERVE; Succumbs by 32 to 14 in Contest at Pittsburgh--Bernardic Gets 6 Field Goals. | True | Special to The New York Times. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/agent-for-jersey-plant.html | Agent for Jersey Plant. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/judge-lindsey-to-hear-manning-sermon-today-says-he-may-rise-up-and.html | Judge Lindsey to Hear Manning Sermon Today; Says He May "Rise Up" and Retort to Bishop | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/see-stable-factor-in-work-insurance-speakers-before-academy-of.html | SEE STABLE FACTOR IN WORK INSURANCE; Speakers Before Academy of Social Science Say It Aids Industrial Security. DR. DOUGLAS OFFERS PLAN Chicago Economist Proposes Reserve Funds Set Up Jointly by Employers and Employees. SWOPE TELLS OF G.E. ACTION Miss Perkins, at Philadelphia Session, Stresses Mapping of Public Works in Advance. | True | By Louis Stark. Special To The New York Times. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/flushingjamaica-in-scoreless-tie-high-school-teams-battle-stubbornly.html | FLUSHING-JAMAICA IN SCORELESS TIE; High School Teams Battle Stubbornly in Benefit Game at Dexter Park. SCORE IMMINENT ONLY ONCE At End of First Quarter Flushing Drives to Rivals' 3-Yard Line Before Losing Ball. | True | By Joseph C. Nichols.times Wide World Photo.times Wide World Photo. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/a-workers-benefit.html | 'A WORKERS' BENEFIT | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/hits-plan-for-tax-on-foreign-players-british-actress-jane-who-is.html | HITS PLAN FOR TAX ON FOREIGN PLAYERS; British Actress Jane, Who Is Lady Inverclyde, Urges the English to Retaliate. SUGGESTS EXCLUSION AIM But Proposal of Actors' Equity Group for 5% Levy on Salaries Has Not Been Passed. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/white-bread-banned-in-reich-restaurants-97-per-cent-pure-rye-loaves.html | WHITE BREAD BANNED IN REICH RESTAURANTS; 97 Per Cent Pure Rye Loaves to Become Sole Legal Breadstuff in Eating Places. | True | Special Cable to THE NEW YORK TIMES. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/markdown-list-revised-executives-to-vote-on-reducing-causes-from-10.html | MARKDOWN LIST REVISED; Executives to Vote on Reducing Causes From 10 to 6. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/vatican-will-issue-coins-unlimited-gold-mintage-and-50000-in-other.html | VATICAN WILL ISSUE COINS; Unlimited Gold Mintage and $50,000 In Other Metals Permitted | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/rev-jh-judson-dies-retired-presbyterian-missionary-served-44-years.html | REV. J.H. JUDSON DIES; Retired Presbyterian Missionary Served 44 Years in China. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/bears-will-play-cardinals-indoors-to-aid-unemployed.html | Bears Will Play Cardinals Indoors to Aid Unemployed | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/receivers-named-for-firemens-fund-referee-also-is-appointed-to-scan.html | RECEIVERS NAMED FOR FIREMEN'S FUND; Referee Also Is Appointed to Scan Disputed Accounts of Exempts' Association. FOUR AGED OFFICERS QUIT Dorman Presses for Transfer of Insurance Tax Benefit to Fire Department Relief Chest. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/provincetowns-envoy.html | PROVINCETOWN'S ENVOY | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/canadian-paper-mill-to-close.html | Canadian Paper Mill to Close. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/huge-apartment-for-armory-block-plans-call-for-a-thirtytwostory.html | HUGE APARTMENT FOR ARMORY BLOCK; Plans Call for a Thirty-twoStory Structure Fronting onBroadway and Columbus Av. WORK TO START IN SPRING Front Street Parcel Sold at RecordFigure--Garage to Replace RoseStreet Warehouses. Sporting Arena Project Dropped. Latest Deals Downtown. Sales Near Carl Schurz Park. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/poster-contest-for-girl-scouts.html | Poster Contest for Girl Scouts. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/ford-buys-site-in-mexico-will-build-assembly-plant-in-the-capital.html | FORD BUYS SITE IN MEXICO.; Will Build Assembly Plant in the Capital Next Year. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/lawrenceville-five-wins-conquers-germantown-academy-3725-in-opening.html | LAWRENCEVILLE FIVE WINS; Conquers Germantown Academy 37-25, in Opening Game. | True | Special to The New York Times. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/buffalo-sees-flaw-in-homerule-city-finds-measure-hailed-as.html | BUFFALO SEES FLAW IN HOME-RULE LAW; City Finds Measure, Hailed as Release From "Albany Rule," by No Means Perfect. NIAGARA FALLS CONCERNED Council There Ordered by Court to Call Election So It Could Be Ousted. Correction Beat Execution. Action Called Vicious. | True | By M.m. Wilner. Editorial Correspondence, The New York Times | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/fisheries-association-elects.html | Fisheries Association Elects. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/foreclosure-sales-of-city-property-november-survey-shows-fiftyone.html | FORECLOSURE SALES OF CITY PROPERTY; November Survey Shows Fifty-nine Parcels Improved Realty in Manhattan.ASSESSED VALUE $5,250,000 Sales in Bronx Borough AggregateNinety-five Valued at$3,381,000. Bronx Foreclosures. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/jb-herreshoff-inventor-dies-at-96-member-of-family-that-built.html | J.B. HERRESHOFF, INVENTOR, DIES AT 96; Member of Family That Built America's Cup Defender Yachts Succumbs in Riverdale. MADE FIRST MOTORCYCLE Coil-Steam Boiler and Keel Used on Racing Boats Among His Many Inventions. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/advises-strict-care-in-building-loans-discrimination-is-urgently.html | ADVISES STRICT CARE IN BUILDING LOANS; Discrimination Is Urgently Necessary by Banking Houses,Says Frank S. Bache. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/to-give-plays-at-greenwich-house.html | To Give Plays at Greenwich House. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/decision-affects-millions-in-taxes-appeals-court-upholds-law.html | DECISION AFFECTS MILLIONS IN TAXES; Appeals Court Upholds Law Exempting Unoccupied Buildings From Assessment. OCTOBER 1 CRUCIAL DATE 1,170 Fifth Avenue Corporation Wins First Test of Validity of the Act. May Cause Big Tax Refund. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/pershing-quintet-defeats-prospect-brooklyn-junior-high-team-wins.html | PERSHING QUINTET DEFEATS PROSPECT; Brooklyn Junior High Team Wins First Game in P.S.A.L. Round-Robin Series, 23-17. SAVAGE SCHOOL TRIUMPHS Beats Commerce Centre of C.C. N.Y., 47-34--St. John's Evangelist Victor, 19-17. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/more-finds-bared-in-pompeian-house-polychromatic-statue-of-apollo.html | MORE FINDS BARED IN POMPEIAN HOUSE; Polychromatic Statue of Apollo and Fresco of Rare Beauty Are Brought to Light. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/berlin-film-chatter-an-uninspired-work-legal-tangles-silent-vs.html | BERLIN FILM CHATTER; An Uninspired Work. Legal Tangles. Silent vs. Sound. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/western-maryland-keeps-slate-clean-unbeaten-eleven-wins-its-final.html | WESTERN MARYLAND KEEPS SLATE CLEAN; Unbeaten Eleven Wins Its Final Game of Year, Beating Maryland University, 7-0. VICTOR IN LAST QUARTER Keppe Carries Over the Lone Touchdown of Contest and Lawrence Gets Extra Point. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/kellogg-leaves-for-oslo.html | Kellogg Leaves for Oslo. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/other-films.html | OTHER FILMS | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/agency-to-charge-no-fee-for-benefit-game-tickets.html | Agency to Charge No Fee For Benefit Game Tickets | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/set-up-navigation-school-germans-plan-courses-for-fliers-of.html | SET UP NAVIGATION SCHOOL.; Germans Plan Courses for Fliers of Passenger Planes. | True | Wireless to THE NEW YORK TIMES. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/penn-five-defeats-f-and-m-45-to-16-opens-season-with-victory-at-the.html | PENN FIVE DEFEATS F. AND M., 45 TO 16; Opens Season With Victory at the Palestra, Leading at Half-Time by 20 to 10. PRAGER LEADS THE ATTACK Former Flushing High Youth Gets Four Field Goals and Two Foul Tries --Hale Also Stars. | True | Special to The New York Times. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/dry-chiefs-reject-referendum-plan-council-at-capital-representing.html | DRY CHIEFS REJECT REFERENDUM PLAN; Council at Capital, Representing Major Bodies, Votes Down Proposed Test on Repeal.BUT QUESTION IS LEFT OPEN General Conference Will Take It Up This Week--Wets Also Meeting to Seek Prohibition Substitute. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/anheuserbusch-to-build-to-manufacture-yeast-not-beer-in-new-jersey.html | ANHEUSER-BUSCH TO BUILD.; To Manufacture Yeast, Not Beer, in New Jersey, Official Says. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/sf-hazelrigg-dies-retired-utilities-head-had-been-president-of.html | S.F. HAZELRIGG DIES; RETIRED UTILITIES HEAD; Had Been President of Street Railway Corporations in Asbury Park and Staten Island. | True | Special to The New York Times. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/a-landed-aristocracy-for-america.html | A Landed Aristocracy for America | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/the-stormy-petrel-of-the-sea-of-art-george-grey-barnard-embattled.html | THE STORMY PETREL OF THE SEA OF ART; George Grey Barnard, Embattled Sculptor, Talks of His Life of Strife THE STORMY PETREL OF THE OCEAN OF ART George Grey Barnard Talks of His Years of Devoted Labor and Many Hard Battles Fought in Defense of His Work | True | By S.j. Woolf.copyright By Perry. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/state-devils-island-proposed-by-dr-love-brooklyn-senator-to-offer.html | STATE 'DEVIL'S ISLAND' PROPOSED BY DR. LOVE; Brooklyn Senator to Offer Bill at Albany for Prison for Hardened Criminals. | True | Special to The New York Times. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/submarine-will-dive-under-sea-for-a-novel-broadcast-today.html | SUBMARINE WILL DIVE UNDER SEA FOR A NOVEL BROADCAST TODAY | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/buy-renoir-canvas-here-mr-and-mrs-dale-add-portrait-to-their-modern.html | BUY RENOIR CANVAS HERE.; Mr. and Mrs. Dale Add Portrait to Their Modern Collection. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/did-columbus-land-on-american-shores-before-1492-professor-ulloa.html | DID COLUMBUS LAND ON AMERICAN SHORES BEFORE 1492?; Professor Ulloa Presents the Documentary Evidence Upon Which He Bases His Theory of a "Prediscovery" by the Great Navigator in 1477 --Point of First Contact With the New world Is Shifted From the West Indies to the Far North in Proposed Revision of History.: Distortion of History. A Long Censorship. Corroborative Evidence. Fixing the "Prediscovery" Date. The Words of the Memorial. Explorer's Biography. A Visit to Greenland. Columbus in Florida? | True | By Luis Ulloa. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/new-york-soccer-victor-staves-off-rally-in-second-half-to-beat.html | NEW YORK SOCCER VICTOR; Staves Off Rally in Second Half to Beat Pawtucket, 2 to 1. | True | Special to The New York Times. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/princeton-students-total-2527-this-year-twentyone-foreign-countries.html | PRINCETON STUDENTS TOTAL 2,527 THIS YEAR; Twenty-one Foreign Countries Represented, as Well as Forty-four American States. | True | Special to The New York Times. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/diegel-al-espinosa-gain-in-coast-golf-capture-semifinal-contests.html | DIEGEL, AL ESPINOSA GAIN IN COAST GOLF; Capture Semi-Final Contests in Open-Match-Play Event at San Francisco. VON ELM CONQUERED, 1 UP Bows to Agua Caliente Player-- Ey ar Defeated, 3 and 2, by Rival Chicgoun. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/along-the-highways-of-finance-wall-street-and-the-plans-of-leading.html | ALONG THE HIGHWAYS OF FINANCE.; Wall Street and the Plans of Leading Industries for Stabilization--Production and Prices. John Pope Wins Out. A New Catchword Appears. Originates in Wall Street. Some of the Difficulties. Prairie to Quit Buying. Protests From Washington. A New Steel Leader. Cash at a Discount. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/a-casting-agent-speaks.html | A Casting Agent Speaks | True | By Louis Cline. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/time-is-extended-in-free-zone-case-world-court-allows-france-and.html | TIME IS EXTENDED IN FREE ZONE CASE; World Court Allows France and Switzerland 8 Months More for Settlement. SWISS RIGHTS RECOGNIZED Decision Holds Tribunal Cannot Abrogate Them--Kellogg Concurs in Opinion. Cannot Modify Powers. Would Protect Swiss Interests. | True | Wireless to THE NEW YORK TIMES. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/realism-in-three-recent-war-books.html | Realism in Three Recent War Books | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/new-city-plan-chief-sees-big-tasks-ahead-major-sullivan-lists-the.html | NEW CITY PLAN CHIEF SEES BIG TASKS AHEAD; Major Sullivan Lists the More Immediate Projects and Pledges Resistance to Political Pressure A "Master Plan." Appointment of Staff. Major Sullivan's Record. | True | Photo by Mishkin. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/radio-inside-campus-gates-deans-find-students-listen-wisely-so.html | RADIO INSIDE CAMPUS GATES; Deans Find Students Listen Wisely So Loud-Speakers Do Not Distract From Books--No Dormitory Ban on Receivers AMHERST COLLEGE. BROWN UNIVERSITY. CARNEGIE INSTITUTE OF TECHNOLOGY. CORNELL UNIVERSITY. DARTMOUTH COLLEGE. FORDHAM UNIVERSITY. HARVARD UNIVERSITY. LAFAYETTE COLLEGE. UNIVERSITY OF NOTRE DAME. SMITH COLLEGE. UNION COLLEGE. VASSAR COLLEGE. WILLIAMS COLLEGE. UNITED STATES MILITARY ACADEMY. YALE UNIVERSITY. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/lightnin-will-rogers-versatile-cowboy-does-his-best-work-in-film-of.html | "LIGHTNIN'" WILL ROGERS; Versatile Cowboy Does His Best Work in Film of Old Play--Further Offerings Bill Gloats. Beauty and Clothes. The Picture's the Thing. | True | By Mordaunt Hall. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/preston-dickinson-dies-american-painter-a-victim-of-pneumonia-in.html | PRESTON DICKINSON DIES; American Painter a Victim of Pneumonia in Spain. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/polish-red-lawyers-unite.html | Polish Red Lawyers Unite. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/molly-t-townsend-entertained.html | Molly T. Townsend Entertained. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/barthou-is-chosen-as-french-premier-accepts-task-of-forming-new.html | BARTHOU IS CHOSEN AS FRENCH PREMIER; Accepts Task of Forming New Cabinet After Refusal by Raymond Poincare. BRIAND AND TARDIEU TO AID Greatest Political Difficulty Will Be in Selection of Minister of Interior. BARTHOU IS CHOSEN AS FRENCH PREMIER Barthou in Public Life 41 Years. Increased Army Service. Tardieu Fourth to Fall in Senate. | True | By P.J. Philip. Special Cable To the New York Times.timns Wide World Photo. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/smith-group-warns-of-begging-menace-deplores-alarming-increase-of.html | SMITH GROUP WARNS OF BEGGING MENACE; Deplores "Alarming Increase" of Alms-Asking in City--Says None Need Suffer. 17,300 IN EMERGENCY JOBS Survey Shows Parks Beautified Through Fund--Veterans Push $3,000,000 Jersey Program. Council Warns of Beggars. Parks Beautified by Workers. Pelham Bay Improvements. Veterans Plan $3,000,000 Fund. Salvation Army Extends Relief. Recent Contributors Listed. Theatrical Benefits Planned. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/reward-vs-blame-value-in-discipline-tests-by-dr-el-thorndike-of.html | REWARD VS. BLAME: VALUE IN DISCIPLINE; Tests by Dr. E.L. Thorndike of Columbia Throw Light on Methods of Correction. PRAISE IS MORE EFFECTIVE Punishment Called Inferior and Too Complicated for Most Parents to Administer. Testing the Theory. Plan of the Experiment. Effects of Punishment. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/kansas-sees-peril-in-big-wheat-farms-100000acre-ranches-now-worry.html | KANSAS SEES PERIL IN BIG WHEAT FARMS; 100,000-Acre Ranches Now Worry 5,000-Acre Men as They Did Smaller Growers. Land Cost a Factor. Copper Upturn Move. | True | By Roy Buckingham. Editorial Correspondence, The New York Times. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/columbia-triumphs-in-wrestling-meet-stages-strong-finish-to-beat-cc.html | COLUMBIA TRIUMPHS IN WRESTLING MEET; Stages Strong Finish to Beat C.C. N.Y. Team by 17-13 in Season Opener. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/statistical-summary.html | Statistical Summary | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/letters-from-times-readers-on-topics-in-the-news-state-and-federal.html | Letters from Times Readers on Topics in the News; STATE AND FEDERAL DRY LAWS MUST OPERATE CONCURRENTLY Mr. Orton's View of Double Prosecution Held To Violate the Eighth Amendment SELF-CONTAINED WITHIN LIMITS IN PRAISE OF NORWAY MAINE NOT INSULTED. CLAY A VIRGINIAN. TAX ON CAPITAL PROFITS JUST Present Impost Is Held to Overcome Objections To the Former Rate ITALY WAS ROUGH ON RACKETS RICKSHAS STILL IN SERVICE OUR TWO SKY-CROSSERS. OTHER PARTS OF CONSTITUTION ALSO HONORED IN THE BREACH Extradition of Criminals, for Instance, Has Come to Be Regarded as a Favor BRIAN NOT ALL IRELAND'S LAST KING SEEKER AFTER RELIGION. RURAL DISCRIMINATION. THE REMBRANDT PLATES. | True | F.J. DUNDON.DARWIN J. MESEROLE.G. NORMAN WIGELAND.WENDELL F. FARRINGTON.JOHN M. MILLER JR.EMANUEL TODER.S.S. McCLURE.HERBERT N. WARBASSE.HENRY DILL BENNER.PRO BONO PUBLICO.E.T. OCC.T. LITTLE.FRANCIS W. BLISS.ARTHUR M. HIND. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/to-revive-sumurun-amateur-group-will-give-it-at-hecksher-theatre.html | TO REVIVE "SUMURUN."; Amateur Group Will Give It at Hecksher Theatre Wednesday. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/nickel-spending-more-for-research-international-company-seeks-to-in.html | NICKEL SPENDING MORE FOR RESEARCH; International Company Seeks to Increase Fields for Use of the Metal. STOCKS OF COPPER LARGE J.L. Agnew Says Reduction Will Take a Long Time--Plans of the Consolidated Mining Company. Bad Times in 1920. Consolidated Mining Plans. Mineral Output in September. | True | Special to The New York Times. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/stuyvesant-defeats-commerce-in-soccer-triumphs-by-1-to-0-in-second.html | STUYVESANT DEFEATS COMMERCE IN SOCCER; Triumphs by 1 to 0 in Second Play-Off of P.S.A.L. Title Tourney. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/the-microphone-will-present-dean-inge-in-rebroadcast-from-london-to.html | THE MICROPHONE WILL PRESENT--; Dean Inge in Rebroadcast From London Today--John McCormack To Sing Across the Sea--Army-Navy Game on the Air | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/at-the-wheel-touring-nuisances.html | AT THE WHEEL; Touring Nuisances. | True | By James O. Spearing | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/mr-noyes-brings-the-torchbearers-to-a-lofty-close.html | Mr. Noyes Brings "The Torchbearers" to a Lofty Close | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/detroit-quartet-heard-gabrilowitsch-plays-with-them-in-greenwich.html | DETROIT QUARTET HEARD; Gabrilowitsch Plays With Them in Greenwich House Benefit. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/pennsylvania-provides-technological-employment.html | Pennsylvania Provides Technological Employment | True | Special Correspondence of THE NEW YORK TIMES. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/brooklyns-childrens-museum-wins-patrons-with-afterschool-games-in.html | Brooklyn's Children's Museum Wins Patrons With After-School Games in the Sciences; A Popular Loan Service. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/formosa-headhunters-who-resist-japan-clinging-to-warlike-rites-in.html | FORMOSA HEAD-HUNTERS WHO RESIST JAPAN; Clinging to Warlike Rites in Their Mountain Strongholds, They Are A Constant Source of Peril to the Colonists on the Plains | True | By K.k. Kawakamphotograph From Keystone View Company. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/vincent-astor-in-hospital.html | Vincent Astor in Hospital. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/provoe-to-box-shapiro-tomorrow.html | Provoe to Box Shapiro Tomorrow. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/rialto-gossip-mr-harris-and-the-hudson-the-guild-considers-wunder.html | RIALTO GOSSIP; Mr. Harris and the Hudson-- The Guild Considers "Wunder um Verdun"-- The Holiday Fare NEWS AND GOSSIP OF BROADWAY | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/laff-that-off-at-west-point.html | "Laff That Off" at West Point. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/rubber-companies-expect-gain-in-1931-predicted-price-stabilization.html | RUBBER COMPANIES EXPECT GAIN IN 1931; Predicted Price Stabilization of Crude Product Held an Important Factor. RISE IN TIRE DEMAND SEEN Larger Output for Replacement and New Autos Likely--Selling and Administrative Costs Less. Raw Material Situation. Gain in Tire Sales Expected. RUBBER COMPANIES EXPECT GAIN IN 1931 | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/messages-open-radio-to-china-presidents-hoover-and-chiang-exchange.html | MESSAGES OPEN RADIO TO CHINA; Presidents Hoover and Chiang Exchange Felicitations Via New Shanghai Station. DIRECT 6,121-MILE SERVICE Transmission From America Across Pacific Is From R.C.A. Station Near San Francisco. | True | Special to The New York Times. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/see-new-war-spirit-in-german-film-row-observers-believe-reaction-to.html | SEE NEW WAR SPIRIT IN GERMAN FILM ROW; Observers Believe Reaction to "All Quiet" Is Renardescence of Old National Feeling. POLITICS PLAY A BIG PART National Socialists Seize Chance to Exploit Sentiment, Forcing Other Parties to Defend Picture. Politics Dictate Stand. Viewpoint Hard to Grasp. | True | Special Cable to THE NEW YORK TIMES. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/west-side-apartment.html | West Side Apartment. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/state-bureau-watches-securities-work-of-checking-frauds-has-greatly.html | STATE BUREAU WATCHES SECURITIES; Work of Checking Frauds Has Greatly Increased in Recent Months | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/article-1--no-title.html | Article 1 -- No Title | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/you-neednt-believe-this-assembling-more-in-sorrow-than-in-anger-the.html | YOU NEEDN'T BELIEVE THIS; Assembling, More in Sorrow Than in Anger, The Work of the Public Relations Boys | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/contact.html | "CONTACT" | True | By Reginald M. Cleveland | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/mlle-de-neuflize-of-paris-engaged-daughter-of-baron-and-baroness-de.html | MLLE. DE NEUFLIZE OF PARIS ENGAGED; Daughter of Baron and Baroness de Neuflize to Wed Comte Costa de Beauregard. WADDELLS WILL SAIL SOON Son-in-Law and Daughter of Chief Justice Hughes to Go Home for Christmas Holidays. | True | By May Birkhead. Wireless To the New York Times. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/mann-keyserling-and-some-others.html | Mann, Keyserling and Some Others | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/motors-and-motor-men-new-ford-delivery-car-still-going.html | MOTORS AND MOTOR MEN; New Ford Delivery Car. Still Going. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/southeastern-cities-gain-all-in-sixth-district-report-trade.html | SOUTHEASTERN CITIES ; All in Sixth District Report Trade Increases. | True | Special to The New York Times. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/another-landmark-is-gone-from-paris-restaurant-paillard-has-closed.html | ANOTHER LANDMARK IS GONE FROM PARIS Restaurant Paillard Has Closed Its Doors, Owing to Shift of Social Centre. FAVORED BY KING EDWARD Was Famous Resort in the "Gay Nineties"--Louis XVI Saw the Building in Course of Erection. | True | Wireless to THE NEW YORK TIMES. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/pepys-the-mirror-of-the-restoration-john-drinkwaters-solidly.html | Pepys, the Mirror of the Restoration; John Drinkwater's Solidly Satisfying Biography of the Man Who Wrote What Is Still the Most Famous Diary in English | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/jim-tully-an-innocent-abroad.html | Jim Tully, an Innocent Abroad | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/montana-mosquitoes.html | Montana Mosquitoes. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/a-new-international-bond.html | A NEW INTERNATIONAL BOND | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/stimson-reaffirms-policy-on-russia-no-diplomatic-recognition-is-in.html | STIMSON REAFFIRMS POLICY ON RUSSIA; No Diplomatic Recognition Is in Sight, He Says, Refusing Controversy With Moore. AMERICAN TERMS NOT MET Stand First Taken by Hughes Requiring Debt Payment and End ofPropaganda Is Unchanged. Reiterates Attitude. Policy Is Defended. | True | Special to The New York Times. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/leaseholds-listed-apartment-house-to-replace-east-thirty-fifth.html | LEASEHOLDS LISTED.; Apartment House to Replace East Thirty-fifth Street Premises. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/bishop-freeman-honored.html | Bishop Freeman Honored. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/collectors-unearth-early-whitman-prose-files-of-new-york-saturday.html | COLLECTORS UNEARTH EARLY WHITMAN PROSE; Files of New York Saturday Press Also Reveal Old Version of One of His Poems. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/to-honor-red-cross-founder.html | To Honor Red Cross Founder. | True | Special to The New York Times. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/fog-brought-death-only-to-old-and-ill-toll-of-70-in-belgian-towns.html | FOG BROUGHT DEATH ONLY TO OLD AND ILL; Toll of 70 in Belgian Towns Laid to Natural Causes as Menace Passes Away. PEASANTS STILL IN TERROR Many Credit Malignant Force --Authorities the World Over Speculate on Phenomenon. Villagers Creep Back to Homes. FOG BROUGHT DEATH ONLY TO OLD AND ILL Fog Lifts in London. Various Theories Advanced Here. | True | Special Cable to The NEW YORK TIMES. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/newspaper-mergers.html | NEWSPAPER MERGERS. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/government-by-experts.html | GOVERNMENT BY EXPERTS. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/heckled-by-socialists-union-leader-gets-into-debate-at-progressive.html | HECKLED BY SOCIALISTS.; Union Leader Gets Into Debate at Progressive Labor Action Meeting. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/bank-bandits-get-59616-in-chicago-five-with-machine-guns-herd-31.html | BANK BANDITS GET $59,616 IN CHICAGO; Five With Machine Guns Herd 31 Employes and Customers Into the Basement. ESCAPE WITHOUT A SHOT Cashier of a Bank Near Pittsburgh Is Slain by Lone Robber, Who Obtains Only Small Loot. Woman Bookkeeper Faints, Forced to Uncover Safe. | True | Special to The New York Times. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/peace-factors-in-europe.html | PEACE FACTORS IN EUROPE. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/evander-mermen-set-national-mark-swim-200-yards-in-relay-test-in.html | EVANDER MERMEN SET NATIONAL MARK; Swim 200 Yards in Relay Test in 1:39 1-5 in Dual P.S.A.L. Victory Over Textile. JENNINGS IN FAST TIME Cannon Covers Century In 0:56 2-5 --Washington, Stuyvesant and Townsend Also Prevail. Jennings Makes Fast Time. Evander in First-Place Tie. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/chisholm-trail-lives-again-famous-old-cattle-route-of-romantic-days.html | CHISHOLM TRAIL LIVES AGAIN; Famous Old Cattle Route of Romantic Days of Cowboys Officially Marked by Texas | True | By Carl L. Cannon | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/they-say.html | THEY SAY-- | True | By President Hoover, In His Message To the Third Session of the Seventy-First Congress. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and in the Financial Markets. A Sluggish Market. Short Selling Resumed. Ring Out the Old. The Bank Merger Discussions. 1931 Automobile Output. Bond Market's "Averages." The Chicago & Alton Sale. Last Week's Movements of Gold. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/congested-annual-reports.html | CONGESTED ANNUAL REPORTS. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/toronto-teams-gain-titles-in-canadian-rugby-games.html | Toronto Teams Gain Titles In Canadian Rugby Games | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/north-carolina-u-and-duke-in-00-tie-18000-see-hardfought-game.html | NORTH CAROLINA U. AND DUKE IN 0-0 TIE; 18,000 See Hard-Fought Game Played in Mud--Blue Devils Win State Championship. | True | Special to The New York Times. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/footnotes-on-a-weeks-headliners-glad-rags-and-sad-tidings-a-lincoln.html | FOOTNOTES ON A WEEK'S HEADLINERS; Glad Rags and Sad Tidings. A Lincoln Appointment. A Deak for Forty-seven Years. From Brooms to Breakfast. | True | An Arkansas Traveler. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/branches-new-york-stock-exchange-firms.html | Branches New York Stock Exchange Firms | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/einstein-says-jews-should-seek-truce-urges-them-to-treat-directly.html | EINSTEIN SAYS JEWS SHOULD SEEK TRUCE; Urges Them to Treat Directly With Arabs in Palestine in Settling Differences. NON-ZIONISTS ATTACK HIM German Group Charge He Uses His Fame as a Scientist to Exploit a Political Cause. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/ball-to-aid-unemployed-white-plains-masons-to-sponsor-affair-late.html | BALL TO AID UNEMPLOYED.; White Plains Masons to Sponsor Affair Late in January. | True | Special to The New York Times. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/hooked-rug-brings-4350-fred-w-ayress-collection-is-sold-for-23877.html | HOOKED RUG BRINGS $4,350.; Fred W. Ayres's Collection Is Sold for $23,877. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/salon-impresses-visitor-luxury-achieved-by-conservative-treatment.html | SALON IMPRESSES VISITOR; Luxury Achieved by Conservative Treatment of Custom Built Cars Exhibited Here Last Week | True | By Elizabeth Onativia. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/cauchois-is-victor-at-nyac-traps-captures-high-scratch-cup-by.html | CAUCHOIS IS VICTOR AT N.Y.A.C. TRAPS; Captures High Scratch Cup by Breaking 97 Targets--Thomas Is Second With 96. HANDICAP PRIZE TO WERNER Schultze Wins Shoot at Bath Beach--Hutchings Memorial Event to Schwalb. Bath Beach Shoot to Schultze. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/christmas-show-to-aid-cardiac-shop.html | Christmas Show to Aid Cardiac Shop | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/lucky-baldwin-ruby-sold-to-new-yorker-25carat-gem-and-other-rare.html | LUCKY' BALDWIN RUBY SOLD TO NEW YORKER; 25-Carat Gem and Other Rare Stones Valued at $1,000,000 Acquired by Broker. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/4h-members-coming-here-ohio-boys-and-girls-will-market-75-prize.html | 4-H MEMBERS COMING HERE.; Ohio Boys and Girls Will Market 75 Prize Steers. | True | Special to The New York Times. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/concert-programs-for-current-week-metropolitan-opera-company.html | CONCERT PROGRAMS FOR CURRENT WEEK; Metropolitan Opera Company Presents Another American Premiere--League of Composers Gives New Works | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/bertini-witness-gives-up-to-court-porrino-unable-to-give-2000-bail.html | BERTINI WITNESS GIVES UP TO COURT; Porrino, Unable to Give $2,000 Bail Late in Day, Is Paroled by Consent of Todd. HEALY ON TRIAL TOMORROW Tammany Leader and Torremony Await Second Hearing on $10,000 Ewald Loan. Todd Agrees to Parole. Porrino Denies Hiding. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/stokowskis-ruling.html | STOKOWSKI'S RULING. | True | WALTER TIMME | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/eighth-av-group-to-honor-smith.html | Eighth Av. Group to Honor Smith | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/news-of-markets-in-paris-and-berlin-french-bourse-quiet-traders.html | NEWS OF MARKETS IN PARIS AND BERLIN; French Bourse Quiet, Traders Awaiting Formation of the New Cabinet. RENTES DULL BUT STEADY Quotations Move Irregularly in Germany--Call Money Easiest 5 Per Cent. Paris Closing Prices. Berlin Quiet and Irregular. Berlin Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/activity-at-allwood-more-than-110-homes-have-been-built-and-many.html | ACTIVITY AT ALLWOOD.; More Than 110 Homes Have Been Built and Many Sold. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/3d-concert-by-cossacks-chorus-warmly-received-by-throng-at-carnegie.html | 3D CONCERT BY COSSACKS; Chorus Warmly Received by Throng at Carnegie Hall. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/williams-swimmers-drilling.html | Williams Swimmers Drilling | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/frances-recent-mud-rain-one-of-many-strange-dust-storms-their.html | FRANCE'S RECENT "MUD RAIN" ONE OF MANY STRANGE DUST STORMS; Their Origin Is Usually in the Sahara, and They Sweep Over a Wide Area A Pioneer's Research. Volcanic Ashes. | True | By. C.f. Talman.,photo By G.n. Morbig. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/asks-better-rail-service-new-castle-will-oppose-fare-rise-if-line.html | ASKS BETTER RAIL SERVICE.; New Castle Will Oppose Fare Rise if Line Is Not Electrified. | True | Special to The New York Times. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/hunter-alumnae-beaten-bow-to-savage-school-girls-in-basketball-1312.html | HUNTER ALUMNAE BEATEN; Bow to Savage School Girls in Basketball, 13-12. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/urge-soviet-recognition-brazilian-coffee-growers-see-need-of.html | URGE SOVIET RECOGNITION.; Brazilian Coffee Growers See Need of Creating New Market. | True | Special Cable to THE NEW YORK TIMES | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/new-york-weekly-bank-statements.html | NEW YORK WEEKLY BANK STATEMENTS | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/jersey-ford-plant-to-open-to-open-to-publicvisitors-will-be-guided-over.html | JERSEY FORD PLANT TO OPEN TO PUBLIC; Visitors Will Be Guided Over New 33-Acre Factory at Edgewater Tomorrow. WILL SEE CARS ASSEMBLED An Auto Is Put Together in 48 Minutes In a Building 1,500 Feet Long. Plant Occupies Thirty-three Acres. Car Assembled in 48 Minutes. Docks for Ocean Ships. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/article-21-no-title.html | Article 21 -- No Title | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/an-american-adviser-to-the-king-of-korea-an-american-in-korea.html | An American Adviser to the King of Korea; An American in Korea | True | By T.r. Ybarra from An Etching By E.s. Lumsden In the Series. (MODERN MASTERS OF ETCHING WILLIAM EDWIN RUDGE.) | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/article-19-no-title.html | Article 19 -- No Title | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/barringer-eleven-tops-central-high-lensesmixs-placement-kick.html | BARRINGER ELEVEN TOPS CENTRAL HIGH; Lensesmix's Placement Kick Provides the Margin, 7-6-- Other Jersey Games. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/to-issue-2071000-in-bonds.html | To Issue $2,071,000 in Bonds. | True | Special to The New York Times. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/debutante-party-for-marion-hope-tea-given-in-washington-to-present.html | DEBUTANTE PARTY FOR MARION HOPE; Tea Given in Washington to Present Daughter of Treasury Official.ANNE ASHBURN INTRODUCED Tea Dance Given for Her at Mayflower--Luncheon for Sally Fairfax Harrison. Party for Anne Ashburn. Sally Harrison Entertained. | True | Special to The New York Times. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/coal-for-home-buyers-realty-associates-giving-winters-supply-to-new.html | COAL FOR HOME BUYERS.; Realty Associates Giving Winter's Supply to New Purchasers. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/stocking-colors-are-darker-astrakhan-beige-a-smart-companion-to.html | STOCKING COLORS ARE DARKER; Astrakhan Beige a Smart Companion to Daytime Costumes--As to the New Handkerchiefs | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/club-gets-greenwood-lake-tract.html | Club Gets Greenwood Lake Tract. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/st-bartholomews-to-be-rededicated-bishop-manning-will-preach-and.html | ST. BARTHOLOMEW'S TO BE REDEDICATED; Bishop Manning Will Preach and Officiate at Services to Be Held on Tuesday. MANY ADDITIONS MADE Improvements Include Dome and New Organ Costing $750,000 and Various Memorials. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/nye-recital-at-westchester-centre.html | Nye Recital at Westchester Centre. | True | Special to The New York Times. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/old-prints-annihilate-the-demon-rum-temperance-propaganda-of-the.html | OLD PRINTS ANNIHILATE THE DEMON RUM; Temperance Propaganda of the Last Century Pictures a Phase of the Undying Wet-and-Dry Question | True | By H.i. Brockaemer and Ives Prints.kelloggs and Thayor Print. Illustration Courtesy of the Old Print Shop. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/plan-winter-circus-to-aid-boys-club-business-leaders-underwrite.html | PLAN WINTER CIRCUS TO AID BOYS CLUB; Business Leaders Underwrite Cost of Eight-Day "Big Tent" Program to Open Dec. 27. PARADE TO PRECEDE SHOW Committees Now Busy Rounding Up Menagerie, Clowns and SideShow Wonders for Venture. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/jh-emerton-dies-notedf-naturalist-author-and-entomologist-passes.html | J.H. EMERTON DIES; NOTED NATURALIST; Author and Entomologist Passes Away in Boston at the Age of 83. AUTHORITY ON SPIDERS He Illustrated Many Scientific Publications and Himself WroteSeveral Volumes. | True | Special to The New York Times. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/new-sprinkler-code-three-systems-to-be-approved-under-revised-rules.html | NEW SPRINKLER CODE; Three Systems to Be Approved Under Revised Rules. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/other-events-the-preholiday-season-has-varied-calendar.html | OTHER EVENTS; The Pre-Holiday Season Has Varied Calendar | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/denies-unloading-of-soviet-ore-here-steel-institute-disputes.html | DENIES UNLOADING OF SOVIET ORE HERE; Steel Institute Disputes Charges of American Manganese Producers' Group. ULTERIOR MOTIVE HINTED Doherty Report Regards Exports of Raw Metal From Russia as Normal and Not Harmful to Trade. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/students-destroy-picture-of-machado-authorities-taken-by-surprise.html | STUDENTS DESTROY PICTURE OF MACHADO; Authorities Taken by Surprise in Cuban Riot--Two New Ministers Are Chosen. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/the-spots-dog-heroes-win-home-and-riches-adopted-by-westchester.html | THE SPOTS, DOG HEROES, WIN HOME AND RICHES; Adopted by Westchester Family, Care and Company to Be Reward of Devotion to Master. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/links-pay-county-200947-westchester-cites-180512-rounds-on-public.html | LINKS PAY COUNTY $200,947.; Westchester Cites 180,512 Rounds on Public Golf Courses in 1930. | True | Special to The New York Times. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/fletcher-gets-decision-outpoints-larotonda-in-ten-rounds-at-212th.html | FLETCHER GETS DECISION.; Outpoints Larotonda In Ten Rounds at 212th Armory. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/cholera-and-plague.html | CHOLERA AND PLAGUE. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/american-exhibition-at-museum-of-modern-art-main-roads-as-well-as.html | AMERICAN EXHIBITION AT MUSEUM OF MODERN ART; MAIN ROADS AS WELL AS SIDE PATHS Current Art Is Outlined in Group Showing at Two Museums--A Wide Vista Presents the Eye With Strange Companionings AT BROOKLYN MUSEUM. | True | By Elisabeth Luther Cary. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/as-the-road-sees-two-new-plays-plays-in-the-provinces.html | AS THE ROAD SEES TWO NEW PLAYS; PLAYS IN THE PROVINCES | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/his-teeth-held-by-dentist-sues-for-malnutrition.html | His Teeth Held by Dentist, Sues for Malnutrition | True | Special Correspondence, THE NEW YORK TIMES. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/red-trial-recalls-fixed-case-in-1923-confessions-held-similar-to.html | RED TRIAL RECALLS 'FIXED' CASE IN 1923; "Confessions" Held Similar to That of Brunovsky, Said to Have Been Freed Secretly. HE GOT DEATH SENTENCE Documents Produced to Show He Discredited Accusers In 1923 After Refusing to Confess. Escorted to the Frontier. Proposal After Arrest. Turns on His Accusers. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/financial-markets-small-declines-occur-in-stocks-corn-lower.html | FINANCIAL MARKETS; Small Declines Occur in Stocks, Corn Lower Again--Some of the Week's Statements. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/newark-is-soccer-victor-turns-back-providence-at-clarks-field-by-5.html | NEWARK IS SOCCER VICTOR.; Turns Back Providence at Clark's Field by 5 to 2. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS; Statements for Various Periods Issued by Public Service Corporations. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/excerpts-from-letters-foundation-for-peace-no-more-servants-one.html | EXCERPTS FROM LETTERS; Foundation for Peace. No More Servants. One Means of Relief. The Beneficent Minority. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/a-dinner-fete-womens-civic-organization-to-honor-leaders.html | A DINNER FETE; Women's Civic Organization to Honor Leaders | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/victory-in-relay-wins-for-wallace-triumph-turns-back-margin-in.html | VICTORY IN RELAY WINS FOR WALLACE; Triumph Turns Back Margin in Junior P.S.A.L. Swim-- Lane Beats Hudson Park. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/graham-sees-end-of-british-slump.html | Graham Sees End of British Slump. | True | Special Cable to THE NEW YORK TIMES | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/a-new-version-of-the-greatest-man-hunt-major-obleimes-diary.html | A NEW VERSION OF THE GREATEST MAN HUNT; Major O'Beirne's Diary, Recently Brought to Light, Describes The Difficulties of the Chase After Lincoln's Assassin | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/st-lawrence-in-front-defeats-queens-quintet-by-39-to-23-on-canton.html | ST. LAWRENCE IN FRONT.; Defeats Queens Quintet by 39 to 23 on Canton Court. | True | Special to The New York Times. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/hogs-concern-canada-dominion-takes-steps-to-remedy-dwindling.html | HOGS CONCERN CANADA.; Dominion Takes Steps to Remedy Dwindling Exports. | True | Special Correspondence, THE NEW YORK TIMES. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/article-17--no-title.html | Article 17 -- No Title | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/fw-pearsall-dies-long-ymca-official-while-state-secretary-went-to.html | F. W. PEARSALL DIES; LONG Y.M.C.A. OFFICIAL; While State Secretary Went to France or War Service for the "Y." | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/yacht-blown-to-sea-after-leaving-here-tara-on-trip-to-miami-loses.html | YACHT BLOWN TO SEA AFTER LEAVING HERE; Tara, on Trip to Miami, Loses Sails and Is Towed by Coast Guard to Norfolk, Va. | True | Special to The New York Times. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/london-workman-has-an-odd-voice.html | LONDON WORKMAN HAS AN ODD VOICE | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/railroad-crossings-added-faster-than-eliminated.html | Railroad Crossings Added Faster Than Eliminated | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/the-enlarged-phillips-memorial-gallery.html | THE ENLARGED PHILLIPS MEMORIAL GALLERY | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/woman-press-fund-drive.html | Women Press Fund Drive. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/fordham-alumni-body-to-hold-smoker-for-football-eleven.html | Fordham Alumni Body to Hold Smoker for Football Eleven | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/columbias-cinema-class.html | COLUMBIA'S CINEMA CLASS | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/a-retired-german-diplomat-turns-raconteur-dr-rosen-looks-back-over.html | A Retired German Diplomat Turns Raconteur; Dr. Rosen Looks Back Over Many Years' Service for the Kaiser in Oriental Lands A German Diplomat | True | By T.r. Ybarra International Newsreel Photo. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/that-brilliant-circle-which-surrounded-leigh-hunt.html | That Brilliant Circle Which Surrounded Leigh Hunt | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/london-screen-notes-britain-tells-the-colonies-about-her-filmnew.html | LONDON SCREEN NOTES; Britain Tells the Colonies About Her Films--New Pictures Comparisons With Hollywood. "The Skin Game," A British "Quickie." Ruth Chatterton's Renown. A Teutonic Film. | True | By Ernest Marshall. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/the-pingos-of-canada.html | THE PINGOS OF CANADA. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/william-and-mary-wins-final-game-defeats-hampdensidney-by-score-of.html | WILLIAM AND MARY WINS FINAL GAME; Defeats Hampden-Sidney by Score of 13-0 in Contest at Richmond. AREHART, STAR END, HURT Captain of Losing Team Injured Just After Start--Victors Take Early Lead. | True | Special to The New York Times. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/radio-club-meeting.html | RADIO CLUB MEETING. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/adds-93-old-watches-to-nyu-collection-major-abbott-gift-enlarges.html | ADDS 93 OLD WATCHES TO N.Y.U. COLLECTION; Major Abbott's Gift Enlarges Museum's Record Assortment of Unusual Timepieces. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/smith-to-speak-wednesday.html | Smith to Speak Wednesday. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/books-and-authors-books-and-authors.html | Books and Authors; Books and Authors | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/sees-unfair-elections-moderate-leader-in-spain-has-no-faith-in.html | SEES UNFAIR ELECTIONS; Moderate Leader In Spain Has No Faith In Government Plans. | True | Wireless to THE NEW YORK TIMES. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/princeton-cubs-score-triumph-over-hill-school-at-soccer-by-2-to-1.html | PRINCETON CUBS SCORE.; Triumph Over Hill School at Soccer by 2 to 1. | True | Special to The New York Times. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/lipton-sails-with-cup-declares-he-will-return-in-spring-in-quest-of.html | LIPTON SAILS WITH CUP.; Declares He Will Return In Spring In Quest of Another Trophy. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/building-loan-idea-shows-steady-gain-eight-million-homes-acquired.html | BUILDING LOAN IDEA SHOWS STEADY GAIN; Eight Million Homes Acquired Under the Plan During the Past Century. CENTENNIAL IN JANUARY Many Associations Planning Dinner Events to Mark Anniversary of Founding. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/plans-for-bridge-parties-benefit-events-in-aid-of-wellknown-causes.html | PLANS FOR BRIDGE PARTIES; Benefit Events in Aid of Well-Known Causes Attract a Wide Patronage | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/municipal-loans-richmond-va-carteret-nj.html | MUNICIPAL LOANS.; Richmond, Va. Carteret, N.J. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/memoir-of-leschetizky-ossip-gabrilowitsch-recalls-student-days-with.html | MEMOIR OF LESCHETIZKY; Ossip Gabrilowitsch Recalls Student Days With Great Master--Famous Pupils | True | By Ossip Gabrilowitsch.photo By Setzer, Vienna;mishkin, N.y. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/questions-and-answers-pertaining-to-radio-how-to-minimize.html | QUESTIONS AND ANSWERS PERTAINING TO RADIO; How to Minimize Interference Between Antennae on Adjacent Roofs--Short Waves Useful in Tropics | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/shoe-output-declines-tenmonth-total-is-267713028-pairs311203395-a.html | SHOE OUTPUT DECLINES.; Ten-Month Total Is 267,713,028 Pairs--311,203,395 a Year Ago. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/lord-balfour-whom-clemenceau-called-a-richelieu-two-books-that.html | Lord Balfour, Whom Clemenceau Called a Richelieu; Two Books That Testify to the Spell of the Man's Inexhaustible Charm and Vitality | True | By P.w. Wilsonfrom. (THE PORTRAIT DRAWINGS OF WILLIAM ROTHENSTEIN THE VIKING PRESS) | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/establish-fund-to-aid-americans-in-paris-nortonharjes-unit-survivors.html | ESTABLISH FUND TO AID AMERICANS IN PARIS; Norton-Harjes Unit Survivors Present Check to Hospital at Reunion Here. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/psal-swim-lead-gained-by-prospect-defeats-cooper-34-to-28-to-break.html | P.S.A.L. SWIM LEAD GAINED BY PROSPECT; Defeats Cooper, 34 to 28, to Break Tie for First Place in Junior Competition. CLARK REPULSES WINGATE Triumphs, 37-23, While Paulding Overcomes Creston--Blackin Sets 25-Yard Record. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/dr-we-huntington-educator-dead-second-president-of-boston.html | DR. W.E. HUNTINGTON, EDUCATOR, DEAD; Second, President of Boston University Is Stricken In His 86th Year. CLERGYMAN AND AUTHOR Was Dean of College of Liberal Arts at Boston University Nearly Half Century Ago. | True | Special to The New York Times. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/worlds-cue-play-begins-tomorrow-greenleaf-will-defend-title-in.html | WORLD'S CUE PLAY BEGINS TOMORROW; Greenleaf Will Defend Title in Pocket Billiard Tourney at Dwyer's Academy. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/sends-greeting-to-finns-hoover-congratulates-relander-on.html | SENDS GREETING TO FINNS; Hoover Congratulates Relander on Independence Anniversary. | True | Special to The New York Times. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/radio-programs-scheduled-for-broadcast-this-week-weekend-programs.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK; WEEK-END PROGRAMS | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/japan-in-conflict-between-the-old-and-the-new-miss-beards-book-is-a.html | Japan in Conflict Between The Old and the New; Miss Beard's Book Is a Sensitive Reaction to Conflicting Currents in That Country | True | By Herbert L. Matthewsfrom "Lands and Peoples.. ( (THE GROLLER SOCIETY) | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/says-penal-trend-is-to-dark-ages-kirdwsey-tells-wesleyan-parley.html | SAYS PENAL TREND IS TO DARK AGES; Kirdwsey Tells Wesleyan Parley Long Sentences, Not Crime Rise, Are Coarsening Prison. CONVICT TREATED HARSHLY He Urges Vast Parole System and Humane Penitentiaries WithEducators as Wardens. Analyzes Causes. Suggests Reforms. Urges Educators as Wardens. | True | Special to The New York Times. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/scarsdale-pupils-art-actors-in-a-film-of-model-school.html | Scarsdale Pupils Art Actors In a Film of Model School | True | Special to The New York Times. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/david-f-hoy-dead-cornell-registrar-official-who-figured-in-song-at.html | DAVID F. HOY DEAD; CORNELL REGISTRAR; Official Who Figured in Song at the University Is Stricken at 67. LONG BASEBALL ADVISER Field Where Team Played Named for Him--Faculty Member on Student Affairs. | True | Special to The New York Times. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/changes-made-by-banks-boston-man-retires-after-32-years-lynbrook.html | CHANGES MADE BY BANKS; Boston Man Retires After 32 Years --Lynbrook National Elects Kelsey. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/rockwell-kent-goes-to-greenland-by-e-is-a-pungent-narrative-of-an.html | Rockwell Kent Goes to Greenland; "N by E" Is a Pungent Narrative of an Artist's Adventures by Sea and by Land | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1900-12-07 | 1900-12-07 | https://www.nytimes.com/1930/12/07/archives/may-build-garage-in-66th-street-suit-of-otringer-estates-dismissed.html | MAY BUILD GARAGE IN 66TH STREET; Suit of Otringer Estates Dismissed Against Structure in West Side Block. | True | | C1B95615;C1B95616;C1B95617;C1B95618;C1B95619;C1B95620;C1B95621;C1B95622 |
| 1900-12-07 | 1900-12-07 | https://www.nytimes.com/1930/12/07/archives/byproducts-compensation-where-the-hours-are-longer-reprieve-for-the.html | BY-PRODUCTS; Compensation. Where the Hours Are Longer. Reprieve for the Drama. | True | | C1B95615;C1B95616;C1B95617;C1B95618;C1B95619;C1B95620;C1B95621;C1B95622 |
| 1900-12-07 | 1900-12-07 | https://www.nytimes.com/1930/12/07/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B95615;C1B95616;C1B95617;C1B95618;C1B95619;C1B95620;C1B95621;C1B95622 |
| 1900-12-07 | 1900-12-07 | https://www.nytimes.com/1930/12/07/archives/speed-flier-tests-new-fuel-guage.html | SPEED FLIER TESTS NEW FUEL GUAGE | True | | C1B95615;C1B95616;C1B95617;C1B95618;C1B95619;C1B95620;C1B95621;C1B95622 |
| 1900-12-07 | 1900-12-07 | https://www.nytimes.com/1930/12/07/archives/raze-200-buildings-in-chrystie-st-area-wreckers-clear-stretch-to.html | RAZE 200 BUILDINGS IN CHRYSTIE ST. AREA; Wreckers Clear Stretch to Widen That Street and Forsyth and for Model Housing. GAP SEVEN BLOCKS LONG Protest to Rehabilitate Tenement District Under Way Two Years -- Millions Spent for Land. | True | | C1B95615;C1B95616;C1B95617;C1B95618;C1B95619;C1B95620;C1B95621;C1B95622 |
| 1900-12-07 | 1900-12-07 | https://www.nytimes.com/1930/12/07/archives/ancient-life-of-the-southwest-a-comprehensive-study-of-the-old-indian.html | Ancient Life of The Southwest; A Comprehensive Study of the Old Indian Civilization of That Region | | By Florence Finch Kelly.from A Dry Point By George Elbert Burr From the Crafton Collection (THE AMERICAN ETCHERS SERIES), Inc. | C1B95615;C1B95616;C1B95617;C1B95618;C1B95619;C1B95620;C1B95621;C1B95622 |
| 1900-12-07 | 1900-12-07 | https://www.nytimes.com/1930/12/07/archives/say-pair-got-bribe-as-fake-tax-agents-federal-men-seize-auditors.html | SAY PAIR GOT BRIBE AS FAKE TAX AGENTS; Federal Men Seize Auditors Accused of Getting $500 From Clothing Makers. DEDUCTIONS WERE PLEDGED Real Agent Is Nearly Elected by Irate Partners Who Thought Case Had Been "Fixed." | True | | C1B95615;C1B95616;C1B95617;C1B95618;C1B95619;C1B95620;C1B95621;C1B95622 |
| 1900-12-07 | 1900-12-07 | https://www.nytimes.com/1930/12/07/archives/handicap-feature-to-supreme-sweet-superior-stable-entry-beats.html | HANDICAP FEATURE TO SUPREME SWEET; Superior Stable Entry Beats Martis by Length and Half at Jefferson Park. JOCKEY JAMES IN TRIPLE Brings Nervator, Bob Kernan and Delmonico, Well Backed Horses, Home In Front. Martis Away in Front. More Honors for James. Delmonico Scores in Drive. | True | Special to The New York Times. | C1B95615;C1B95616;C1B95617;C1B95618;C1B95619;C1B95620;C1B95621;C1B95622 |
| 1900-12-07 | 1900-12-07 | https://www.nytimes.com/1930/12/07/archives/fraternities-pick-men-at-sheffield-eight-bodies-at-yale-school.html | FRATERNITIES PICK MEN AT SHEFFIELD; Eight Bodies at Yale School Elect 147 Men From Sophomore Class. FOOTBALL MEN HONORED Patrick Sullivan Chosen to Vernon Hall, Ludwig and Bronkie to Colony. | True | Special to The New York Times. | C1B95615;C1B95616;C1B95617;C1B95618;C1B95619;C1B95620;C1B95621;C1B95622 |
| 1900-12-07 | 1900-12-07 | https://www.nytimes.com/1930/12/07/archives/notes-on-musicians-here-and-afield-national-orchestral-association.html | NOTES ON MUSICIANS HERE AND AFIELD; National Orchestral Association--About Lattuada's Opera-- Friends of Music Give Cherubini's Requiem in C Minor "LE PREZIOSE RIDICOLE." | True | Photo by Bushnell, Seattle. | C1B95615;C1B95616;C1B95617;C1B95618;C1B95619;C1B95620;C1B95621;C1B95622 |
| 1900-12-07 | 1900-12-07 | https://www.nytimes.com/1930/12/07/archives/california-awaits-new-mooney-move-further-action-looked-for-when.html | CALIFORNIA AWAITS NEW MOONEY MOVE; Further Action Looked For When New Governor Takes Office Next Month. HOPE IN LANGDON DISSENT Justice Scores Decision on Billings Plea as Appeal to Passion and Prejudice. Newspaper Repudiates Frame-Up. | True | By Frederick F. Forbes. Editorial Correspondence, The New York Times | C1B95615;C1B95616;C1B95617;C1B95618;C1B95619;C1B95620;C1B95621;C1B95622 |
| 1900-12-07 | 1900-12-07 | https://www.nytimes.com/1930/12/07/archives/asks-prayers-for-jobless-archbishop-of-canterbury-sets-dec-21-as.html | ASKS PRAYERS FOR JOBLESS; Archbishop of Canterbury Sets Dec. 21 as Time for Pleas In Diocese. | True | | C1B95615;C1B95616;C1B95617;C1B95618;C1B95619;C1B95620;C1B95621;C1B95622 |
| 1900-12-07 | 1900-12-07 | https://www.nytimes.com/1930/12/07/archives/would-push-trade-in-soviet-market-col-cooper-figures-our-sales-to.html | WOULD PUSH TRADE IN SOVIET MARKET; Col. Cooper Figures Our Sales to Russia Might Double in a Year. EXPECTS CHANGE IN SYSTEM Modified Capitalism Is Likely -- FiveYear Plan Is No Danger--No Threat to Trade Here. Not in Sympathy With Soviet. The Case of One Observer. | True | | C1B95615;C1B95616;C1B95617;C1B95618;C1B95619;C1B95620;C1B95621;C1B95622 |
| 1900-12-07 | 1900-12-07 | https://www.nytimes.com/1930/12/07/archives/sports-today.html | Sports Today | True | | C1B95615;C1B95616;C1B95617;C1B95618;C1B95619;C1B95620;C1B95621;C1B95622 |
| 1900-12-07 | 1900-12-07 | https://www.nytimes.com/1930/12/07/archives/the-dance-a-firm-basis-accidental-benefits-of-the-uncertainty-of.html | THE DANCE: A FIRM BASIS; Accidental Benefits of the Uncertainty of Sunday Rectials-- New Programs The Difficulties Involved. One Performance or Several. | True | By John Martin. | C1B95615;C1B95616;C1B95617;C1B95618;C1B95619;C1B95620;C1B95621;C1B95622 |
| 1900-12-07 | 1900-12-07 | https://www.nytimes.com/1930/12/07/archives/boston-stands-firm-on-rate-contention-mayor-curley-a-witness-before.html | BOSTON STANDS FIRM ON RATE CONTENTION; Mayor Curley a Witness Before Commerce Commission Examiners. CHARGES DISCRIMINATION Holds New York Central and Others Force Decline in New England Business. Action keenly Fought. Boston's Contention. | True | By F. Lauriston Bullard. Editorial Correspondence, The New York Times | C1B95615;C1B95616;C1B95617;C1B95618;C1B95619;C1B95620;C1B95621;C1B95622 |
| 1900-12-07 | 1900-12-07 | https://www.nytimes.com/1930/12/07/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B95615;C1B95616;C1B95617;C1B95618;C1B95619;C1B95620;C1B95621;C1B95622 |
| 1900-12-07 | 1900-12-07 | https://www.nytimes.com/1930/12/07/archives/article-18-no-title.html | Article 18 -- No Title | True | Photo by Pach Brothers.photos By New York Times Studios. | C1B95615;C1B95616;C1B95617;C1B95618;C1B95619;C1B95620;C1B95621;C1B95622 |
| 1900-12-07 | 1900-12-07 | https://www.nytimes.com/1930/12/07/archives/squadron-c-trio-wins-polo-match-beats-brooklyn-riding-and-driving.html | SQUADRON C TRIO WINS POLO MATCH; Beats Brooklyn Riding and Driving Club Team, 6 -6, in Class B Game. FORT HAMILTON VICTOR First Division Riders Score by 13 to 8 in Class C as Indoor Season Opens In Brooklyn. | True | | C1B95615;C1B95616;C1B95617;C1B95618;C1B95619;C1B95620;C1B95621;C1B95622 |
| 1900-12-07 | 1900-12-07 | https://www.nytimes.com/1930/12/07/archives/citizenship-demand-drops-50-here-in-year-high-fees-and-unemployment.html | Citizenship Demand Drops 50% Here in Year; High Fees and Unemployment Are Blamed | True | | C1B95615;C1B95616;C1B95617;C1B95618;C1B95619;C1B95620;C1B95621;C1B95622 |
| 1900-12-07 | 1900-12-07 | https://www.nytimes.com/1930/12/07/archives/west-side-popular-many-conveniences-add-to-its-residential-charm.html | WEST SIDE POPULAR; Many conveniences Add to Its Residential Charm. | True | | C1B95615;C1B95616;C1B95617;C1B95618;C1B95619;C1B95620;C1B95621;C1B95622 |
| 1900-12-07 | 1900-12-07 | https://www.nytimes.com/1930/12/07/archives/chain-stores-sound-in-stress-he-holds-says-first-test.html | CHAIN STORES SOUND IN STRESS, HE HOLDS; A.H. Morrill Says First Test Shows Volume and Profits Holding Up Well. OPTIMISTIC FOR NEW YEAR Sales Should Continue on Upgrade and Systems Will Expand Number of Units. First Period of Test. Budget Control to Fore. | True | | C1B95615;C1B95616;C1B95617;C1B95618;C1B95619;C1B95620;C1B95621;C1B95622 |
| 1900-12-07 | 1900-12-07 | https://www.nytimes.com/1930/12/07/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B95615;C1B95616;C1B95617;C1B95618;C1B95619;C1B95620;C1B95621;C1B95622 |
| 1900-12-07 | 1900-12-07 | https://www.nytimes.com/1930/12/07/archives/mexican-city-elections-today.html | Mexican City Elections Today. | True | | C1B95615;C1B95616;C1B95617;C1B95618;C1B95619;C1B95620;C1B95621;C1B95622 |
| 1900-12-07 | 1900-12-07 | https://www.nytimes.com/1930/12/07/archives/trust-law-uncertainty-presidents-proposal-and-new-case-upsetting-to.html | TRUST LAW UNCERTAINTY.; President's Proposal and New Case Upsetting to Business. | True | | C1B95615;C1B95616;C1B95617;C1B95618;C1B95619;C1B95620;C1B95621;C1B95622 |
| 1900-12-07 | 1900-12-07 | https://www.nytimes.com/1930/12/07/archives/cry-of-fire-in-movie-throws-600-in-panic-boy-removes-radiator-cap-at.html | CRY OF FIRE IN MOVIE THROWS 600 IN PANIC; Boy Removes Radiator Cap and Steam, Mistaken for Smoke, Causes a Stampede. FOUR INJURED IN THE RUSH Brooklyn Theatre Manager and Two Aides Arrested--Must Explain Presence of Many Children. | True | | C1B95615;C1B95616;C1B95617;C1B95618;C1B95619;C1B95620;C1B95621;C1B95622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/sisto-creditors-get-50-balance-of-claims-against-brokers-to-be-paid.html | SISTO CREDITORS GET 50%.; Balance of Claims Against Brokers to Be Paid in Notes. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/ten-outstanding-events-this-week.html | Ten Outstanding Events This Week | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/jane-addams-carries-on-her-story-of-hullhouse-in-a-second-volume.html | Jane Addams Carries On Her Story of Hull-House; In a Second Volume She Recalls the Last Twenty Years at the Famous Chicago Settlement Jane Addams's Story | True | By Rose C. Feld | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/launching-plans-set-for-new-dollar-liner-noted-guests-will-see-mrs.html | LAUNCHING PLANS SET FOR NEW DOLLAR LINER; Noted Guests Will See Mrs. Hoover Christen Ship Named for President on Tuesday. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/bonus-cashing-plan-opposal-by-mellon-secretary-writes-vandenberg.html | BONUS CASHING PLAN OPPOSED BY MELLON; Secretary Writes Vandenberg Proposal Would Be Against Veterans' Interests. CALLS PLAN UNJUSTIFIED Distributing of $3,409,304,122 Would Stimulate Business Only Temporarily, He Says. BONUS CASHING PLAN OPPOSED BY MELLON Test of Mellon's Letter. Face Value $3,409,304,122. Benefit to Veterans Doubted. Certificates Like Policies. Holds Gain to Trade Temporary. Warns Against Diverting Funds. Sae Adverse Effect on Refunding. Holds Mellon's Views Negative. Advantage of Stimulant Urged. | True | Special to The New York Times. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/realty-tax-burden-called-menace-to-residential-and-farm-ownership.html | Realty Tax Burden Called Menace To Residential and Farm Ownership; G.W. Magly, Head of State Realty Estate Body, Says 50 Per Cent of Total Revenue as Just Limit--Commission Studies Other Possible Sources. REALTY TAX BURDEN CALLED A MENACE G.W. Magly Sees 50 Per Cent of Total Revenue as Just Limit. One-third of Wealth in Realty. Problem of Taxing Intangibles. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/autonomy-for-burma-ends-a-misalliance-freed-at-last-of-its-tie-to.html | AUTONOMY FOR BURMA ENDS A MISALLIANCE; Freed at Last of Its Tie to India, the Nation Now Looks Ahead to Full Status as a Dominion The Move for Separation. A Nation of Students. | True | By T.j.c. Martyn. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/antonio-ponvert-cuban-sugar-grower-dies-at-his-plantation-in.html | ANTONIO PONVERT.; Cuban Sugar Grower Dies at His Plantation in Hormiguero. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/montclair-valuations-double.html | Montclair Valuations Double. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/stollmeyer-chosen-captain-of-dartmouth-soccer-team.html | Stollmeyer Chosen Captain Of Dartmouth Soccer Team | True | Special to The New York Times. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/night-work-in-cotton-mills.html | Night Work in Cotton Mills. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/flies-to-france-governor-general-of-indochina-accompanies-distance.html | FLIES TO FRANCE.; Governor General of Indo-China Accompanies Distance Aviators. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/vegetable-prices-fall-slightly-here-produce-from-south-and-west.html | VEGETABLE PRICES FALL SLIGHTLY HERE; Produce From South and West Meets Slow Demand, State Market Survey Shows. POTATOES SCORE ADVANCE Texas Beets Arrive in Quantity-- Quality of Lettuce Declines-- String Beans Plentiful. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/stevens-five-is-on-top-beats-alumni-in-opening-game-of-the-season.html | STEVENS FIVE IS ON TOP.; Beats Alumni in Opening Game of the Season by 25-21. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/white-plains-home-being-built-on-simple-colonial-lines.html | WHITE PLAINS HOME BEING BUILT ON SIMPLE COLONIAL LINES | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/projection-jottings-mr-rothafel-returns-from-europevera-lewis-to-play.html | PROJECTION JOTTINGS; Mr. Rothafel Returns From Europe--Vera Lewis to Play Elizabeth--Other Items | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/find-germond-purse-hold-it-murder-clue-searchers-near-poughkeepsie.html | FIND GERMOND PURSE; HOLD IT MURDER CLUE; Searchers Near Poughkeepsie Hail Discovery as a Link in the Quadruple Killing. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/marines-win-70-hoovers-at-game-gotko-69-yard-run-for-score-in-third.html | MARINES WIN, 7-0; HOOVERS AT GAME; Gotko's 69-Yard Run for Score in Third Period Beats Coast Guard Eleven. PRESIDENT PRESENTS CUP Brig. Gen. Butler Receives It as 10,000 Cheer--Service Men in Colorful Formations. Many Officials at Game. Mrs. Hoover Applauds. MARINES WIN, 7-0; HOOVERS AT GAME Three Bands in Action. Testimonial to President. Gotko Starts Long Run. | True | By William E. Brandt. Special To the New York Times. times Wide World Photo. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/new-yorks-100-neediest-cases-nineteenth-annual-appeal-new-yorks-one.html | NEW YORK'S 100 NEEDIEST CASES; NINETEENTH ANNUAL APPEAL NEW YORK'S ONE HUNDRED NEEDIEST CASES NEW YORK'S ONE HUNDRED NEEDIEST CASES NEW YORK'S ONE HUNDRED NEEDIEST CASES | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/brown-faces-hard-task-swimming-stars-lost-to-team-as-squad-prepares.html | BROWN FACES HARD TASK.; Swimming Stars Lost to Team as Squad Prepares for Season. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/the-week-in-europe-money-a-peace-force-london-credits-move-dinner.html | THE WEEK IN EUROPE; MONEY A PEACE FORCE; LONDON CREDITS MOVE Dinner to Count Volpi Seen as Supporting Report of Pressure on Italy. BOOM IN BRITISH PLANES Imperial Conference Aftermath Discloses Family Row-- Passfield's Faux Pas. Accord in Britain. Geneva Is Cautious. British Plane Trade Gains. British Family Jars. | True | By Charles A. Selden. Wireless To the New York Times. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/american-film-barred-in-jerusalem-as-slur-white-shadows-held.html | AMERICAN FILM BARRED IN JERUSALEM AS SLUR; 'White Shadows' Held Offensive to Natives--Arabs Move to Take Part in Government. | True | Special Cable to THE NEW YORK TIMES. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/now-get-army-slogan-2000-middies-confident-on-return-from-penn-game.html | "NOW GET ARMY," SLOGAN.; 2,000 Middies Confident on Return From Penn Game. | True | Special to The New York Times. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/rescued-women-tell-of-mongols-attack-mrs-hayward-and-nurse-describe.html | RESCUED WOMEN TELL OF MONGOLS' ATTACK; Mrs. Hayward and Nurse Describe Dangerous Trip--Chang and Yen in Tientsin. | True | Special Cable to THE NEW YORK TIMES. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/the-indian-who-sways-mexican-destiny-joaquin-amaro-secretary-of-war.html | THE INDIAN WHO SWAYS MEXICAN DESTINY; Joaquin Amaro, Secretary of War and Maker of the New Army, Has Had a Meteoric Rise to Power in the State THE INDIAN WHO SWAYS MEXICO | True | By Carleton Beals Mexico City. photograph From Times Wide World photograph Courtesy of Mexican Consulate, New York. photograph From Brown Brothers. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/rates-8000000-cars-as-menace-on-roads-head-of-american-automobile.html | RATES 8,000,000 CARS AS MENACE ON ROADS; Head of American Automobile Association Values American Autos at $25 Each. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/realty-improvement-enquist-calls-attention-to-the-increased.html | REALTY IMPROVEMENT.; Enquist Calls Attention to the Increased October Business. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/mississippi-tiring-of-political-crises-in-mississippi-row.html | MISSISSIPPI TIRING OF POLITICAL CRISES; IN MISSISSIPPI ROW. | True | By George N. Coad. Editorial Correspondence, The New York Times | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/injured-policeman-subdues-2-as-thugs-despite-fracture-of-hand.html | INJURED POLICEMAN SUBDUES 2 AS THUGS; Despite Fracture of Hand, Received in Similar Feat, He Fells Armed Suspect and Another. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/court-calls-chalif-in-dance-club-row-penfold-former-temporary.html | COURT CALLS CHALIF IN DANCE CLUB ROW; Penfold, Former Temporary Secretary, Charges Him With Withholding Records. SAYS HE ORGANIZED GROUP Accused League Head Replies He Is Founder and Merely Gave a Job to the Complainant. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/wholesale-sales-improve-inventories-are-lowest-in-years-in-eighth.html | WHOLESALE SALES IMPROVE.; Inventories Are Lowest in Years in Eighth District. | True | Special to The New York Times. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/failure-threatens-sugar-conference-deadlock-at-amsterdam-holds.html | FAILURE THREATENS SUGAR CONFERENCE; Deadlock at Amsterdam Holds as Dutch Refuse to Meet Cuban-American Terms. FINAL PROPOSALS ARE MADE Fate of Parley Now Depends Upon Nature of Reply Today by Our Delegation. Dutch Outline Proposals. Difficulty Over Withdrawals. World Parley Opens Tuesday. | True | By Carlisle MacDonald. Special Cable To The New York Times. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/legion-defense-plan-laid-before-hoover-naval-building-up-to-treaty.html | LEGION DEFENSE PLAN LAID BEFORE HOOVER; Naval Building Up to Treaty Limits and Strengthening of Army Are Urged. | True | Special to The New York Times. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/sheet-mills-to-reopen-but-average-of-steel-operations-at-youngstown.html | SHEET MILLS TO REOPEN.; But Average of Steel Operations at Youngstown Is Unchanged. | True | Special to The New York Times. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/the-average-german-speaks-his-attitude-toward-the-rest-of-the-world.html | THE AVERAGE GERMAN SPEAKS; His Attitude Toward the Rest of the World Is Described by Emil Ludwig, Who Finds That Bitterness Is Growing as the Result of the Peace Treaty and the Debt Burden It Imposes THE AVERAGE GERMAN SPEAKS His Attitude Toward the Rest of the World In the Light of His Country's Burden | True | By Emil Ludwig.photograph From Times Wide World. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/america-again-weighs-the-world-court-senator-gillett-explains-the.html | AMERICA AGAIN WEIGHS THE WORLD COURT; Senator Gillett Explains the Present Status of the Long Negotiations Over Our Membership and the Meaning of the Protocol Intended to Remove the Difficulty Over Our Reservations Three Treaties. Cuba's Hesitation. American Safeguards. Equal Rights to Members. The Procedure Defined. Court's Right of Refusal. Our Powers of Persuasion. Protection From Embarrassment. Unanimous Vote Required? Sensitivities Abroad. The Court and the League. | True | By Frederick H. Gillett, Senator From Massachusetts.photos From Times Wide World. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/pastor-and-railroader-too.html | Pastor and Railroader, Too. | True | Special Correspondence, THE NEW YORK TIMES | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/new-books-for-children.html | New Books for Children | True | By Anne T. Eaton. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/dr-barretts-apologia-pro-vita-sua.html | Dr. Barrett's Apologia Pro Vita Sua. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/defends-alien-ban-as-aid-to-jobless-state-department-visa-chief.html | DEFENDS ALIEN BAN AS AID TO JOBLESS; State Department Visa Chief Says Discretionary Check on Immigration Is Legal. SHOWS HOOVER ADVISED IT Applicant's Ability to Obtain Livelihood Rigidly Considered, He Tells Conference Here. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/prenuptial-parties-frances-townsend-and-elinor-wurzburg-and-flances.html | PRE-NUPTIAL PARTIES; Frances Townsend and Elinor Wurzburg and Flances Honored, | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/social-notes-in-new-york-and-elsewhere.html | Social Notes in New York and Elsewhere | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/football-results-yesterday.html | Football Results Yesterday | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/new-yorkers-must-pay-many-taxes-they-contribute-to-the-treasures-of.html | NEW YORKERS MUST PAY MANY TAXES; They Contribute to the Treasures of City, State and Nation Levies for Improvements. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/rev-dr-we-barton-worse.html | Rev. Dr. W.E. Barton Worse. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/antitrust-relief-urged-upon-hoover-fb-loomis-tells-president-that.html | ANTI-TRUST RELIEF URGED UPON HOOVER; F.B. Loomis Tells President That Laws Act as "Strait-Jacket" on Resource Industries. | True | Special to The New York Times. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 — No Title | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/court-rule-limits-picketing-methods-use-of-misleading-placards-is.html | COURT RULE LIMITS PICKETING METHODS; Use of "Misleading" Placards Is Barred in Decision of Appellate Justices. ECHO OF GARMENT STRIKE Conviction of 3 Union Men for Carrying "False" Banners in Frontof Fifth Av. Store Sustained. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/pacific-council-elects-american-unit-of-institute-names-jerome-d.html | PACIFIC COUNCIL ELECTS.; American Unit of Institute Names Jerome D. Greene Chairman. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/how-17300-jobless-here-were-put-to-gainful-work.html | How 17,300 Jobless Here Were Put to Gainful Work | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/opera-for-k-of-c.html | OPERA FOR K. OF C. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/theatres-and-debutantes-in-service-younger-members-of-society-lend.html | THEATRES AND DEBUTANTES IN SERVICE; Younger Members of Society Lend Active Aid in Arranging Special Performances in Behalf of Varied Causes | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/chesterton-denies-america-is-young-british-author-says-notion-is.html | CHESTERTON DENIES AMERICA IS YOUNG; British Author Says Notion Is Outworn and Is Based on Patronizing Attitude. BUILDINGS RECALL BABYLON Skyscrapers Held to Have Something Primeval About Them-- Seem In Middle West Like Poland. | True | Wireless to THE NEW YORK TIMES. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/french-furniture-sale-marquis-a-de-ristoris-collection-to-be.html | FRENCH FURNITURE SALE; Marquis A. de Ristori's Collection to Be Auctioned This Week. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/music-notes.html | MUSIC NOTES. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/police-department.html | Police Department. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/theres-money-in-those-leases.html | There's Money in Those Leases. | True | Special Correspondence, THE NEW YORK TIMES. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/guelph-art-on-view-sundays.html | Guelph Art on View Sundays. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/daughter-9-gets-ch-youngs-estate-five-brothers-and-sisters-of.html | DAUGHTER, 9, GETS C.H. YOUNG'S ESTATE; Five Brothers and Sisters of Publisher Share in One-fourth of $1,000,000 Property. WILL CUTS OFF HIS EX-WIFE Trust Company Obtains Letters to Act in Pending Stock Deals-- Mrs. Blair's Will Filed. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/kashdan-returns-from-europe-after-successful-chess-play.html | Kashdan Returns From Europe After Successful Chess Play | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/brady-lynch-set-cue-pace-smith-and-stead-also-in-front-in-english.html | BRADY, LYNCH SET CUE PACE; Smith and Stead Also in Front in English Billiard Tourney. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/banker-reports-no-cause-for-expectation-of-heavy-liquidation-by.html | Banker Reports No Cause for Expectation Of Heavy Liquidation by Rural Institutions | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/hosiery-curb-necessary-another-price-drop-may-be-expected-unless.html | HOSIERY CURB NECESSARY.; Another Price Drop May Be Expected Unless Output Is Cut. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/business-pursues-seasonal-course-industrial-activity-at-low-ebb.html | BUSINESS PURSUES SEASONAL COURSE; Industrial Activity at Low Ebb With Retail Trade Generally Better. STEEL LEADERS OPTIMISTIC Advance in Prices Considered as Presaging Revival of Output Early in 1931. CONGRESS STIRS INTEREST Move for Revision of Anti-Trust Law Welcomed--Reports From Federal Reserve Areas. Advance in Steel Prices. Decrease in Car Loadings. HOLIDAY TRADE GAINS HERE. Stock Market Dull and Prices Lower --Credit Rate Easy. BUSINESS PURSUES SEASONAL COURSE | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/shikat-on-mat-card-will-meet-mcmillen-in-feature-tomorrow-night.html | SHIKAT ON MAT CARD; Will Meet McMillen In Feature Tomorrow Night. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/vocational-guidance-aid.html | Vocational Guidance Aid. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/princeton-sextet-beats-st-nicholas-turns-back-new-yorkers-5-to-4-in.html | PRINCETON SEXTET BEATS ST. NICHOLAS; Turns Back New Yorkers, 5 to 4, in Opening Hockey Game of the Season. PLAY CLOSE THROUGHOUT Tigers Take Early Lead, but Losers in Rally Tie Score at Start of Final Period. | True | Special to The New York Times. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/barry-wood-tops-ranking-in-1930-new-england-tennis.html | Barry Wood Tops Ranking In 1930 New England Tennis | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/an-actor-and-some-acting.html | An Actor and Some Acting | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/article-22-no-title.html | Article 22 -- No Title | True | Photo by Brown Bros. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/old-brewery-burns-fire-seen-for-miles-blaze-in-abandoned-bachman.html | OLD BREWERY BURNS; FIRE SEEN FOR MILES; Blaze in Abandoned Bachman Plant on Staten Island Threatens Dwellings. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/traces-chemical-fertilizer-history-fifty-years-development-outlined.html | TRACES CHEMICAL FERTILIZER HISTORY; Fifty Years' Development Outlined by W. Catesby Jones. AT FARM CHEMISTS' MEET In 1880 the Amount of Phosphoric Acid in Commercial Fertilizers Was Considered. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/steel-ingot-output-goes-lower-again-operations-of-the-plants-in.html | STEEL INGOT OUTPUT GOES LOWER AGAIN; Operations of the Plants in November Are Put at 44.64% of Rated Capacity. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/holiday-trade-start-active-but-spotty-sales-show-cautious-spending.html | HOLIDAY TRADE START ACTIVE BUT SPOTTY; Sales Show Cautious Spending by Public--Stress Found on Utility Goods. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/hydrographic-office-is-praised-by-adams-it-is-vital-asset-to.html | HYDROGRAPHIC OFFICE IS PRAISED BY ADAMS; It Is Vital Asset to Commerce, Secretary Says in 100th Anniversary Radio Address. | True | Special to The New York Times. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/new-york-boys-win-in-fencing.html | New York Boys Win in Fencing. | True | Special to The New York Times. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/bids-on-memorial-to-roosevelt-let-contract-of-1969380-for-general.html | BIDS ON MEMORIAL TO ROOSEVELT LET; Contract of $1,969,380 for General Work Awarded on $3,500,000 Building. WILL FACE CENTRAL PARK Adjoins Natural History Museum and Will Be Linked to 4 Units In Group at 77th Street. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/an-experiment-in-rural-education.html | An Experiment in Rural Education | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/old-broadway-road-a-secluded-relic.html | "OLD BROADWAY" ROAD A SECLUDED RELIC. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/levine-freed-plans-solo-world-flight-vienna-police-drop-charges-of.html | LEVINE FREED, PLANS SOLO WORLD FLIGHT; Vienna Police Drop Charges of Counterfeiting--He Explains How Mistake Occurred. WILL USE RELAY OF PLANES He Expects to Change at 3,000-Mile Intervals, Completing Trip In Fifteen Days. Planned Round-the-World Trip. What Happened in Austria. Experiences With Police. | True | By John MacCormac. Wireless To The New York Times. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/woman-made-vienna-redder.html | Woman Made Vienna Redder. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/dr-henry-j-hahn-dies-promoter-of-semiprofessional-football-in.html | DR. HENRY J. HAHN DIES; Promoter of Semi-Professional Football in Maryland. | True | Special to The New York Times. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/health-in-nation-is-reported-good-but-surgeon-general-cumming-tells.html | HEALTH IN NATION IS REPORTED GOOD; But Surgeon General Cumming Tells Congress That Several Diseases Have Increased. PELLAGRA DEATHS MOUNT Rate Has Doubled Since 1924, While Smallpox Also Shows Rise-- Vaccinations Advised. Smallpox of Mild Type. HEALTH IN NATION IS REPORTED GOOD | True | Special to The New York Times. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/shipping-board-stops-training-boys-for-sea-all-jobs-on-american.html | SHIPPING BOARD STOPS TRAINING BOYS FOR SEA; All Jobs on American Boats to Go to Experienced Men Until Depression Passes. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/bellmore-man-dies-as-car-strikes-pole-joseph-black-succumbs-to.html | BELLMORE MAN DIES AS CAR STRIKES POLE; Joseph Black Succumbs to Injuries—Long Island PoliceArrest Suspect in Case. | True | Special to The New York Times. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/companies-to-cooperate.html | Companies to Cooperate. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/georgia-government-criticized-in-report-experts-find-too-many.html | GEORGIA GOVERNMENT CRITICIZED IN REPORT; Experts Find Too Many Departments, but Personnel Is Popular and Influential. | True | Special Correspondence, THE NEW YORK TIMES. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/chicago-sales-increase-pickup-in-christmas-trade-improves-business.html | CHICAGO SALES INCREASE; Pick-Up in Christmas Trade Improves Business Outlook. | True | Special to The New York Times. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/idealists-of-the-east-and-west.html | IDEALISTS OF THE EAST AND WEST. | True | New York Times Studio Photo. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/white-plains-high-accepts-bid-to-football-contest-in-miami.html | White Plains High Accepts Bid To Football Contest in Miami | True | Special to The New York Times. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/new-class-of-foes-of-fascism-shown-recent-arrests-in-italy-were-of.html | NEW CLASS OF FOES OF FASCISM SHOWN; Recent Arrests in Italy Were of Higher Class Persons Than Most of Those Before LINK WITH SLUMP SEEN With Government Blamed for Business Depression, Time Is Heldto Be Opportune to Strike. Group Organized in Rome. Government Gets Entire Blame. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/dr-sp-beebe-dies-thyroid-specialist-was-professor-of-experimental.html | DR. S.P. BEEBE DIES; THYROID SPECIALIST; Was Professor of Experimental Therapeutics at Cornell Medical School From 1909 to 1915. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/lafayette-five-bows-to-st-josephs-2523-held-scoreless-for-five.html | LAFAYETTE FIVE BOWS TO ST. JOSEPH'S, 25-23; Held Scoreless for Five Minutes After Osborne's Basket Gives Visitors the Lead. | True | Special to The New York Times. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/get-10000000-contract-starrett-brothers-eken-to-erect-metropolitan.html | GET $10,000,000 CONTRACT ; Starrett Brothers & Eken to Erect Metropolitan Life Building. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/tennessee-downs-florida-team-136-wins-southern-conference-battle-at.html | TENNESSEE DOWNS FLORIDA TEAM, 13-6; Wins Southern Conference Battle at Jacksonville Before15,000 Spectators.HACKMAN STAR OF GAME Playing His Last Conference Contest He Scores Both of His Eleven's Touchdowns. First Period Scoreless. Hackman Is Brilliant. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/fiscal-showdown-sought-in-mexico-senate-demands-minister-of-finance.html | FISCAL SHOWDOWN SOUGHT IN MEXICO; Senate Demands Minister of Finance Give an Account of His Activities or Resign. LAMONT PACT CRITICIZED Montes de Oca Attacked Chiefly for Failing to Take Congress Into His Confidence. | True | Special to THE NEW YORK TIMES. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/syracuse-swimmers-to-oppose-ccny-intercollegiate-association-season.html | SYRACUSE SWIMMERS TO OPPOSE C.C.N.Y.; Intercollegiate Association Season to Get Under Way in City College Pool Friday. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/india-mail-extended.html | INDIA MAIL EXTENDED. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/obituary-4-no-title.html | Obituary 4 — No Title | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/says-major-shepard-plotted-wifes-death-prosecutor-at-kansas-city.html | SAYS MAJOR SHEPARD PLOTTED WIFE'S DEATH; Prosecutor at Kansas City Asserts Medical Officer Wished to Marry Stenographer. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/a-french-music-critic-hears-american-orchestras.html | A FRENCH MUSIC CRITIC HEARS AMERICAN ORCHESTRAS | True | By Henry Prunieres. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/fordham-defeats-st-francis-five-takes-opening-game-of-season-31-to.html | FORDHAM DEFEATS ST. FRANCIS FIVE; Takes Opening Game of Season, 31 to 15, Before 1,500in Maroon Gymnasium.ZALESKI LEADING SCORER Victors' Captain Tallies 10 Points—Winners Set Fast Pace, Having15-3 Margin at Half. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/football-game-fatal-princeton-senior-dies-of-heart-attack-after.html | FOOTBALL GAME FATAL.; Princeton Senior Dies of Heart Attack After Playing. | True | Special to The New York Times. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/roosevelt-to-make-few-cabinet-shifts-he-discusses-patronage-with.html | ROOSEVELT TO MAKE FEW CABINET SHIFTS; He Discusses Patronage With Chairman Farley of State Committee. CONSERVATION POST OPEN Democrat Will Succeed McDonald and General Changes Will Be Made in Law Offices. Changes in Law Department. Insurance Post to Be Filled. | True | From a Staff Correspondent of The New York Times. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/boy-9-drowns-in-tub-when-mother-faints-hauser-consumes-oxygen-in.html | BOY, 9, DROWNS IN TUB WHEN MOTHER FAINTS; Hauser Consumes Oxygen in Room — Girl Saves Parent and Another Brother. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 — No Title | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/model-dwelling-at-sleepy-hollow-formal-opening-to-be-held-on-jan-4.html | MODEL DWELLING AT SLEEPY HOLLOW; Formal Opening to be Held on Jan. 4, According to Builders' Announcement. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/baccarat-banker-gone-amketto-barrisl-absent-for-a-week-from.html | BACCARAT BANKER GONE; Amketto Barrisl Absent for a Week From Riviera—Interest Stirred. | True | Special Cable to THE NEW YORK TIMES. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/home-individuality-laurelton-developers-provide-many-color-schemes.html | HOME INDIVIDUALITY ; Laurelton Developers Provide Many Color Schemes. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/canadian-women-form-own-aeronautic-association.html | CANADIAN WOMEN FORM OWN AERONAUTIC ASSOCIATION | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/business-records.html | BUSINESS RECORDS | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/one-horse-dead-two-riders-injured-in-chase-as-only-3-of-17-jumpers.html | One Horse Dead, Two Riders Injured in Chase, As Only 3 of 17 Jumpers Finish at Grasslands | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/the-toy-cart-travels.html | "THE TOY CART" TRAVELS | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/woman-loses-key-calls-firemen.html | Woman Loses Key, Calls Firemen. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/henri-deering-plays-pianist-reveals-increased-musical-maturity-and.html | HENRI DEERING PLAYS; Pianist Reveals Increased Musical Maturity and Surer Technic. | | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/article-12-no-title.html | Article 12 -- No Title | By | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/end-of-a-cycle-in-modern-decoration-a-sea-pattern-in-a-lacquered.html | END OF A CYCLE IN MODERN DECORATION; A SEA PATTERN IN A LACQUERED SCREEN. | | By Walter Rendell Storeypicasso Illustrated On This Page Designed By Paul Frankl, Photographs Courtesy Frankl Galleries. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/muscle-shoals-symbol-of-the-nations-power-issue-involved-in-the.html | MUSCLE SHOALS: SYMBOL OF THE NATION'S POWER ISSUE; Involved in the Fight Now On in Congress Over the Great War-Built Project Are the Principles of Governmental and Private Control That May Possibly Sway the Next Presidential Election Two Issues In One. Roosevelt and Power. Senator Norris's Position. The President's Attitude. The Work at Muscle Shoals. Two Nitrate Plants. Private Bids. Coolidge Pocket Veto. A House Opponent. The Reece Proposals. Future of the Issue. | | By Richard V. Oulahan | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/reports-onethird-misfits-in-college-dean-gauss-of-princeton-says-in.html | REPORTS ONE-THIRD MISFITS IN COLLEGE; Dean Gauss of Princeton Says Institutions Must Find a Way to Cut Out "This Deadwood." URGES STEP TO AID SCHOOLS He Adds That This Must Be Done to Accelerate Process of "Keying Up" Higher Education. | True | Special to The New York Times. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/sees-failure-peak-running-into-1931-credit-executive-believes-that.html | SEES FAILURE PEAK RUNNING INTO 1931; Credit Executive Believes That Second Half Should Bring Improved Condition. LIQUIDATION INEFFECTIVE Dr. Miller Scores Weakness of Law That Permits Incompetents to Re-enter Trade. Must Withdraw Credit. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/wins-on-two-other-votes.html | Wins on Two Other Votes. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/optimists-repulse-squadron-a-team-score-in-opening-game-of-the.html | OPTIMISTS REPULSE SQUADRON A TEAM; Score in Opening Game of the Metropolitan Indoor Polo League by 24-11. WINSTON GUEST IS STAR Accounts for Fourteen of Winners' Goals--West Point Officers Beat Riding Club, 11 -4 . | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/church-seats-8-persons-mass-is-said-once-a-year-in-festina-iowa.html | CHURCH SEATS 8 PERSONS; Mass Is Said Once a Year in Festina (Iowa) Chapel. | | Special Correspondence, THE NEW YORK TIMES. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/new-island-park-school-cornerstone-laying-and-dedication-exercises.html | NEW ISLAND PARK SCHOOL.; Cornerstone Laying and Dedication Exercises to Be Held Today. | | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/hampton-eleven-ahead-defeats-lincoln-9-to-0-in-game-played-for.html | HAMPTON ELEVEN AHEAD; Defeats Lincoln, 9 to 0, in Game Played for Unemployment Fund. | True | Special to The New York Times. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/greenleaf-is-winner-clinches-victory-in-his-pocket-billiard-match.html | GREENLEAF IS WINNER; Clinches Victory in His Pocket Billiard Match With Ponzi. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/listening-in-two-important-problems-television-is-discussed.html | LISTENING-IN; Two Important Problems. Television Is Discussed. | True | By Orrin E. Dunlap Jr. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/crescent-ac-triumph-beats-hl-doherty-soccer-team-21-for-eighth.html | CRESCENT A.C. TRIUMPH; Beats H.L. Doherty Soccer Team, 2-1, for Eighth Victory In Row. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/british-find-our-millionaires-make-gangsters-look-shy.html | British Find Our Millionaires Make Gangsters Look "Shy." | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/notes-on-current-magazines.html | Notes on Current Magazines | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/albino-otter-is-caught-second-in-four-years-is-trapped-on-a.html | ALBINO OTTER IS CAUGHT ; Second in Four Years Is Trapped on a Canadian River. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/reflections-and-news-of-the-screen-world.html | REFLECTIONS AND NEWS OF THE SCREEN WORLD | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/mrs-mary-l-keating-retired-trainer-of-race-horses-dies-at-65-in.html | MRS. MARY L. KEATING.; Retired Trainer of Race Horses Dies at 65 in Hempstead. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/football-giants-win-hagerty-scores-twice-as-frankford-is-beaten-14.html | FOOTBALL GIANTS WIN.; Hagerty Scores Twice as Frankford Is Beaten, 14 to 6. | True | Special to The New York Times. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/unlisted-stocks-easier-downward-trend-continues-with-trading.html | UNLISTED STOCKS EASIER.; Downward Trend Continues With Trading Generally Dull. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/white-house-children-a-vivid-group-three-hoover-grandchildren-join.html | WHITE HOUSE CHILDREN: A VIVID GROUP; Three Hoover Grandchildren Join Historic Clan Of First Youngsters of the Land CHILDREN OF THE WHITE HOUSE The Hoover Grandchildren Join the Historic Group of First Youngsters of the Land | | By R.I. Duffusphotograph From Times Wide World,photograph From Brown Brothers,photograph Copyright By Pach Brothers,photograph From Robert L. Dunn. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/erasmus-triumphs-in-psal-swim-retains-lead-in-senior-title-race-by.html | ERASMUS TRIUMPHS IN P.S.A.L. SWIM; Retains Lead In Senior Title Race by Beating Utrecht, Runner-Up, 48-14. BROOKLYN TECH IS BEATEN Loses, 36-26, to Far Rockaway In Upset--Jamaica and Boys High Also Prevail. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/gottsdig-hockey-star-iii.html | Gottsdig, Hockey Star, Ill. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/ships-on-the-great-lakes-hear-a-radio-voice-to-guide-them-called.html | SHIPS ON THE GREAT LAKES HEAR A RADIO VOICE TO GUIDE THEM; Called Important Step. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/catalogue-duty-remitted-canada-admits-some-price-lists-free-postoffice.html | CATALOGUE DUTY REMITTED; Canada Admits Some Price Lists Free, Postoffice Announces. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/compensation-insurance-law-found-faulty-in-practice-changes.html | COMPENSATION INSURANCE LAW FOUND FAULTY IN PRACTICE; Changes Recommended in the Interest of Injured Workmen and The Public--Answer of Underwriters to Complaints Responsibilities of Employers. How Awards Are Decided. Possibility of Bias. Hospital Losses. Changes Suggested. Underwriters' View. Settlement of Claims. Commercial Clinics. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/british-medley.html | BRITISH MEDLEY. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/big-ten-sanctions-soldier-field-game-notre-damenorthwestern-1931.html | BIG TEN SANCTIONS SOLDIER FIELD GAME; Notre Dame-Northwestern 1931 Contest Shifted to Aid the Unemployment Fund. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/find-more-lisbon-bombs-police-continue-roundupclose-democratic.html | FIND MORE LISBON BOMBS; Police Continue Round-Up--Close Democratic Party Headquarters. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/notable-paintings-put-on-exhibition-collection-of-countess-de-la-be.html | NOTABLE PAINTINGS PUT ON EXHIBITION; Collection of Countess de la Benadiere Will Be Sold Beginning Thursday . 160 CANVASES ARE LISTED Other 467 Objects Include Portrait Bust of the Comtesse de Sabran by Houdon. Bust Sculptured in 1785. Miniatures in Group. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/the-week-in-america-deficits-and-things-no-income-tax-cut-national.html | THE WEEK IN AMERICA; DEFICITS AND THINGS; NO INCOME TAX CUT National Purse Is Going to Need All the Help It Can Get Next Year. JOBLESS ARE BEING AIDED Congress Accord Fails to Impress Veteran Observers--World Court Issue. New York's Aid for Jobless. The Rock 'cook a Hand. The Air Mail Bids. A Macy to the Rescue. | True | By Arthur Krock. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/to-electrify-steel-mill-carnegie-company-to-prepare-plant-to-supply.html | TO ELECTRIFY STEEL MILL.; Carnegie Company to Prepare Plant to Supply Motor Industry. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/dawes-lights-lamps-at-toch-ceremony-ambassador-guest-in-london-as.html | DAWES LIGHTS LAMPS AT TOC-H CEREMONY; Ambassador Guest in London as 7,000 Celebrate Birth of Movement Begun in War. | True | Special Cable to THE NEW YORK TIMES. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/workers-of-uruguay-are-favored-by-laws-minimum-wages-accident.html | WORKERS OF URUGUAY ARE FAVORED BY LAWS; Minimum Wages, Accident Insurance, Old-Age Pensions And Other Benefits Are Provided by Legislation Provisions for Accidents. The Theory Applied. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/west-coast-trade-fair-one-railway-and-one-industry-issue-favorable.html | WEST COAST TRADE FAIR.; One Railway and One Industry Issue Favorable Earnings Reports. | True | Special to The New York Times. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/manhattan-quintet-wins-turns-back-alumni-team-in-opening-game-by-32.html | MANHATTAN QUINTET WINS.; Turns Back Alumni Team in Opening Game by 32 to 7. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/mit-quintet-triumphs-opens-season-with-5640-victory-over-newport.html | M.I.T. QUINTET TRIUMPHS; Opens Season With 56-40 Victory Over Newport Naval Five. | True | Special to The New York Times. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/halt-celebration-of-teams-victory-notre-dame-student-gathering-is.html | HALT CELEBRATION OF TEAM'S VICTORY; Notre Dame Student Gathering Is Dispersed by Prefect at South Bend. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/chain-store-sales-in-november-143-under-the-month-in-1929.html | Chain Store Sales in November 14.3% Under the Month in 1929 | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/christmas-wreath-show-opens.html | Christmas Wreath Show Opens. | True | Special to The New York Times. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/manual-high-beats-monroe-by-13-to-6-crowd-of-20000-sees-benefit.html | MANUAL HIGH BEATS MONROE BY 13 TO 6; Crowd of 20,000 Sees Benefit Game at Ebbets Field in Brooklyn. MAURE GETS 2 TOUCHDOWNS One comes on 50-Yard Run in the Fourth Period--Savarese Scores for the Losers. Manual Strengthens Lead. Maure on Long Run. | True | By Kingsley Childs. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/bonds-being-paid-before-maturity-securities-for-68631000-are-called.html | BONDS BEING PAID BEFORE MATURITY; Securities for $68,631,000 Are Called for Redemption This Month. LATER PAYMENTS LISTED Foreign Government Issues Among Those Announced for Retirement Early in 1931. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/red-diplomats-death-causes-stir-in-italy-rumor-arises-that-he-was.html | RED DIPLOMAT'S DEATH CAUSES STIR IN ITALY; Rumor Arises That He Was Shot by Soviet Secret Police and Did Not Kill Himself. | True | Wireless to THE NEW YORK TIMES. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/kissing-of-hands-stirs-discussion-in-berlin-women-are-used-to-it.html | KISSING OF HANDS STIRS DISCUSSION IN BERLIN; Women Are Used to It and Think Custom Might Be Confined to Formal Occasions. | True | Wireless to THE NEW YORK TIMES. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/for-the-glory-of-god-medieval-spirit-lives-on-in-collection-of.html | FOR THE GLORY OF GOD'; Medieval Spirit Lives On in Collection of Reliquaries and Other Rare Objects A CHRISTMAS SALE | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/ask-liberal-liquor-ruling-for-airsick-travelers.html | Ask Liberal Liquor Ruling For Air-Sick Travelers | True | Special Correspondence, THE NEW YORK TIMES. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/mt-st-marys-dates-set-21-games-are-scheduled-for-quintet-three-in.html | MT. ST. MARY'S DATES SET.; 21 Games Are Scheduled for Quintet, Three in Brooklyn. | True | Special to The New York Times. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/business-leases.html | BUSINESS LEASES. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/proclamation-rouses-virginia-rectors-ire-governor-pollard-asks.html | PROCLAMATION ROUSES VIRGINIA RECTOR'S IRE; Governor Pollard Asks Minister to Submit Ideas for Next Year Call for Thanksgiving. | True | Special Correspondence, THE NEW YORK TIMES. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/tax-fight-impends-in-west-virginia-democratic-house-faces-task-of.html | TAX FIGHT IMPENDS IN WEST VIRGINIA; Democratic House Faces Task of Finding Program Pleasing to Divergent Interests. | True | By James W. Weir. Editorial Correspondence, The New York Times | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/mcnamara-to-box-schwartz.html | McNamara to Box Schwartz. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/rail-unions-assail-manual-operation-plan-is-made-to-the-icc-to.html | RAIL UNIONS ASSAIL MANUAL OPERATION; Plan Is Made to the I.C.C. to Require Automatic Engine Equipment. | True | Special to The New York Times. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/better-photoplays-movement.html | BETTER PHOTOPLAYS MOVEMENT | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/building-designed-for-future-needs-goelet-business-edifice-on-fifth.html | BUILDING DESIGNED FOR FUTURE NEEDS; Goelet Business Edifice on Fifth Avenue Planned for Long Serviceability. MARBLE FACADE FINISH Second Floor Hangs From Cantilever Girders--In Rockefeller Development Block. Many Novel Features. Future Needs Anticipated. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/mortgages-on-stone-one-of-earliest-with-archaic-letters-found-in.html | MORTGAGES ON STONE.; One of Earliest With Archaic Letters Found in Attica. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/increase-in-individual-account-debits-shown-in-weekly-report-to.html | Increase in Individual Account Debits Shown in Weekly Report to Federal Board | True | Special to The New York Times. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/franco-still-at-liberty-his-case-more-mysterious-as-he-is-reported.html | FRANCO STILL AT LIBERTY.; His Case More Mysterious as He Is Reported All Over Europe. | True | Special Cable to THE NEW YORK TIMES. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/troymonands-bridge-approved.html | Troy-Monands Bridge Approved. | True | Special to The New York Times. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/union-oil-5s-off-exchange-list.html | Union Oil 5s Off Exchange List. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/governors-are-ready-to-meet-roosevelt.html | GOVERNORS ARE READY TO MEET ROOSEVELT | True | Special to The New York Times. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/lustrous-chinese-porcelains.html | LUSTROUS CHINESE PORCELAINS | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/as-art-masterpieces-travel-often-they-go-as-ordinary-freight-but.html | AS ART MASTERPIECES TRAVEL; Often They Go as Ordinary Freight, but Are Carefully Packed to Avoid Damage | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/chart-atlantic-weather-observers-have-benefit-of-international.html | CHART ATLANTIC WEATHER; Observers Have Benefit of International Broadcast Service From Ships at Sea--Great Aid to Aviation How Present System Works. Prefer Paid Service. | True | By Lincoln Grahlfs. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/success-in-realty-needs-expert-aid-proper-management-of-large.html | SUCCESS IN REALTY NEEDS EXPERT AID; Proper Management of Large Properties Demands Knowledge of Many Factors. PLAN WISELY FOR FUTURE Morton R. Cross Stresses Value of Intelligent Advice In Seeking Best Income Return. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/wall-st-watches-italys-finances-borrowing-power-discussed-in.html | WALL ST. WATCHES ITALYS FINANCES; Borrowing Power Discussed in Connection With Deadlock on Naval Situation. LOAN HERE HELD UNLIKELY Bankers Report None Has Been Sought--Mussolini's Speeches Viewed as Disturbing. GOLD HOLDINGS COMPARED Total In Rome Central Bank About $278,000,000, and France's About $2,078,600,000. Nation's Financial Obligations. Special Sinking Fund Created. Italy's Relations With France. WALL ST. WATCHES ITALYS FINANCES | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/raymond-hood-uses-tabledoths-and-pillars-in-planning-modern.html | Raymond Hood Uses Tablecloths and Pillars In Planning Modern Skyscrapers | True | By Harry Allan Jacobs. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/religious-freedom-religious-freedom.html | Religious Freedom; Religious Freedom | True | By Walter Littlefield | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/rug-buyers-hesitant-still-doubtful-over-firm-market-at-new-price.html | RUG BUYERS HESITANT.; Still Doubtful Over Firm Market at New Price Level. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/paderewskis-manru-revived.html | PADEREWSKI'S "MANRU" REVIVED | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/gov-larson-and-bride-on-way-home.html | Gov. Larson and Bride on Way Home. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/defeat-of-tardieu-was-personal-one-radicals-who-overthrew-him-had.html | DEFEAT OF TARDIEU WAS PERSONAL ONE; Radicals Who Overthrew Him Had Almost Same Program as French Premier. PLEAS FOR UNION FAILED Opposition Forced Him to Right, Then Voted Him Down for Being on That Side. | True | By P.j. Philip. Special Cable To the New York Times. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/deer-falling-250-feet-to-road-misses-truck-by-small-margin.html | Deer Falling 250 Feet to Road Misses Truck by Small Margin | True | Special to The New York Times. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/polish-papers-seized-for-attacking-police-printed-stories-of.html | POLISH PAPERS SEIZED FOR ATTACKING POLICE; Printed Stories of Beatings to Extort Murder Confessions --Defendants Acquitted. | True | Special Cable to THE NEW YORK TIMES. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/carnegie-techs-swift-aerial-attack-beats-washington-and-jefferson.html | Carnegie Tech's Swift Aerial Attack Beats Washington and Jefferson Eleven by 26 to 0 | True | Special to The New York Times. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/bauer-delights-audience-fascinating-performance-of-wide-range-of.html | BAUER DELIGHTS AUDIENCE.; Fascinating Performance of Wide Range of Works by Pianist. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/not-from-faversham-collection.html | Not From Faversham Collection. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/barnard-play-next-friday.html | Barnard Play Next Friday. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/the-neediest.html | THE NEEDIEST. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/civil-service-roll-highest-since-war-total-of-608915-employes-on.html | CIVIL SERVICE ROLL HIGHEST SINCE WAR; Total of 608,915 Employes on June 30 Represents 21,250 Increase in Year. 199,332 VETERANS IN JOBS Commission Reaffirms Stand for Limiting Continuances Beyond Retirement Age. Postal Workers Increased. CIVIL SERVICE ROLL HIGHEST SINCE WAR Progress of Women Noted. | True | Special to The New York Times. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/educating-us-all-in-uses-of-leisure-dr-lp-jacks-views-the-new-adult.html | EDUCATING US ALL IN USES OF LEISURE; Dr. L.P. Jacks Views the New Adult Movement as Answer to a Widespread Need. RAISING WORK TO AN ART General Aim of Training, He Believes, Should Be the Development of a Passion for Excellence. Adult Education's Field. Using the New Leisure. Our System Today. Workers Turned Artists. The Starting Point. | True | By L.p. Jacks, Principal of Manchester College, Oxford. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/bandit-kills-a-cashier-escapes-with-small-sum-from-verona-pa-bank.html | BANDIT KILLS A CASHIER.; Escapes With Small Sum From Verona (Pa.) Bank. | True | Special to The New York Times. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/objection-and-reproof.html | Objection and Reproof | True | BERNADOTTE E. SCHMITT. SAMUEL PUTNAM. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/here-and-there-on-the-screen.html | HERE AND THERE ON THE SCREEN | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/upholds-penney-suit-court-denies-dismissal-of-florida-land-sale.html | UPHOLDS PENNEY SUIT.; Court Denies Dismissal of Florida Land Sale Action for $295,000. | True | Special to The New York Times. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/rockne-praises-his-men-played-their-greatest-game-of-year-says.html | ROCKNE PRAISES HIS MEN.; "Played Their Greatest Game of Year," Says Notre Dame Coach. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/report-on-jewish-study-education-association-finds-work-unhurt-by.html | REPORT ON JEWISH STUDY.; Education Association Finds Work Unhurt by Depression. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/154232-is-paid-for-spreckels-art-hoppner-portrait-brings-5000-the.html | $154,232 IS PAID FOR SPRECKELS ART; Hoppner Portrait Brings $5,000, the Highest Price Paid During the Auction. WILLIAM FOX A BUYER Green Porcelain Parrots Sell for$2,500-- Boston Museum Bidsfn Old Castel Clock. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/details-of-new-lincoln-mechanical-changes-in-car-noted-stock-models.html | DETAILS OF NEW LINCOLN; Mechanical Changes in Car Noted--Stock Models to Appear Later in the Month | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/investors-ideas-similar-bent-of-british-buyers-of-securities-seen.html | INVESTORS' IDEAS SIMILAR.; Bent of British Buyers of Securities Seen as Like Those Here. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/bronx-houses-change-ownership.html | Bronx Houses Change Ownership. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/burkan-sues-to-bar-standard-oil-deal-stockholder-asks-accounting-of.html | BURKAN SUES TO BAR STANDARD OIL DEAL; Stockholder Asks Accounting of Millions in Dividends of Pan American. CHARGES ILLEGAL CONTROL Indiana Company Alleged to Have Practiced "Fraud" In Purchase of Majority Stock. Cites Pan-American Profits. Say's Standard Got Control. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/tutoring-for-tests-scored-at-princeton-student-paper-rejecting-ads.html | TUTORING FOR TESTS SCORED AT PRINCETON; Student Paper, Rejecting Ads for 'Cram' Sessions, Calls Them a 'Vicious Influence.' | True | Special to The New York Times. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/27000-took-art-classes-school-league-reports-for-year-reached.html | 27,000 TOOK ART CLASSES.; School League Reports for Year-- Reached 800,000 in 20 Years. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/many-loans-abroad-due-here-in-1931-millions-of-dollars-of-private.html | MANY LOANS ABROAD DUE HERE IN 1931; Millions of Dollars of Private Financing With Mature--Few Issues on Official Lists. NEW BORROWING SOUGHT Recent Applicants Have Received Short-Term Funds on Have Been Obliged to Wait. Wide Competition Here. Few Loans Due Until 1934. MANY LOANS ABROAD DUE HERE IN 1931 | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/missouri-organized-to-aid-unemployed-social-agencies-active-in-the.html | MISSOURI ORGANIZED TO AID UNEMPLOYED; Social Agencies Active in the Cities and Rural Districts. Rural Relief Activities. Measures in St. Louis. | True | By Louis Ia Coss. Editorial Correspondence, The New York Times | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/spinsters-plans-alumnae-groups-dance-to-have-varied-program.html | SPINSTERS PLANS; Alumnae Group's Dance To Have Varied Program | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/henry-players-to-end-play-tonight.html | Henry Players to End Play Tonight. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/final-signatures-are-added-to-ball-military-academy-officials.html | FINAL SIGNATURES ARE ADDED TO BALL; Military Academy Officials Inscribe Names on Footballfor Army-Navy Game. WILL BE SOLD SATURDAYAuction Expected to Bring $20,000--Cadets Hold Long Workout Against Navy Plays. Signs on Both Sides. Humber Directs Practice. | True | Special to The New York Times. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/a-fine-native-showing-big-exhibition-in-washington-reveals.html | A FINE NATIVE SHOWING; Big Exhibition in Washington Reveals Contemporary American Art At Its Best | True | By Edward Alden Jewell. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/haskell-indians-turn-back-tulsa-display-deceptive-attack-to-record.html | HASKELL INDIANS TURN BACK TULSA; Display Deceptive Attack to Record Triumph by Score of 34 to 7. CHARLES IN LONG DASH Runs 92 Yards on Kick-Off for Touchdown-- Weller's Play Is Outstanding Feature. | True | Special to The New York Times. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/realty-financing.html | REALTY FINANCING. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/41-at-dartmouth-receive-letters-26-varsity-football-and-15-varsity.html | 41 AT DARTMOUTH RECEIVE LETTERS; 26 Varsity Football and 15 Varsity Soccer Men AreHonored.17 OF TWO GROUPS SENIORS12 Who Get Gridiron Insignia toGraduate--Five Last-Year MenAmong Booters. | True | Special to The New York Times. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/masonic-cup-starts-world-tour.html | Masonic Cup Starts World Tour. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/naval-program-sent-to-congress-house-committee-will-hear-adams-and.html | NAVAL PROGRAM SENT TO CONGRESS; House Committee Will Hear Adams and Admiral Pratt Tomorrow. TREATY POWER STRESSED Projected Bill Is Expected to Call for $75,000,000 for Building New Ships. | True | Special to The New York Times. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/warns-of-fake-christmas-fund.html | Warns of Fake Christmas Fund. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/germanys-jobless-a-grave-problem-unemployed-men-and-women-now.html | GERMANY'S JOBLESS A GRAVE PROBLEM; Unemployed Men and Women, Now 3,500,000, Expected to Increase to 4,000,000 Soon. RELIEF MEANS INADEQUATE General Distress and Discontent Impelling Voters to Swell the Ranks of the Nationalists. Holidays the Critical Time. Relief Plans in Berlin. | True | By Kendall Foss. Wireless To the New York Times. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/girl-fliers-hard-trip-elinor-smith-uses-planes-trains-taxis-and.html | GIRL FLIER'S HARD TRIP; Elinor Smith Uses Planes, Trains, Taxis and Motor Boat to Cross Country in Two Days for Radio Engagement Decides to Take Chance. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/one-hundred-outstanding-books-of-the-last-six-months-three-episodes.html | One Hundred Outstanding Books of the Last Six Months; THREE EPISODES IN THE LIFE OF THE SON OF MAN One Hundred Books History Miscellaneous One Hundred Books Dependent Children | True | (Farrar and Rinehart.) | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/merchant-marine-urged-for-defense-morrow-makes-plea-at-laying-of.html | MERCHANT MARINE URGED FOR DEFENSE; Morrow Makes Plea at Laying of Keel for U.S. Lines' Ship at Camden, N.J. 3 SENATORS DRIVE RIVETS Sponsors of Jones-White Act and Jersey Legislator Each Operate Steam Hammer. REVIVE INDUSTRY LONG DEAD After 30 Years America Resumes the Building of Vessels for Atlantic Passenger Trade. Sheady Carries Red Hot Rivet. Urges a Shipbuilding Centre. Wants America to Lead in | True | Special to The New York Times. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/amateurs-box-this-week-bronx-county-bouts-set-at-our-lady-of-refuge.html | AMATEURS BOX THIS WEEK.; Bronx County Bouts Set at Our Lady of Refuge A.C. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/son-of-southern-pacific-head-prefers-grocery-to-railroad.html | Son of Southern Pacific Head Prefers Grocery to Railroad | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/for-soviet-ore-imports-iron-and-steel-institute-files-brief-against.html | FOR SOVIET ORE IMPORTS.; Iron and Steel Institute Files Brief Against Dumping Charge. | True | Special to The New York Times. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/mt-vernon-plans-plaza-on-railroad-expanse-of-concrete-to-cover-open.html | MT. VERNON PLANS PLAZA ON RAILROAD; Expanse of Concrete to Cover Open Cut That Bisects Three Main Thoroughfares. WILL REPLACE OLD BRIDGES Committee of Citizens and President Pelley of the New HavenRoad to Discuss Details. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/shakespeares-life-is-still-summed-in-a-few-facts-the-twovolume-work.html | Shakespeare's Life Is Still Summed In a Few Facts; The Two-Volume Work of E.A. Chambers Is a Monument Of Erudition and Painstaking Research The Facts About Shakespeare | True | By Uffington Valentine | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/westchester-items-yonkers-tract-of-140000-feet-sold-for-development.html | WESTCHESTER ITEMS; Yonkers Tract of 140,000 Feet Sold for Development. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/dr-adler-to-talk-at-nyu-viennese-psychologist-to-discuss-mental.html | DR. ADLER TO TALK AT N.Y.U.; Viennese Psychologist to Discuss Mental Health Tomorrow. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/new-special-editions.html | New & Special Editions | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/rail-men-see-hope-in-report-of-icc-document-is-said-to-parallel.html | RAIL MEN SEE HOPE IN REPORT OF I.C.C.; Document Is Said to Parallel Many Views of Paiding of New York Central. LEGAL RELIEF FORECAST Mention of Pipe Lines, Trucks, Recapture and Forwarding Units Gratifies Carriers. Big Decline in Passenger Revenue. Battles Over Recapture Forecast RAIL MEN SEE HOPE IN REPORT OF I.C.C. Pipe Lines Cut Rail Revenues. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/virginia-loses-famous-wishbone.html | Virginia Loses Famous Wishbone. | True | Special Correspondence, THE NEW YORK TIMES | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/the-legal-mind-psychoanalyzed.html | The Legal Mind Psychoanalyzed | True | By Chester Rohrlich | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/railbuying-inquiry-turns-to-the-east-interstate-commission-delves.html | RAIL-BUYING INQUIRY TURNS TO THE EAST; Interstate Commission Delves Into Reciprocal Purchasing by the New Haven. ICE TRANSACTIONS SIFTED Officials of Carrier Admit Deals With Shippers, but Deny Price Favoritism. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/jamaica-seconds-win-school-shoot-variety-by-one-point-with.html | JAMAICA SECONDS WIN SCHOOL SHOOT; Top Variety by One Point With Score of 1,008 in P.S. A.L. Tourney. CLINTON HIGH TEAM NEXT Annexes Third Place With Total of 952-- Keena of Hamilton Is High Gun With 178. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/from-the-mail-bag-readers-have-their-say-on-courtesy-miss-barrymore.html | FROM THE MAIL BAG; Readers Have Their Say on Courtesy, Miss Barrymore and "Rear China!" "Scarlet Sister Mary." Gullah and Audibility. Some Questions About 'Rear China" | True | HERMAN L. BERNSTEIN.ARTHUR WILLIAM ROW.ROSALIE LIEBERMAN.ALINE GRAHAM. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/duncan-dana-is-drowned-off-marblehead-editors-grandson-was-duck.html | Duncan Dana Is Drowned Off Marblehead; Editor's Grandson Was Duck Hunting Alone | True | Special to The New York Times. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/the-lions-den-and-other-recent-works-of-fiction-power-plus.html | "The Lions' Den" and Other Recent Works of Fiction; POWER PLUS MELODRAMA, IN CENTRAL AMERICA STORY WITHOUT WORDS Latest Works of Fiction A FAMILY CURSE STRENGTH OF THE SPIRIT. THE BORGEAS Latest Works of Fiction TANGLED TRIANGLES A SOCIALIST NOVEL Latest Works Of Fiction HIGH, PROUD AND HAUGHTY A DISCARDED TITLE Latest Works of Fiction AN AFRICAN TALE THE MYTHICAL WEST A READING GAME THE YUKON COUNTRY THWARTED LOVE HEROIC LIVING Latest Works Of Fiction THE CRUEL WORLD ASTRAL ADVENTURE | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/airmen-to-aid-job-funds-circuses-to-be-held-at-curtiss-and-caldwell.html | AIRMEN TO AID JOB FUNDS.; Circuses to Be Held at Curtiss and Caldwell Fields Today. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/postholiday-ad-plans-aggressive-action-will-be-adopted-for-first.html | POST-HOLIDAY "AD" PLANS.; Aggressive Action Will Be Adopted for First Two Months. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/english-score-218-runs-occupy-wicket-all-day-as-match-with-bulaway-o.html | ENGLISH SCORE 218 RUNS; Occupy Wicket All Day as Match With Bulaway-o Opens. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/david-f-edwards-dead-jersey-inheritance-tax-supervisor-and-exsenators.html | DAVID F. EDWARDS DEAD.; Jersey Inheritance Tax Supervisor and Ex-Senator's Brother. | True | Special to The New York Times. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/golfbilliard-tourney-carded.html | Golf-Billiard Tourney Carded. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/our-universities-under-fire-dr-flexner-launches-an-attack-on.html | OUR UNIVERSITIES UNDER FIRE; Dr. Flexner Launches an Attack on American Higher Education Our Universities Under Fire | True | By R.I. Duffus.from "With Grave and Woodblock Over American Highways. ( BY BETTY LARK-HOROWITZ. (WILLIAM EDWIN RUDGE.) | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/hard-times-hit-marriage-st-louis-reports-drop-of-1100-in-licenses.html | HARD TIMES HIT MARRIAGE.; St. Louis Reports Drop of 1,100 in Licenses Issued. | True | Special Correspondence, THE NEW YORK TIMES. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/exchanging-conductors-latest-development-of-star-system-results-of.html | EXCHANGING CONDUCTORS; Latest Development of Star System-- Results of Interchange of Leaders | True | By Olin Downes. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/irrigation-and-live-stock.html | Irrigation and Live Stock. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/music-sibelius-finlandia.html | MUSIC; Sibelius' "Finlandia." | True | By Olin Downes. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/how-general-bliss-nipped-fochs-antisoviet-program-the-story-of-the.html | HOW GENERAL BLISS NIPPED FOCH'S ANTI-SOVIET PROGRAM; The Story of the American Stand at the Paris Peace Conference Blocking Allied Military Action Against Russia Bliss and Foch. The Hungarian Coup. Bliss Speaks Out. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/girl-loses-leg-in-subway-fails-in-front-of-bmt-train-in-nostrand.html | GIRL LOSES LEG IN SUBWAY.; Fails in Front of B.M.T. Train in Nostrand Avenue Station. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/severn-sea-and-carolina-woods-two-mystics-of-nature-html | Severn Sea and Carolina Woods; Two Mystics of Nature, Henry Williamson and Archibald Rutledge, Celebrate the Natural Glories of Their Chosen Habitats | True | By Charles Johnstonphoto By Pirie MacDonald | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/a-victory-for-middleaged-in-actual-college-tests.html | A Victory for Middle-Aged In Actual College Tests | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/wesendonk-lyrics-found.html | WESENDONK LYRICS FOUND | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/real-estate-men-elect-mentclair-nj-board-names-gh-stanton-as.html | REAL ESTATE MEN ELECT ; Montclair, N.J., Board Names G.H. Stanton as President. | True | Special to The New York Times. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/izaak-waltons-own-river-the-dove-remains-the-gentle-stream-of-the.html | IZAAK WALTON'S OWN RIVER; The Dove Remains the Gentle Stream of the Unique Literary Friendship of His Day | True | By L.h. Robbinsfrom the Painting By Jacob Hageman. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/reds-assert-trial-proved-plot-real-proved-plot-real-as-last-two-of-accused-ask-for.html | REDS ASSERT TRIAL PROVED PLOT REAL; As Last Two of Accused Ask for Mercy Press Says Doubts Abroad Were Weakened. VERDICT TO BE GIVEN TODAY Some of the Eight Prisoners Expected to Save Their Lives--Ramsin Like Dostoyevski Character. | True | By Walter Duranty. Special Cable To the New York Times. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/10000-bracelet-is-lost-diamond-setter-leaves-package-on-train1000.html | $10,000 BRACELET IS LOST ; Diamond Setter Leaves Package on Train--$1,000 Reward Offered. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/wagner-proposes-workers-reserve-senator-is-drafting-bill-to.html | WAGNER PROPOSES WORKERS' RESERVE; Senator Is Drafting Bill to "Encourage" Raising Such Funds by Federal Tax Exemption.TO ANTICIPATE IDLENESS Initiative Would Be Left to Employers to Create Trusts for Paying of Wages in a Slump.FACTOR IN STABILIZATIONEmployes, Also Allowed to Contribute, Would Be Assured ofsecurity in Their Jobs. Initiative Left to Employers. Would Eliminate Insecurity. | True | By Richard V. Oulahan. Special to The New York Times. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/50000-theft-plot-laid-to-6-suspects-policeman-suspicious-stops.html | $50,000 THEFT PLOT LAID TO 6 SUSPECTS; Policeman, Suspicious, Stops Their Auto in Jersey City-- Weapons Reported Seized. 5 SAID TO HAVE CONFESSED Conspiracy to Steal Payroll In Tarrytown, N. Y., Alleged--Two Identified as Ex-Employes. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/latest-books-received-latest-books-received.html | Latest Books Received; Latest Books Received | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/farm-board-buying-nearly-pegs-wheat-price-range-is-limited-to-18-to.html | FARM BOARD BUYING NEARLY PEGS WHEAT; Price Range Is Limited to 1/8 to c, With Old May at 81c and New at 81 c. FINISH AT BOTTOM, 1 1/8C OFF Beans Press Corn Down to Losses of 1 3/8 to 2c--Oats and Rye Also Decline. Rains in Southern Hemisphere. Prices of Corn Decline Steadily. | True | Special to The New York Times. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/katherine-mansfields-notes-on-novelists.html | Katherine Mansfield's Notes on Novelists | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/sabatino-in-olympia-club-bout.html | Sabatino In Olympia Club Bout. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/golden-rule-plea-to-be-made-today-aid-for-millions-of-children-of.html | GOLDEN RULE PLEA TO BE MADE TODAY; Aid for Millions of Children of Many Nations Will Be Sought in Churches. MIGRANTS' NEEDS STRESSED Suffering in Wandering Families and Among Hill and Indian Groups Cited in Appeal. Preachers to Discuss Drive. Unfortunate Children Aided. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/vaudeville.html | VAUDEVILLE | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/what-is-going-on-this-week.html | WHAT IS GOING ON THIS WEEK | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/sugar-brokers-say-plan-of-world-control-would-affect-the-american.html | Sugar Brokers Say Plan of World Control Would Affect the American Market | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/king-of-slam-gives-books-to-rollins.html | King of Slam Gives Books to Rollins. | True | Special to The New York Times. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/this-unsettled-world-of-1930.html | This Unsettled World of 1930 | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/art-that-is-now-being-shown-in-the-galleries.html | ART THAT IS NOW BEING SHOWN IN THE GALLERIES | True | By Ruth Green Harris. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/weille-captures-queens-title-run-newtown-star-retains-crown-with.html | WEILLE CAPTURES QUEENS TITLE RUN; Newtown Star Retains Crown With Brilliant Performance In P.S.A.L. Event. HIS TEAM PLACES FIFTH Drops Championship It Held for 7 Years to Richmond Hill--Bryant Junior Victor. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/girl-violinist-heard-giala-bustabo-plays-at-philharmonic-childrens.html | GIRL VIOLINIST HEARD ; Giala Bustabo Plays at Philharmonic Children's Concert. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/anslem-retains-title-defeats-abofsa-for-bantamweight-crown-of.html | ANSLEM RETAINS TITLE ; Defeats Abofsa for Bantamweight Crown of National Guard. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/rice-eleven-beats-iowa-state-13-to-7-losers-register-11-first-downs.html | RICE ELEVEN BEATS IOWA STATE, 13 TO 7; Losers Register 11 First Downs to Victors' 7 in Game Played at Houston. | True | Special to The New York Times. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/seek-200000000-for-college-plan-educators-project-fund-to-aid.html | SEEK $200,000,000 FOR COLLEGE PLAN; Educators Project Fund to Aid Liberal Arts Schools Throughout Country. TO PROMOTE BROAD STUDY Program Announced at ChicagoStresses Value of Non-Technical Training. | True | Special to The New York Times. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/asks-friendly-policy-toward-the-russians-dr-davis-in-rand-school.html | ASKS FRIENDLY POLICY TOWARD THE RUSSIANS; Dr. Davis in Rand School Address Defends Soviet's Program as a Boon to the Workers. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/assail-teachers-head-white-plains-merchants-say-he-encourages.html | ASSAIL TEACHERS HEAD ; White Plains Merchants Say He Encourages Out-of-Town Buying. | True | Special to The New York Times. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/laughter-as-the-theatres-major-businessonce-in-a-lifetime-using-all.html | LAUGHTER; As the Theatre's Major Business-- "Once in A Lifetime" Using All the Trumperies Of the Craft | True | By J. Brooks Atkinson. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1990-12-07 | 1990-12-07 | https://www.nytimes.com/1930/12/07/archives/north-river-piers-leased-two-landings-are-rented-out-by-city-for.html | NORTH RIVER PIERS LEASED ; Two Landings Are Rented Out by City for Ten-Year Terms. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/pictures-for-week-ending-dec-13.html | Pictures for Week Ending Dec. 13 | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/new-jersey-improving-roads-state-completing-system-of-html | NEW JERSEY IMPROVING ROADS; State Completing System of Super-Highways-- Connecting Roads With Hudson River Bridge and Tunnel--Crossings Eliminated. More Modern Motorways. | True | By Leon A. Dickinson. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/canadian-fencers-lose-to-us-team-americans-triumph-5024-to-score.html | CANADIAN FENCERS LOSE TO U.S. TEAM; Americans Triumph, 50-24, to Score for Second Successive Year WIN WITH ALL 3 WEAPONS Have 13-3 Margin With Sabre and24-18 Advantage With Epeein Tests at Fencers Club. Nobbs Leader of Canadians. U.S. Won Last Year, 53-24. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/buys-river-house-duplex-suite.html | Buys River House Duplex Suite. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/mr-hapgood-recalls.html | Mr. Hapgood Recalls | True | By C. Mcd. Puckette | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/swedes-seek-to-aid-finnish-phones.html | Swedes Seek to Aid Finnish Phones | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/25-dry-agents-raid-greenwich-village-eight-alleged-wet-centres-give.html | 25 DRY AGENTS RAID GREENWICH VILLAGE; Eight Alleged Wet Centres Give Up Liquor, Wines, Beer and Twelve Prisoners. NIGHT CLUB IS ON LIST Rainbow Inn Entered on Search Warrant by McCampbell's Men-- Three-Bottle Seizure in Bronx. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/bureau-sells-theatre-tickets.html | Bureau Sells Theatre Tickets. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/cotton-irregular-as-traders-even-up-hedge-sales-by-spot-interests.html | COTTON IRREGULAR AS TRADERS EVEN UP; Hedge Sales by Spot Interests Smaller for a Saturday Since Crop Started Moving. NEW BUSINESS RESTRICTED Operations Are Held Up Pending Annual Crop Estimate of the Government Tomorrow. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/new-bedford-wins-takes-soccer-lead-defeats-new-york-giants-63-to.html | NEW BEDFORD WINS, TAKES SOCCER LEAD; Defeats New York Giants, 6-3, to Dislodge Fall River at Top of League. | True | Special to The New York Times. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/escape-by-ladders-in-fire-two-men-and-two-women-trapped-by-blaze-in.html | ESCAPE BY LADDERS IN FIRE; Two Men and Two Women Trapped by Blaze in 37th Street Building. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/buys-atlantic-beach-home.html | Buys Atlantic Beach Home. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/plans-to-reduce-stock-sun-investing-company-offers-to-buy-preferred.html | PLANS TO REDUCE STOCK.; Sun Investing Company Offers to Buy Preferred Shares. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/americans-can-live-six-months-in-england-without-paying-income-tax.html | Americans Can Live Six Months in England Without Paying Income Tax, Survey Shows | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/low-level-at-cleveland-pig-iron-and-steel-drop-back-from-recent.html | LOW LEVEL AT CLEVELAND; Pig Iron and Steel Drop Back From Recent Gains. | True | Special to The New York Times. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/mdonalds-regime-held-on-tolerance-need-of-avoiding-an-immediate.html | M'DONALD'S REGIME HELD ON TOLERANCE; Need of Avoiding an Immediate Crisis Seen as All That Keeps Government Alive. PROMISES NOT PERFORMED Socialist Defeat Would Be Regarded as Censure of Cabinet, Not of the Party. The Result of Inability. Discord Counts for Little. Socialism by no Means Dead. | True | By Augur. Special Correspondence, the New York Times. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/permit-for-bank-branch-city-safe-deposit-company-to-open-office-in.html | PERMIT FOR BANK BRANCH; City Safe Deposit Company to Open Office in Jamaica. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/planes-in-new-service-will-use-robot-pilots-will-link-new-york-with.html | PLANES IN NEW SERVICE WILL USE ROBOT PILOTS; Will Link New York With Atlanta, Miami and the Carolina Cities--Route Closes Gap in Air Network To Use Robot Pilots. New Equipment For Line. Cost Figures Coming Down. Can Connect for West. | True | By Lauren D. Lyman. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/russians-disavow-arms-bodys-report-fight-at-geneva-to-add-annex.html | RUSSIANS DISAVOW ARMS BODY'S REPORT; Fight at Geneva to Add Annex Scoring 'Sterile' Convention to Document for Council. | True | By Clarence K. Streit. Special Cable To The New York Times. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/3-mattewan-fugitives-and-nelson-caught-after-fight-with-police-in.html | 3 Mattewan Fugitives and Nelson Caught After Fight With Police in Brooklyn | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/melee-follows-game-fifty-slightly-hurt-in-freeforall-by-police.html | MELEE FOLLOWS GAME.; Fifty Slightly Hurt in Free-for-All by Police. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/queries-and-answers-queries-and-answers.html | Queries and Answers; Queries and Answers | True | Special to The New York Times. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/new-head-for-dominican-order-here.html | New Head for Dominican Order Here. | True | Special to The New York Times. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/pennsylvania-told-to-drop-wabash-and-lehigh-valley-icc-in-order.html | PENNSYLVANIA TOLD TO DROP WABASH AND LEHIGH VALLEY; I.C.C. in Order Finds Heavy Holdings in These Two Roads Violate Anti-Trust Law. TRUNK-LINE PLAN SPURRED Decision Advances Seventh System, the 'Wabash Seaboard,' Fought by Atterbury. JURISDICTION IS UNSNARLED Commission Rules Subsidiary, Making Deal as "Agent" for Railroad,Required "Consent." PENNSYLVANIA TOLD TO DROP TWO ROADS Buying for "Investment" Argued. "Power to Lessen Competition." Agency for Parent Company. Need of Consent to Transaction. | True | Special to The New York Times. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/matthew-j-lamarche-funeral-held-for-charter-member-of-crescent.html | MATTHEW J. LAMARCHE.; Funeral Held for Charter Member of Crescent Athletic Club. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/roosevelt-remark-a-gibe-at-georgians-some-of-them-regard-new-york.html | ROOSEVELT REMARK A GIBE AT GEORGIANS; Some of Them Regard New York as 'Sink of Iniquity' Despite Regard for Governor.THEY HAVE OTHER ODD IDEASCredited with Fear That Dry LawRepeal Would See Three LeadingCitizens Running Saloon. | True | By Julian Harris. Editorial Correspondence, The New York Times | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/mandel-expedites-west-side-project-excavation-work-will-start-this.html | MANDEL EXPEDITES WEST SIDE PROJECT; Excavation Work Will Start This Week for Four Large Apartment Houses. ROW OF TENEMENTS RAZED Cloistered Garden and Swimming Pool to Be Provided for New 51th Street Buildings. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/six-more-policemen-stripped-of-shields-mquade-under-fire-lieutenant.html | SIX MORE POLICEMEN STRIPPED OF SHIELDS; M'QUADE UNDER FIRE; Lieutenant Said to Have Posed as Inspector Ryan Is Among Those Accused as Framers. CLUB WOMEN AID VICTIMS Federation Will Seek Pardons for All Innocent Jailed by Vice Ring Plotters. KRESEL EXAMINES McGRAW Stoneham and Bondy Also Called to Testify on Magistrate McQuade -- Bertini Aide Gives Up. Women to Aid Ring Victims. Welfare Agencies Dupted. SIX MORE POLICEMEN STRIPPED OF SHIELDS Committee Issues Denial. Mulrooney Questions Acuna. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/lamont-says-signs-of-recovery-are-here-worst-of-storm-passed.html | LAMONT SAYS SIGNS OF RECOVERY ARE HERE; 'Worst of Storm' Passed, Secretary Declares Over Radio, Stressing Scarcity of Wage Cuts. | True | Special to The New York Times. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/kansas-has-found-her-homer.html | KANSAS HAS FOUND HER HOMER | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/west-st-building-has-no-basement-steam-and-electricity-from-outside.html | WEST ST. BUILDING HAS NO BASEMENT; Steam and Electricity From Outside Sources for Thirty-oneStory Structure. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/js-mbride-to-quit-his-ticket-agency-says-he-will-sell-interest-in.html | J.S. M'BRIDE TO QUIT HIS TICKET AGENCY; Says He Will Sell Interest in Business to Brother When Conditions Change. ACTIVE IN FORMING LEAGUE Says He Is Not Retiring from All Business, but Is Considering Openings In Wall Street. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/mrs-blairs-will-names-husband.html | Mrs. Blair's Will Names Husband | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/penn-eleven-elects-riblett-captain-of-next-years-team.html | Penn Eleven Elects Riblett Captain of Next Year's Team | True | Special to The New York Times. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/aviation-now-aiding-many-other-industries-flying-has-stimulated.html | AVIATION NOW AIDING MANY OTHER INDUSTRIES; Flying Has Stimulated Progress in Fuels, Fabrics, and Metallurgy and in New Vehicular Design Gives Constant Record. Motors Much Refined. Fabric Making Benefited. | True | By Leo A. Kieran. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/operator-optimistic-regarding-renting-max-n-natanson-discusses-the.html | OPERATOR OPTIMISTIC REGARDING RENTING; Max N. Natanson Discusses the Prospects of Empire State Building. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/stock-redemptions.html | STOCK REDEMPTIONS | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/huge-saving-seen-by-mail-subsidy-postmaster-general-brown-estimates.html | HUGE SAVING SEEN BY MAIL SUBSIDY; Postmaster General Brown Estimates $100,000,000 Gainto the Government.PREDICTS SOME OPPOSITIONAsserts Objectors Minimize Valueof Merchant Marine and WouldGive Trade to Foreign Ships. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/now-feminism-leads-back-to-the-home-here-the-woman-has-won-back.html | NOW FEMINISM LEADS BACK TO THE HOME; Here the Woman Has Won Back Dominion in the Face of Social Change FEMINISM LEADS TO THE HOME Here the Woman Has Won Back Dominion In The Face of Complex Social Changes | True | By Emily Newell Blair | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/texas-outlook-brightens-retail-sales-and-department-stores-show.html | TEXAS OUTLOOK BRIGHTENS; Retail Sales and Department Stores Show November Gain. | True | Special to The New York Times. | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-07 | 1930-12-07 | https://www.nytimes.com/1930/12/07/archives/result-is-changed-in-outboard-race-becker-declared-entitled-to.html | RESULT IS CHANGED IN OUTBOARD RACE; Becker Declared Entitled to Championship Award in Event atMiddletown, Conn. | True | | C1B95615,C1B95616,C1B95617,C1B95618,C1B95619,C1B95620,C1B95621,C1B95622 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/the-screen-the-patriot-audacity-triumphs.html | THE SCREEN; The Patriot. Audacity Triumphs. | True | By Mordaunt Hall. | C1B 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/2000-hear-tagores-adieu-police-turn-away-hundreds-when-poet-speaks.html | 2,000 HEAR TAGORE'S ADIEU.; Police Turn Away Hundreds When Poet Speaks at Ritz-Carlton. | True | | C1B 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/named-for-rhodes-scholarships.html | Named for Rhodes Scholarships. | True | Special to The New York Times. | C1B 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/fc-waterbury-des-moines-manufacturing-druggist-dies-of-pneumonia.html | F.C. WATERBURY.; Des Moines Manufacturing Druggist Dies of Pneumonia. | True | | C1B 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/weekly-money-market.html | WEEKLY MONEY MARKET. | True | | C1B 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/holds-life-widens-faith-but-dr-cobb-says-christ-proves-adequate-in.html | HOLDS LIFE WIDENS FAITH.; But Dr. Cobb Says Christ Proves Adequate in All Emergencies. | True | | C1B 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/colombia-raises-banana-export-tax-puts-levy-at-3-cents-a-bunch-and.html | COLOMBIA RAISES BANANA EXPORT TAX; Puts Levy at 3 Cents a Bunch and Voids Contracts for Payment by Growers. | True | Special Cable to THE NEW YORK TIMES. | C1B 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/pool-takes-final-in-squash-racquets-defeats-dixon-16-15-1115-1813.html | POOL TAKES FINAL IN SQUASH RACQUETS; Defeats Dixon, 16-15, 11-15, 18-13, 15-9, to Carry Off Gold Trophy. ALSO TURNS BACK RAWLINS Harvard Club Player Scores In FiveGame Match Over the NationalChampion. Wins in Four-Game Match. Gives Brilliant Exhibition. | True | By Allison Danzig. Special To the New York Times. | C1B 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/young-britons-back-supercabinet-plan-party-lines-ignored-in-debate.html | YOUNG BRITONS BACK SUPER-CABINET PLAN; Party Lines Ignored in Debate on Mosley's Demand for Emergency "Dictatorship."M'DONALD GROUP ANGEREDBut Sir Oswald EmphasizesThat He Will Not Attempt toUpset Labor Regime. YOUNG BRITONS BACK SUPER-CABINET PLAN Daily Telegraph Is Opposed. Mosley First a Conservative. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 95517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/firmness-in-wheat-laid-to-farm-board-large-decrease-in-trading-by.html | FIRMNESS IN WHEAT LAID TO FARM BOARD; Large Decrease in Trading by Speculators Due Also to Control by Stabilizers. PRICE MOVES ARE SMALLER Doubt as to Farm Board's Policy In Immediate Future--Oats and Rye Active In Week. Farm Board Operations Increase. Australia to Swell Visible Supply. | True | Special to The New York Times. | CIB 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/god-love-held-universal-dr-robbins-universal-dr-robbins-traces-consciousness-of-diety.html | GOD LOVE HELD UNIVERSAL; Dr. Robbins Traces Consciousness of Diety Even to Savages. | True | | CIB 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/public-sale-today-for-service-game-armynavy-tickets-to-be.html | PUBLIC SALE TODAY FOR SERVICE GAME; Army-Navy Tickets to Be Obtainable at Theatres, Storesand Agencies.CHOICE SEATS AVAILABLE Rallies to Be Held During Week, theFirst at Broad and WallToday.. On Sale at Department Stores. Will Give Impetus to Drive. Navy Dance at Commodore. Army Headquarters at Astor. Polo Players in Benefit. | True | | CIB 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/hawks-reaches-capital-rehearses-for-presenting-of-glider-today-to.html | HAWKS REACHES CAPITAL,; "Rehearses" for Presenting of Glider Today to Smithsonian. | True | Special to The New York Times. | CIB 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/navy-is-optimistic-over-army-contest-defeat-of-penn-ends-any.html | NAVY IS OPTIMISTIC OVER ARMY CONTEST; Defeat of Penn Ends Any Uncertainty About Team's ChancesHere Saturday. | True | Special to The New York Times. | CIB 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/test-of-dr-mannings-attack-on-lindsey-sees-antagonism-to-cathedral.html | Test of Dr. Manning's Attack on Lindsey; Sees Antagonism to Cathedral. Tells How He Opposed Lindsey. Denies Free Speech Is Issue. Cites Disbarring of Lindsey. Dr. Hertzog's Criticism. | True | Times Wide World Photo. | CIB 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/georgian-republic-diplomat-is-slain-in-paris-countryman-says-envoy.html | Georgian Republic Diplomat Is Slain in Paris; Countryman Says Envoy Caused Loss of Job | True | By P.j. Philip. Special Cable To the New York Times. | CIB 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/many-productions-christmas-week-the-inspector-general-ballyhoo-and.html | MANY PRODUCTIONS CHRISTMAS WEEK; 'The Inspector General,' 'Ballyhoo' and 'Life Is Like That'Are the Latest Additions. | True | | CIB 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/chiang-in-command-plans-war-on-reds-will-lead-300000-troops-in.html | CHIANG IN COMMAND; PLANS WAR ON REDS; Will Lead 300,000 Troops in Northern Provinces, Backed by 20 Gunboats and 30 Planes. FRESH OUTRAGES REPORTED Communists Annihilate 20,000 Hupeh Troops--Outlaw Batteries Rake Foreign Craft on Yangtse. | True | | CIB 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/bohn-to-coach-temple-wrestlers.html | Bohn to Coach Temple Wrestlers. | True | | CIB 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/warns-christmas-tree-thief-that-state-protects-forests.html | Warns Christmas Tree Thief That State Protects Forests | True | | CIB 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/lindsey-has-clashed-with-clergy-often-pulpit-attacks-on-him-began.html | LINDSEY HAS CLASHED WITH CLERGY OFTEN; Pulpit Attacks on Him Began When He Propounded His Plan for Companionate Marriages. | True | | CIB 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/title-cue-tourney-opens-here-tonight-greenleaf-the-defending-pocket.html | TITLE CUE TOURNEY OPENS HERE TONIGHT; Greenleaf, the Defending Pocket Billiards Champion, to Meet Boutman. | True | | CIB 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/gandhists-win-kite-duel-keep-congress-flag-aloft-in-spite-of.html | GANDHISTS WIN KITE DUEL.; Keep Congress Flag Aloft In Spite of Retaliatory Police Manoeuvres. | True | Wireless to THE NEW YORK TIMES. | CIB 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/live-stock-prices-go-lower-at-chicago-last-weeks-prices-down-14-to.html | LIVE STOCK PRICES GO LOWER AT CHICAGO; Last Week's Prices Down 14 to 40 Per Cent From a Year Ago. | True | Special to The New York Times. | CIB 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/nyu-enrolment-lagging-total-of-33062-compares-with-35586-a-year-ago.html | N.Y.U. ENROLMENT LAGGING; Total of 33,062 Compares With 35,586 a Year Ago. | True | | CIB 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/art-of-exkaiser-up-for-sale-here-auction-of-old-masters-silver-and.html | ART OF EX-KAISER UP FOR SALE HERE; Auction of Old Masters, Silver and Armor Announced by Galleries for January.. ALL DETAILS WITHHELD Items Said to Be In Collection of Unnamed "Swiss Nobleman"--Secrecy Puzzles Art Circles. No Other Facts Given. Sale Last Year Reported. | True | | CIB 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/baseball-leaders-mourn-wf-baker-former-police-commissioner-is.html | BASEBALL LEADERS MOURN W.F. BAKER; Former Police Commissioner Is Eulogized by Bishop Locke at Funeral. | True | | |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/theatre-guild-charters-train.html | Theatre Guild Charters Train. | True | | CIB 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/mrs-ab-clapp-dies-at-104-bethel-conn-resident-believed-oldest.html | MRS. A.B. CLAPP DIES AT 104; Bethel (Conn.) Resident Believed Oldest Eastern Star Member. | True | Special to The New York Times. | CIB 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/predictions-of-spring-and-present-situation-london-ironical-over.html | PREDICTIONS OF SPRING, AND PRESENT SITUATION; London Ironical Over Non-Fulfillment of Year's Early Prophecies in America. | True | Special Cable to THE NEW YORK TIMES. | CIB 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/fund-for-the-neediest-cases-has-grown-steadily-since-1912.html | Fund for the Neediest Cases Has Grown Steadily Since 1912 | True | | CIB 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/gerard-makes-plea-for-the-madoo-fund-with-33516-of-100000-raised-he.html | GERARD MAKES PLEA FOR THE M'ADOO FUND; With $33,516 of $100,000 Raised, He Urges Further Aid to Honor Service of Chief Magistrate | True | | CIB 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/modarelli-opera-given-in-augsburg-second-german-premiere-of.html | MODARELLI OPERA GIVEN IN AUGSBURG; Second German Premiere of American's Work Offers 'Sakuntala,' Based on Hindu Tale. LIBRETTO BY JULIUS HART Polite Audience Greets Choppy Score--Composer's "Ocean Flight" Heard There Last Year. | True | Special Cable to THE NEW YORK TIMES. | CIB 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/neve-letter-protests-bankruptcy.html | Neve Letter Protests Bankruptcy. | True | | CIB 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/neglect-of-bible-scored-in-pulpits-preachers-agree-christians-do.html | NEGLECT OF BIBLE SCORED IN PULPITS; Preachers Agree Christians Do Not Know Scriptures and That Many "Scrap" Them. CHILDREN CALLED PAGANS Crowder Assails Interest in Vulgar Literature--Ribourg Finds Holy Book Ridiculed. | True | | CIB 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/prediction-differs-on-russian-dumping-london-expects-continuance-of.html | PREDICTION DIFFERS ON RUSSIAN DUMPING; London Expects Continuance of Wheat Sales, Paris Foresees Their Early Termination. SHIPMENTS ARE SMALLER Berlin Ascribes This to Difficulty of Marketing. Paris Insists on Internal Difficulties In Russia. Sees Failure of "Five-Year Plan." Black Sea Chartering Halts. | True | Special Cable to THE NEW YORK TIMES. | CIB 95517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/predicts-recovery-in-1930-bank-of-america-says-climax-of-depression.html | PREDICTS RECOVERY IN 1930; Bank of America Says Climax of Depression Has Been Reached. | True | | C1B 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/dr-we-barton-dies-lincoln-authority-prominent-as-a-clergyman-and-an.html | DR. W.E. BARTON DIES; LINCOLN AUTHORITY; Prominent as a Clergyman and an Author of Books on the Civil War. A PROFESSOR OF THEOLOGY Had Been Editor of Religious Publications and a Leader inMission Causes. Was Ordained in 1885. Held Many Posts of Honor. | True | | C1B 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/duplan-to-retire-stock-105-for-preferred-and-1476-for-common.html | DUPLAN TO RETIRE STOCK.; $105 for Preferred and $14.76 for Common Offered by Silk Company. | True | | C1B 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/crude-rubber-stocks-increase-in-england-london-and-liverpool-to.html | CRUDE RUBBER STOCKS INCREASE IN ENGLAND; London and Liverpool to Report Additions--Prices of Rubber, Tin and Lead. | True | Special Cable to THE NEW YORK TIMES. | C1B 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/ridd-bowling-victor-wins-dwyers-championship-with-total-of-1751.html | RIDD BOWLING VICTOR; Wins Dwyer's Championship With Total of 1,751 Pins. | True | | C1B 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/germanys-investment-abroad-partly-offsets-foreign-debt.html | Germany's Investment Abroad Partly Offsets Foreign Debt | True | Wireless to THE NEW YORK TIMES. | C1B 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/to-wed-comte-de-paris-princess-isabelle-dorleans-braganza-engaged.html | TO WED COMTE DE PARIS.; Princess Isabelle d'Orleans Braganza Engaged to Prince Henri. | True | Special Cable to THE NEW YORK TIMES. | C1B 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/ball-for-navys-benefit-national-navy-club-to-hold-annual-event-on.html | BALL FOR NAVY'S BENEFIT.; National Navy Club to Hold Annual Event on Dec. 30. | True | | C1B 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/schooner-founders-six-persons-perish-storm-petrel-recently-wrecked.html | SCHOONER FOUNDERS, SIX PERSONS PERISH; Storm Petrel, Recently Wrecked, Sinks Without Warning in Tow of Coast Guard Ship. SKIPPER, WIFE AND SON DIE Another Woman May Have Been Aboard When Craft Went Down Off Watch Hill, R.I. | True | Special to The New York Times. | C1B 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/passes-lead-giants-to-victory-by-130-pave-way-for-two-touchdowns.html | PASSES LEAD GIANTS TO VICTORY BY 13-0; Pave Way for Two Touchdowns Against Dodgers Before 20,000 at Ebbets Field. FRIEDMAN GETS 1ST SCORE Tosses 30-Yard Aerial to Burnett Then Plunges Over--Moran Gets Other Tally, Giants Make 13 First Downs. Thomason Averts Score. Friedman Kicks Extra Point. | True | By Arthur J. Daley. | C1B 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/edison-back-from-detroit-returns-with-wife-to-west-orange-after.html | EDISON BACK FROM DETROIT.; Returns With Wife to West Orange After Visit to Henry Ford. | True | | C1B 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/staten-island-dark-as-power-is-cut-off.html | STATEN ISLAND DARK AS POWER IS CUT OFF; Break in Dynamo Puts Out Lights in Half of Homes, and on Streets for Forty Minutes. TROLLEY LINES PARALYZED Movie Shows Are Halted and Auto Traffic Is Crippled--Similar Trouble After Blast In Brooklyn. Movies Are Affected. Explosion in Brooklyn. | True | | C1B 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/new-steel-prices-fix-basis-of-profit-market-in-bars-shapes-and.html | NEW STEEL PRICES FIX BASIS OF PROFIT; Market in Bars, Shapes and Plates Had Suffered From Price Cutting. TIGHTENING IN WIRE SEEN Opinion in Pittsburgh Varies Regarding Course of Ingot Production This Month. | True | Special to The New York Times. | C1B 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/doris-l-parsons-engaged-to-wed-new-york-girls-betrothal-to-william.html | DORIS L. PARSONS ENGAGED TO WED; New York Girl's Betrothal to William T. Teas Is Announced by Her Parents. WEDDING IS IN JANUARY Bride-to-Be a Graduate of Fairfax Hall and Her Fiance of Pennsylvania State College. | True | Photo by Morrall. | C1B 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/sees-no-wage-cuts-in-building-trades-bents-says-employers-and.html | SEES NO WAGE CUTS IN BUILDING TRADES; Bents Says Employers and Workers Will Adhere to Scale Under Contract. BUT MORE MAY SHARE JOBS Writer Analyzes Alteration Work and New Construction Projects Pending in New York City. | True | | C1B 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/lindsey-arrested-put-out-of-church-for-heckling-bishop-you-lied.html | LINDSEY ARRESTED, PUT OUT OF CHURCH FOR HECKLING BISHOP; "You Lied About Me," He Cries, as Manning Ends Scathing Denunciation of Him. CONGREGATION IN UPROAR "Throw Him Out," Many Shout --Ex-Judge Kicked as He Is Carried to Police Car. WILL BE IN COURT TODAY Bishop May Be Subpoenaed--He Assails Clergy for Starting Row Over Companionate Marriage. Lindsey Gets a Summons. Congregation Applauds Ejection. LINDSEY ARRESTED, PUT OUT OF CHURCH Police Protection Was Asked. Lindsey Interrupts Prayer. Bishop Resumes Prayer. White Contradicts Manning. Lindsey Goes to Albany Speech Lindsey Planned. | True | | C1B 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/three-grandchildren-reach-white-house-mrs-herbert-hoover-jr-will.html | THREE GRANDCHILDREN REACH WHITE HOUSE; Mrs. Herbert Hoover Jr. Will Join Husband in Asheville, Where He Is Recovering. | True | | C1B 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/argentina-changes-woolsale-method-clip-will-be-auctioned-at-the.html | ARGENTINA CHANGES WOOL-SALE METHOD; Clip Will Be Auctioned at the Central Produce Market-- First Lot Up Jan. 14. BIG GAIN IN CEREAL EXPORTS Week Is One of Year's Best for Corn and Wheat--Railroad Stocks Decline Sharply. | True | Special Cable to THE NEW YORK TIMES. | C1B 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/memorial-to-bobby-franks-chicago-boys-clubhouse-dedicated-to-lad.html | MEMORIAL TO BOBBY FRANKS; Chicago Boys' Clubhouse Dedicated to Lad Slain by Loeb and Leopold. | True | Special to The New York Times. | C1B 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/cathedral-receives-king-of-siams-gift-bishop-manning-accepting-two.html | CATHEDRAL RECEIVES KING OF SIAM'S GIFT; Bishop Manning, Accepting Two Cabinets, Hails Them as Tokens of Buddhist Friendship. | True | | C1B 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/sugar-accord-near-as-dutch-give-way-they-yidd-after-parley-halts.html | SUGAR ACCORD NEAR AS DUTCH GIVE WAY; They Yield After Parley Halts and Our Delegates Prepare to Leave Amsterdam. SUCCESS TODAY FORESEEN Cuban-American Group Backs Board to Decide on Java's Need to Increase Exports. Insist on Increase. SUGAR ACCORD NEAR AS DUTCH GIVE WAY Offer Moral Guarantees. Production Figures. Stresses Superior Methods. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 95517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/warns-congress-on-constitution-rc-morris-in-booklet-sent-to-members.html | WARNS CONGRESS ON CONSTITUTION; R.C. Morris in Booklet Sent to Members Deplores Talk of Convention to Amend. UPSET TO BUSINESS FEARED Effect Would Be the Same Whether Provisions Were Adopted or Not, He Asserts. Recent Moves for a Convention. Fears Effect on Business. | True | Special to The New York Times. | C1B 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/a-grisly-tale.html | A GRISLY TALE. | True | | C1B 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/mr-rogers-admits-knutredame-has-a-great-football-team.html | Mr. Rogers Admits Knutredame Has a Great Football Team | True | WILL ROGERS. | C1B 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/miss-wests-bridal-plans-to-have-two-attendants-at-ceremony-in.html | MISS WEST'S BRIDAL PLANS; To Have Two Attendants at Ceremony in Transfiguration Church. | True | | C1B 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/religion-called-adventure-in-love-the-intellect-accompanies-faith.html | RELIGION CALLED ADVENTURE IN LOVE; The Intellect Accompanies Faith, but Never Precedes, Declares Bishop Johnson.HE SCORES THE SKEPTICS'I Do Not Believe God Ever Had aMessage for the Half-Hearted,"He Asserts in Sermon Here. | True | | C1B 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/rallies-end-in-riots-in-colombian-cities-several-persons-hurt-in.html | RALLIES END IN RIOTS IN COLOMBIAN CITIES; Several Persons Hurt in Fighting in Bogota, Manizales and Tunja, El Tiempo Says. | True | Special Cable to THE NEW YORK TIMES. | C1B 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/chicago-six-wins-from-detroit-32-gains-lead-in-first-period-but-has.html | CHICAGO SIX WINS FROM DETROIT, 3-2; Gains Lead in First Period, but Has Hard Time Checking Rivals in Third. | True | | C1B 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/soviet-expected-to-modify-internal-policies-after-shifting-blame-to.html | Soviet Expected to Modify Internal Policies After Shifting Blame to a Few Scapegoats | True | Wireless to THE NEW YORK TIMES. | C1B 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/providence-eleven-beats-new-york-20-patterson-and-oliver-register.html | PROVIDENCE ELEVEN BEATS NEW YORK, 2-0; Patterson and Oliver Register Goals in League Soccer Game at Starlight Park. KENNAWAY STARS AT NET Repulses Strong Rally by Home Club in Second Half--Crowd of 1,500 at the Game. | True | | C1B 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/figures-farmer-earns-1298-on-an-investment-of-15242.html | Figures Farmer Earns $1,298 On an Investment of $15,242 | True | | C1B 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/actor-dies-of-burns-e-p-crane-received-injuries-in-unexplained-fire.html | ACTOR DIES OF BURNS; E. P. Crane Received Injuries in Unexplained Fire in Home. | True | | C1B 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/state-will-dissolve-12000-corporations-names-of-tax-delinquents.html | STATE WILL DISSOLVE 12,000 CORPORATIONS; Names of Tax Delinquents Will Be Published Dec. 15--21,811 Chartered So Far This Year. | True | Special to The New York Times. | C1B 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/france-gets-italian-crops-huge-shipments-diverted-from-germany.html | FRANCE GETS ITALIAN CROPS; Huge Shipments Diverted From Germany Undersell French Foods. | True | Special Cable to THE NEW YORK TIMES. | C1B 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/speed-2221000-drive-jewish-workers-to-mark-federation-day-with.html | SPEED $2,221,000 DRIVE; Jewish Workers to Mark "Federation Day" With Group Meetings. | True | | C1B 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/yedlin-wins-at-handball-reaches-third-round-by-defeating-aiello-211.html | YEDLIN WINS AT HANDBALL; Reaches Third Round by Defeating Aiello, 21-1, 21-7. | True | | C1B 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/urge-winter-anew-for-tuttles-post-leaders-supporters-to-see-macy.html | URGE WINTER ANEW FOR TUTTLE'S POST; Leader's Supporters to See Macy This Week to Push Plan for His Appointment. FAVORABLE ACTION LIKELY Mrs. Pratt's Endorsement of Alan Fox for the Vacancy Is Seen as Chief Obstacle. | True | | C1B 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/officials-for-benefit-contest-at-polo-grounds-selected.html | Officials for Benefit Contest At Polo Grounds Selected | True | | C1B 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/vincent-astor-much-improved.html | Vincent Astor Much Improved. | True | | C1B 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/bazaar-to-aid-club-for-women.html | Bazaar to Aid Club for Women. | True | | C1B 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/stock-average-lower.html | STOCK AVERAGE LOWER. | True | Special to The New York Times. | C1B 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/bleifer-captures-road-run.html | Bleifer Captures Road Run. | True | | C1B 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/mrs-therese-rolshoven-mother-of-famous-artist-survives-him-only.html | MRS. THERESE ROLSHOVEN; Mother of Famous Artist Survives Him Only Four Hours at Age of 92. | True | Special to The New York Times. | C1B 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/explains-christs-estimate-of-men.html | Explains Christ's Estimate of Men. | True | | C1B 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/other-photoplays.html | Other Photoplays. | True | | C1B 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/retrial-of-healy-will-start-today-special-panel-ready-for-choice-of.html | RETRIAL OF HEALY WILL START TODAY; Special Panel Ready for Choice of Jurors to Hear Charges Against Him and Torranncy. DIFFICULTY IN SELECTION Todd Sees Task Made Harder by Earlier Publicity--Little New Evidence Expected. Both Sides to Be Cautious. | True | | C1B 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/holds-jesus-cannot-be-excluded.html | Holds Jesus Cannot Be Excluded. | True | | C1B 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/german-prices-go-lower-present-average-has-declined-1-during-the.html | GERMAN PRICES GO LOWER; Present Average Has Declined 1% During the Past Month. | True | Wireless to THE NEW YORK TIMES. | C1B 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/warns-of-social-revolt-rabbi-goldstein-urges-permanent-unemployment.html | WARNS OF SOCIAL REVOLT; Rabbi Goldstein Urges Permanent Unemployment Measures. | True | | C1B 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/financial-markets-approach-of-the-period-of-new-year-prophecysome.html | FINANCIAL MARKETS; Approach of the Period of "New Year Prophecy"--Some of the Perplexing Considerations. | True | By Alexander D. Noyes. | C1B 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/markets-falling-in-central-europe-stocks-at-vienna-6-below-january.html | MARKETS FALLING IN CENTRAL EUROPE; Stocks at Vienna 6% Below January, Staple Prices 15% Below 1929. BANK RESERVE RATIO HIGH Year's Adverse Balance in Foreign Trade Has Been Reduced 16% From 1929. | True | Wireless to THE NEW YORK TIMES. | C1B 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/jm-potts-found-shot-in-apartment-silk-importer-estranged-from-wife.html | J.M. POTTS FOUND SHOT IN APARTMENT; Silk Importer, Estranged From Wife, Believed to Have Attempted Suicide. | True | | C1B 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/stockdale-ascribes-slump-to-avarice-says-nations-are-reaping-what.html | STOCKDALE ASCRIBES SLUMP TO AVARICE; Says Nations Are Reaping What They Have Sown in Political and Economic Fields. | True | | C1B 95517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/scores-winning-goal-and-dies.html | Scores Winning Goal and Dies. | True | | CIB 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/zorzi-drama-has-american-premiere-teatro-darte-splendidly-acts-the.html | ZORZI DRAMA HAS AMERICAN PREMIERE; Teatro d'Arte Splendidly Acts "The Depths of the Heart" at Little Theatre. GIUSEPPE STERNI THE HERO A Play of Great Naturalness That Reveals the Dramatist's Technic and Artistry. | True | By Walter Littlefield. | CIB 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/inge-holds-science-overlaps-religion-st-pauls-dean-in-radio-talk.html | INGE HOLDS SCIENCE OVERLAPS RELIGION; St. Paul's Dean, in Radio Talk, Says No Sharp Line Demarks Two Fields of Thought. | True | | CIB 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/lindsey-says-manning-fears-church-revolt-bishops-attack-on-him-a.html | LINDSEY SAYS MANNING FEARS CHURCH REVOLT; Bishop's Attack on Him a Frantic Effort to Stay Rebellion, He Asserts at Albany. DEFENDS BID TO LINDSEY. Dr. Bowie Says Right of Ministers to Hear Him Is Only Issue. | True | Special to The New York Times. | CIB 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/lacrosse-growth-cited-at-meeting-development-in-south-and-success-of.html | LACROSSE GROWTH CITED AT MEETING; Development in South and Success of U.S.-Canadian Series Are Discussed Here.KORN AGAIN HEADS BODYM.I.T. Admitted to Membershipin Intercollegiate Group— Rules Are Clarified. Named to Governing Board. Praises United States Team. Game Grows in South. | True | | CIB 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/warns-on-diphtheria-prevention-board-head-says-there-are-12500.html | WARNS ON DIPHTHERIA.; Prevention Board Head Says There Are 12,500 Carriers in Schools. | True | | CIB 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/dr-coffin-urges-faith-to-cure-depression-people-may-become-hopeless.html | DR. COFFIN URGES FAITH TO CURE DEPRESSION; People May Become Hopeless Over Economic Order or Turn to Religion, He Says. | True | | CIB 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/wheat-growth-retarded-condition-of-western-crop-good-despite-cold.html | WHEAT GROWTH RETARDED.; Condition of Western Crop Good Despite Cold and Dryness. | True | Special to The New York Times. | CIB 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/form-protective-group-consolidated-textile-bondholders-act-on.html | FORM PROTECTIVE GROUP.; Consolidated Textile Bondholders Act on Interest Default. | True | | CIB 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/ywca-christmas-party-members-of-west-side-branch-to-make-merry.html | Y.W.C.A. CHRISTMAS PARTY; Members of West Side Branch to Make Merry Thursday Night. | True | | CIB 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/bridge-tea-for-charity-party-at-st-regis-will-aid-junior-emergency.html | BRIDGE TEA FOR CHARITY.; Party at St. Regis Will Aid Junior Emergency Relief Society. | True | | CIB 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/outflow-of-london-gold-bank-of-england-lost-2343474-on-balance-last.html | OUTFLOW OF LONDON GOLD.; Bank of England Lost 2,343,474 on Balance Last Week. | True | Special Cable to THE NEW YORK TIMES. | CIB 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/francine-larrimore-in-storm-song.html | Francine Larrimore In "Storm Song" | True | | CIB 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/miller-named-at-lehigh-captainelect-of-baseball-team-is-chosen.html | MILLER NAMED AT LEHIGH.; Captain-Elect of Baseball Team is Chosen Soccer Head. | True | Special to The New York Times. | CIB 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/asks-more-officers-under-navy-treaty-adams-in-annual-report-urges.html | ASKS MORE OFFICERS UNDER NAVY TREATY; Adams, in Annual Report, Urges Immediate Action to Reach the Ratio Established. HIGHER PAY IS ADVOCATED It Has Risen Only 11 Per Cent Since 1908, While Living Costs Have Doubled, He Says. MORE AIRCRAFT SOUGHT Raising of Limit to 1,125 Is Asked to Provide Planes for New 10,000-Ton Cruisers. Enlisted Strength Is 84,500. Navy Has 928 Aircraft. Six New Airplane Units Planned. | True | Special to The New York Times. | CIB 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | CIB 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/forty-are-wounded-in-german-clashes-one-fascist-near-death-after.html | FORTY ARE WOUNDED IN GERMAN CLASHES; One Fascist Near Death After Sunday Political Rows Take Toll in Many Cities. 20 IN HOSPITAL IN BERNAU Reds Stone Foes and Police There-- Hitler Tells 25,000 Reich Must Drop Democracy. Hitler Assails Democracy. | True | | CIB 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/4-escaped-maniacs-seized-in-brooklyn-by-lone-detective-singlehanded.html | 4 ESCAPED MANIACS SEIZED IN BROOKLYN BY LONE DETECTIVE; Single-Handed, He Traps Armed Band in Room as the Leader Covers Him With Pistol. SAVES LIFE BY COOL RUSE Woman Taken Also as Plotter of Cunning Flight of Seven From Mattewan Hospital. DOUBLE-CROSSING ADMITTED Recaptured Men Avoided Rendezvous With Killer and Pyromaniacs Because They Were "Too Desperate." Woman Also Arrested. Seek Out Hiding Place. 4 ESCAPED MANIACS SEIZED IN BROOKLYN His Guards Are Drawn Off. Tells of Cunning Plan. All Here in a Few Hours. | True | | CIB 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/blue-law-clamped-on-bellows-falls-vermont-town-passes-puritan.html | BLUE LAW CLAMPED ON BELLOWS FALLS; Vermont Town Passes Puritan Sabbath With Even Drug Stores and Garages Closed. DRAPED IN CREPE BY WAGS Police Chief Carries Travelers as Taxis Quit--Church Stereopticon Has "Normal" Audience. Concord Lid Due Next Sunday. | True | Special to The New York Times. | CIB 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/to-vote-on-shorter-schedules.html | To Vote on Shorter Schedules. | True | | CIB 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/plan-to-reorganize-fisk-rubber-soon-management-and-committees-of.html | PLAN TO REORGANIZE FISK RUBBER SOON; Management and Committees of Security Holders Will Cooperate in Move. DEFLATION BY JAN. 1 IS AIM Depletion of the Working Capital Prevents Refunding of $8,199,500 in Notes. Statement by Head of Company Financial Condition of Company. | True | | CIB 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/today-on-the-radio.html | Today on the Radio | True | | CIB 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/140-contributions-start-neediest-cases-fund-14681-is-received.html | 140 Contributions Start Neediest Cases Fund; $14,681 Is Received Before the Opening Day | True | | CIB 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/appleby-retains-title-defeats-fossenden-300-to-491-to-keep-182.html | APPLEBY RETAINS TITLE.; Defeats Fessenden, 300 to 491, to Keep 18.2 Balkline Crown. | True | | CIB 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | CIB 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/brilliant-season-closes-in-south-georgia-techs-stubborn-defense.html | BRILLIANT SEASON CLOSES IN SOUTH; Georgia Tech's Stubborn Defense Against Georgia Is theFeature of Final Games. Roberts Stars on Attack. Mod Handicaps Players. | True | Special to The New York Times. | CIB 95517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/currier-ives-prints-to-be-sold.html | Currier & Ives Prints to Be Sold. | True | | CIB 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/record-of-transactions.html | RECORD OF TRANSACTIONS. | True | | CIB 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/helen-kane-sings-baby-songs-at-palace-lulu-mcconnell-hilarious-in-a.html | HELEN KANE SINGS BABY SONGS AT PALACE; Lulu McConnell Hilarious in a Bridge Skit--Ken Murray and Benny Rubin Also Shine. | True | | CIB 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/matthew-quay-glaser-editor-who-headed-the-curtis-for-president-club.html | MATTHEW QUAY GLASER.; Editor Who Headed the Curtis-for-President Club Dies. | True | | CIB 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/abramowitz-scores-in-walk.html | Abramowitz Scores in Walk. | True | | CIB 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/congress-leaders-a-unit-in-opposing-increase-in-taxes-democrats-and.html | CONGRESS LEADERS A UNIT IN OPPOSING INCREASE IN TAXES; Democrats and Republicans Hold Treasury Certificates Could Meet Any Deficit. BORAH REITERATES VIEWS He Declares Theory That Public Treasury Can Restore Prosperity Is Vicious.ROBINSON FOR FULL RELIEFSuggestion Is Made That SomeTariff Duties Be Loweredto Increase Revenues. Says Public Must Pay. Robinson Disagrees With Borah. Hold New Taxes Unlikely. | True | By Richard V. Oulahan. Special to The New York Times. | CIB 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/say-jobless-relief-slights-veterans-legion-officials-charge-help-is.html | SAY JOBLESS RELIEF SLIGHTS VETERANS; Legion Officials Charge Help Is Denied to Service Men by Welfare Agencies. SEEK MAYORS AID TODAY Knights of Columbus to Issue Food to Job Hunters--Fund Nears $5,000,000 Mark. Holds Legion Funds Inadequate. Says Slight Is Unintentional. Wallace Heads Relief Group. Job-Finding Ahead of Schedule. K. of C. to Distribute Food. Stage Folk Start Benefit Series. | True | | CIB 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/1450000-in-municipal-bonds-on-todays-investment-list.html | $1,450,000 in Municipal Bonds On Today's Investment List. | True | | CIB 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/to-sell-handiwork-of-patients.html | To Sell Handiwork of Patients. | True | | CIB 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/bank-notes-hoarded-by-the-french-people-large-increase-in-banks.html | BANK NOTES HOARDED BY THE FRENCH PEOPLE; Large Increase in Bank's Circulation, Though Ordinary Needs for Currency Are Reduced. | True | Wireless to THE NEW YORK TIMES. | CIB 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/notre-dame-squad-leaves-for-home-praised-by-vanquished-rival-for.html | NOTRE DAME SQUAD LEAVES FOR HOME; Praised by Vanquished Rival for Masterful Performance--Receives Title Trophy. | True | | CIB 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/1-dead-5-made-ill-by-poison-in-pie-mother-of-stricken-family.html | 1 DEAD, 5 MADE ILL BY POISON IN PIE; Mother of Stricken Family Believes Child Put Insect Powder Into Food in Play. | True | | CIB 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/egyptians-alarmed-at-slump-in-cotton-prices-declining-steadily-to.html | EGYPTIANS ALARMED AT SLUMP IN COTTON; Prices Declining Steadily to Point Near Lowest in History of Country. AMERICAN TARIFF BLAMED But Premier Sidky Thinks Europe Will Now Change to Use of Long Staple Product. | True | By Joseph M. Levy. Special Cable To The New York Times. | CIB 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/school-teams-end-gridiron-campaign-white-plains-which-will-play-in.html | SCHOOL TEAMS END GRIDIRON CAMPAIGN; White Plains, Which Will Play in Miami, Only Metropolitan Squad to Continue. School Teams Play Benefits. Manual Gains Prestige. | True | By Kingsley Childs. | CIB 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/newark-in-soccer-tie-draws-with-new-bedford-1-to-1-in-league.html | NEWARK IN SOCCER TIE.; Draws With New Bedford, 1 to 1, in League Contest. | True | | CIB 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | CIB 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | CIB 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/the-dead-hand-something-seems-to-have-been-wrong-with-moscow.html | THE DEAD HAND.; Something Seems to Have Been Wrong With Moscow Confession. DEPRIVING THE BIRDS. Clearing Van Cortlandt Park Would Serve No Good Purpose. Jobs for Some, Clothing for Others 2,000 Firms on Soviets' List. | True | MICHAEL KARPOVICH.DAVIS QUINN.DORCAS.M. MENDELSON. | CIB 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/fosdick-denies-slump-is-divine-punishment-is-result-of-racketeering.html | FOSDICK DENIES SLUMP IS DIVINE PUNISHMENT; Is Result of Racketeering, He Declares in Dismissing the Supernatural as Myth. | True | | CIB 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/many-new-loans-placed-highgrade-securities-still-preferred-at.html | MANY NEW LOANS PLACED.; High-Grade Securities Still Preferred at London. | True | Special Cable to THE NEW YORK TIMES. | CIB 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/boys-club-benefit-special-performance-of-the-new-yorkers-on-dec-22.html | BOYS CLUB BENEFIT.; Special Performance of "The New Yorkers" on Dec. 22 to Aid It. | True | | CIB 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/outlines-christian-life-dr-tilton-urges-christ-as-model-to-be.html | OUTLINES CHRISTIAN LIFE.; Dr. Tilton Urges Christ as Model to Be Followed by All. | True | | CIB 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/play-by-a-yale-student-steed-written-by-harold-igo-to-be-given-at.html | PLAY BY A YALE STUDENT.; "Steed," Written by Harold Igo, to Be Given at University. | True | Special to The New York Times. | CIB 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/will-ask-500000000-for-relief-of-the-idle-twentysix-labor-and-other.html | WILL ASK $500,000,000 FOR RELIEF OF THE IDLE; Twenty-six Labor and Other Groups Plan Plea to Congress, Says People's Lobby. | True | Special to The New York Times. | CIB 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/mother-jones-eulogized-more-than-4000-pay-last-tribute-to-champion.html | MOTHER JONES EULOGIZED.; More Than 4,000 Pay Last Tribute to Champion of Miners. | True | | CIB 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/baumgartner-concerto-at-yale.html | Baumgartner Concerto at Yale. | True | Special to The New York Times. | CIB 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/most-newspapers-back-world-court-american-foundation-survey-show.html | MOST NEWSPAPERS BACK WORLD COURT; American Foundation Survey Show 66.65% With 26,993,906 Readers as Favorable. 205, OR 13%, ARE OPPOSED Nine States Have No Papers Against the Protocol--Surprise Expressed at Fight by German Dailies. Many Chains Favor Court. German Papers Opposed. The Result in Idaho. | True | | CIB 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/lennon-triumphs-at-nyac-traps-takes-high-scratch-cup-after-shootoff.html | LENNON TRIUMPHS AT N.Y.A.C. TRAPS; Takes High Scratch Cup After Shoot-Off With Thomas--24 Tie in Handicap Event. STARR BREAKS 96 TARGETS Captures Trophy at Larchmont Yacht Club--Clark Is First at Port Washington. Larchmont Honors to Starr. Clark Wins Opening Event. | True | | CIB 95517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/claudel-hailed-as-moral-leader-french-ambassador-french-ambassador-at-mass-hears.html | CLAUDEL HAILED AS MORAL LEADER; French Ambassador at Mass Hears Himself Lauded by the Rev. A. Pelletier. IS GUEST OF CHURCH STAFF Cadets of Military School Form at Files as Diplomat and Poet Enters St. Jean Baptiste. | True | | CIB 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/2-die-in-auto-mishaps-elmhurst-man-and-harlem-woman-struck-by.html | 2 DIE IN AUTO MISHAPS; Elmhurst Man and Harlem Woman Struck by Cars--10 Others Hurt. | True | | CIB 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/new-trust-to-hold-only-chain-stock-first-fixed-investing-concern-of.html | NEW TRUST TO HOLD ONLY CHAIN STOCK; First Fixed Investing Concern of Its Kind Announced by Merrill, Lynch & Co. VOTING POWER FOR SHARES Portfolio Includes Thirty-five Companies Operating 41,455 Storeasat End of 1929. Wide Power for Stockholders. Market Value as Price Basis. | True | | CIB 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/the-english-singers-charm-crowded-hall-six-artists-are-repeatedly.html | THE ENGLISH SINGERS CHARM CROWDED HALL; Six Artists Are Repeatedly Recalled in First of Their Yuletide Programs. | True | | CIB 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/sports-today.html | Sports Today | True | | CIB 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/ives-captures-run-sets-course-record-wins-good-shepherd-ac-4-mile.html | IVES CAPTURES RUN; SETS COURSE RECORD; Wins Good Shepherd A.C. 4 Mile Event in 22:14, Displacing Old Mark of 22:23. | True | | CIB 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/clindty-quits-tabernacle-post-to-accept-call-to-washington.html | Clindty Quits Tabernacle Post To Accept Call to Washington | True | | CIB 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | CIB 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/urges-hope-for-world-dr-mcafee-would-regard-present-difficulties-in.html | URGES HOPE FOR WORLD.; Dr. McAfee Would Regard Present Difficulties in Light of Past. | True | | CIB 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/dr-cherringtons-statement.html | Dr. Cherrington's Statement. | True | G. HOLMES. | CIB 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | CIB 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/full-andree-diary-tells-a-vivid-tale-the-swedish-explorers-futile.html | FULL ANDREE DIARY TELLS A VIVID TALE; The Swedish Explorer's Futile Struggle for Life Published in Book Today. NEVER LOST HIGH SPIRITS Despite Hardships, Party Fought On--All Strindberg's Thoughts for Fiancee. QUIET HUMOR IN NOTES Expedition's Leader Tells of Tough Bear Meat--Fraenkel Attacked by Snow-Blindness. Never Lost High Spirits. Trek Over Ice Begins. Kept Careful Scientific Record. Two Celebrations Held. Strindberg Longs for Fiancee. | True | | CIB 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/ward-bowls-300-in-tourney-match-chicagoan-rolls-perfect-game-third.html | WARD BOWLS 300 IN TOURNEY MATCH; Chicagoan Rolls Perfect Game, Third in History of Central States Competition. | True | | CIB 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/prof-james-p-webber-former-member-of-phillips-exeter-faculty-dies.html | PROF. JAMES P. WEBBER.; Former Member of Phillips Exeter Faculty Dies at 52. | True | | CIB 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/for-the-world-court.html | FOR THE WORLD COURT. | True | | CIB 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/finds-1921-slump-worse-poors-says-decline-in-commodity-prices-was.html | FINDS 1921 SLUMP WORSE; Poor's Says Decline in Commodity Prices Was Twice That in 1930. | True | | CIB 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/three-fires-laid-to-arson-wayne-nj-policeman-blown-off-porch-by.html | THREE FIRES LAID TO ARSON; Wayne (N.J.) Policeman Blown Off Porch by Explosion in House. | True | | CIB 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/italy-denies-accord-with-france-on-navy-but-rome-sees-fair-hope-of.html | ITALY DENIES ACCORD WITH FRANCE ON NAVY; But Rome Sees Fair Hope of Success in Negotiations Proceeding of Geneva. | True | Wireless to THE NEW YORK TIMES. | CIB 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/congress-in-the-talkies-scenes-outside-and-inside-capitol-shown-at.html | CONGRESS IN THE TALKIES.; Scenes Outside and Inside Capitol Shown at the Newsreel. | True | | CIB 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/police-win-praise-at-tribute-to-dead-mulrooney-honoring-40-who-died.html | POLICE WIN PRAISE AT TRIBUTE TO DEAD; Mulrooney, Honoring 40 Who Died or Were Killed in Year, Says Morale Is at Peak. COPELAND CITES DRY EVILS Holds It Amazing That So Few of 19,000 on Force Have Erred--Parade Precedes Ceremony. | True | | CIB 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/music-the-friends-of-music.html | MUSIC; The Friends of Music. | True | By Olin Downes. | CIB 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | CIB 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/exjustice-calixte-lebeuf-former-aide-of-sir-wilfrid-laurier-and.html | EX-JUSTICE CALIXTE LEBEUF; Former Aide of Sir Wilfrid Laurier and Noted Jurist Dies. | True | | CIB 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/diegel-takes-title-in-coast-open-golf-conquers-al-espinosa-6-and-4.html | DIEGEL TAKES TITLE IN COAST OPEN GOLF; Conquers Al Espinosa, 6 and 4, in Final Round of San Francisco Tourney. STRING OF BIRDIES DECISIVE Victor, 2 Up at End of First 18, Ends Match on 32d--2,500 Watch Play . Takes Lead of 6 Up. Cox Among Prize Winners. | True | | CIB 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/canadiens-defeat-americans-3-to-2-12000-see-montreal-sextet-win.html | CANADIENS DEFEAT AMERICANS, 3 TO 2; 12,000 See Montreal Sextet Win From New York Club on Garden Ice. VICTOR'S PLAY BRILLIANTLY Joliat, Larochelle, Gagnon Tally, While Ayres and Carson Count for Home Team. Americans Attack Often. Canadians Show Aggressiveness. Both Score in Second Period. | True | By Joseph C. Nichols. | CIB 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/berlin-may-draw-gold-from-london-sterling-on-the-german-market-fell.html | BERLIN MAY DRAW GOLD FROM LONDON; Sterling on the German Market Fell to "Gold Point" Last Week. BUT FRANC RATE IS HIGH Gold Shipment to Paris Possible-- Political Developments Helped Berlin Stock Market. | True | Wireless to THE NEW YORK TIMES. | CIB 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/paris-settlement-completed-quietly-predicted-difficulties-on-the.html | PARIS SETTLEMENT COMPLETED QUIETLY; Predicted Difficulties on the "Outside" Stock Market Were Apparently Averted. NOT UPSET BY POLITICS Expect Public Works Outlay to Prevent Unemployment-- Bank Supports Sterling Market. | True | Wireless to THE NEW YORK TIMES. | CIB 95517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/wage-row-closes-9-jewish-theatres-refusal-of-union-staghands-and.html | WAGE ROW CLOSES 9 JEWISH THEATRES; Refusal of Union Stagehands and Musicians to Accept Pay Cut Forces Move. ALL-NIGHT PARLEY FUTILE Managers Explain "Impossibility" of Going on at Present Rates—700 Employes Affected. | True | | C1B 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/foreign-trade-fell-2-billion-to-nov1-exports-and-imports-this-year.html | FOREIGN TRADE FELL 2 BILLION TO NOV.1; Exports and Imports This Year Totaled $5,928,000,000—$8,123,000,000 in 1929. ONLY RUSSIA BOUGHT MORE Net Purchases Increased 56 Per Cent While Her Sales Here Also Rose. | True | | C1B 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/altar-boy-fills-pulpit-yale-professor-preaches-the-sermon-in-glen.html | ALTAR BOY FILLS PULPIT; Yale Professor Preaches the Sermon in Glen Cove Episcopal Church. | True | Special to The New York Times. | C1B 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/holds-christians-must-justify-name-dr-howard-says-title-is-not.html | HOLDS CHRISTIANS MUST JUSTIFY NAME; Dr. Howard Says Title Is Not Enough, but Should Be Earned by Nobility of Life. SCORES SELF-COMPLACENCY Predicts Spiritual Awakening and Urges Preparation for It Among Believers. | True | | C1B 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/nelson-z-graves-dead-paint-manufacturer-and-financier-of.html | NELSON Z. GRAVES DEAD; Paint Manufacturer and Financier of Philadelphia Was 81. | True | Special to The New York Times. | C1B 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/stock-sale-levy-drops-states-revenue-for-past-5-months-was.html | STOCK SALE LEVY DROPS; State's Revenue for Past 5 Months Was $8,430,844.98. | True | Special to The New York Times. | C1B 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/fund-for-neediest-starts-with-14681-140-contributions-received-from.html | FUND FOR NEEDIEST STARTS WITH $14,681; 140 Contributions Received From Old and New Friends Before the Appeal. WALKER AN EARLY DONOR Letters Voice Eagerness to Assure Greater Measure of Relief Than Ever Before. SOME DOUBLE THEIR GIFTS George Gordon Battle Stresses the Urgency of Present Distress— Joe Lebhing Sends $1,000. Doubles Usual Gift. George Gordon Battle Writes. Gifts of $1,000 Each. Part of a Bequest Sent. Twenty-seven Gifts of $100. Once a Dancer and Singer. Marianne. Mary Sacrificed Her Dreams. Alone, at 68, With Her Canary. To Give Them Their Chance. Last Days of a Wood Carver. "Getting Along Somehow." So That Rose Might Graduate. Three Youngsters Half Starved. Her Working Days Are Over. "It's Just for Stove." Her Wedding Ring Sold for Food. | True | | C1B 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/bomb-by-mail-kills-millionaire-newsboy-tony-may-of-chicago-thought.html | BOMB BY MAIL KILLS 'MILLIONAIRE NEWSBOY; Tony May of Chicago Thought Package a Birthday Gift—Son Seriously Hurt. | True | Special to The New York Times. | C1B 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/army-five-books-fifteen-contests-opens-season-with-harvard-at-west.html | ARMY FIVE BOOKS FIFTEEN CONTESTS; Opens Season With Harvard at West Point on Dec. 20—Plebe List Also Announced. | True | Special to The New York Times. | C1B 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/julius-rolshoven-noted-artist-dead-had-been-ill-since-his-return.html | JULIUS ROLSHOVEN, NOTED ARTIST, DEAD; Had Been Ill Since His Return From Florence a Month Ago. MOTHER SURVIVES 4 HOURS Many Nations Represented by His Pupils—Championed the Abilities of American Artists. Art in Many Museums. Urged Support of American Painter. | True | | C1B 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/stokowski-departs-gives-final-performance-with-philharmonicsymphony.html | STOKOWSKI DEPARTS; Gives Final Performance With Philharmonic-Symphony. | True | | C1B 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/aliens-and-citizenship.html | ALIENS AND CITIZENSHIP. | True | | C1B 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/barthou-is-unable-to-form-a-cabinet-fails-in-attempt-to-organize.html | BARTHOU IS UNABLE TO FORM A CABINET; Fails in Attempt to Organize Ministry in France After Day Of Parleys With Leaders. RADICAL OPPOSITION FATAL Party Won't Join a Government Including a Member of Louis Marin's Extreme Right. FINDS TARDIEU IS ADAMANT He Insists Marin Group Get Place—Laval Likely to Be Asked Today to Form Ministry. Radicals Stand Firm. Younger Members Decide. | True | By P.J. Philip. Special Cable To the New York Times. | C1B 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/named-tokyo-envoy-to-league.html | Named Tokyo Envoy to League. | True | | C1B 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/morgenthau-gets-conservation-post-governor-appoints-his-farm-board.html | MORGENTHAU GETS CONSERVATION POST; Governor Appoints His Farm Board Head to Be State Commissioner. CHOICE A "PERSONAL" ONE But Naming of Dutchess County Democrats Is Pleasing to Party Chiefs. Chairman Farley Says. Many Duties in Post. Governor Praises Both Men. | True | From a Staff Correspondent of The New York Times. | C1B 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/reports-on-gyp-taxis-hotel-mens-committee-to-recommend-reforms-to.html | REPORTS ON "GYP" TAXIS; Hotel Men's Committee to Recommend Reforms to Mayor. | True | | C1B 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/woodcock-to-start-schools-for-dry-agents-in-twelve-cities-in-drive.html | Woodcock to Start 'Schools' for Dry Agents In Twelve Cities in Drive for Expert Corps | True | | C1B 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/jewish-leaders-honor-louis-lipsky-dinner-for-zionist-leader-hears.html | JEWISH LEADERS HONOR LOUIS LIPSKY; Dinner for Zionist Leader Hears Letter From Hoover Praising His Cultural Work. SEES READJUSTMENT NEAR He Says Discriminations Make Change in Economic Life Necessary —Assails Great Britain. | True | | C1B 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/51-seized-as-gamblers-are-held-in-high-bail-men-taken-in-west-new.html | 51 SEIZED AS GAMBLERS ARE HELD IN HIGH BAIL; Men Taken in West New York Raid Face Large Fines as Prosecutor Pushes Drive. | True | | C1B 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/commodity-average-slightly-up-for-week-fractional-recovery-from.html | COMMODITY AVERAGE SLIGHTLY UP FOR WEEK; Fractional Recovery From Year's Lowest—British and Italian Average Down. | True | Special to The New York Times. | C1B 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/big-treasury-issue-at-record-low-rate-150000000-6month-securities-is.html | BIG TREASURY ISSUE AT RECORD LOW RATE; $150,000,000 6-Month Securities to Pay 1 and $250,000,000 12-Month 1 7/8.MONEY EASE REFLECTED Certificates Dated Dec. 15 to Meet Government's Financial Needs This Month. Issues to Be Dated Dec. 15. BIG TREASURY ISSUE AT RECORD LOW RATE Preferred Allotments. Text of Treasury Circular. | True | Special to The New York Times. | C1B 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/dr-mottet-eulogized-at-memorial-service-bishops-lloyd-and-burleson.html | DR. MOTTET EULOGIZED AT MEMORIAL SERVICE; Bishops Lloyd and Burleson Are Among Clergymen Taking Part —Manning Sends Message. | True | | C1B 95517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/to-give-a-fashion-show-morris-aron-organization-seeks-funds-for.html | TO GIVE A FASHION SHOW; Morris Aron Organization Seeks Funds for Crippled Children. | True | | CIB 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/dwelling-law-hearings-tomorrow.html | Dwelling Law Hearings Tomorrow. | True | | CIB 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to The New York Times. | CIB 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/womans-golf-at-pinehurst-today.html | Woman's Golf at Pinehurst Today | True | Special to The New York Times. | CIB 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/cause-of-the-weeks-fall-in-corn-prices-5-cent-break-due-to-larger.html | CAUSE OF THE WEEK'S FALL IN CORN PRICES; 5 -Cent Break Due to Larger Receipts, but Market Thinks Them Normal. | True | Special to The New York Times. | CIB 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/buses-and-railroads.html | BUSES AND RAILROADS. | True | | CIB 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/hints-britain-seeks-large-credit-here-graham-of-macdonalds-cabinet.html | HINTS BRITAIN SEEKS LARGE CREDIT HERE; Graham of MacDonald's Cabinet Expresses Hope for Use of Our Vast Gold Reserves. BANKERS ARE SURPRISED One London Financier Doubts We Would Give Control Over Funds to England. NEED FOR ACTION STRESSED But It Is Generally Held That Loans to Revive Trade Should Be Made In Normal Course. Reviews Government's Efforts Britain Has Lending Machinery | True | Special Cable to THE NEW YORK TIMES. | CIB 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/to-tax-and-to-please.html | "TO TAX AND TO PLEASE." | True | | CIB 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/labor-group-urges-soviet-recognition-progressive-action-wing-votes.html | LABOR GROUP URGES SOVIET RECOGNITION; Progressive Action Wing Votes Sympathy With "Planned Economy Experiment." ASKED AS BUSINESS POLICY Wolf's Plan to Exclude All Russian Goods Viewed as "Tantamount to Declaration of War." | True | | CIB 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/jc-mguire-dies-on-visit-in-canada-president-of-knickerbocker.html | J.C. M'GUIRE DIES ON VISIT IN CANADA; President of Knickerbocker Hospital and Engineer Found Lifeless. HIS FAMILY DISTINGUISHED Said to Trace to Magna Charta Signers--President Madison and Admiral Evans Relatives. | True | | CIB 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/drys-will-draft-militant-program-council-forecasts-planning-of.html | DRYS WILL DRAFT MILITANT PROGRAM; Council Forecasts Planning of Biggest Effort of Decade by Parley Starting Today. WILL FACE 'WHOLE PICTURE' Referendum Will Be Threshed Out and 1932 Considered--Law Board Also Meeting at Capital. Decide to Take Up Referendum. 1932 Campaign Also in View. Most of Law Board on Hand. | True | | CIB 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/9-stars-in-opera-concert-beniamino-gigli-heads-metropolitans.html | 9 STARS IN OPERA CONCERT.; Beniamino Gigli Heads Metropolitan's Program at a Benefit. | True | | CIB 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/berry-begins-to-buy-land-for-city-parks-he-acts-under-authorization.html | BERRY BEGINS TO BUY LAND FOR CITY PARKS; He Acts Under Authorization to Negotiate Directly to Get "Reasonable" Prices. $30,000,000 TO BE SPENT Controller Believes This Sum Will Acquire Large Share of Ground Needed. PAYMENT TO BE PROMPT Arrangements Are Completed for Purchase of $28,000,000 Land-- Present Market Favorable. $30,000,000 Not Enough. Expects Reasonable Prices. | True | | CIB 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | CIB 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/nation-goes-down-in-submarine-by-radio-as-submerging-in-the-sound.html | Nation Goes Down in Submarine by Radio As Submerging in the Sound Is Broadcast | True | | CIB 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/maubourget-chase-is-won-by-leschamplevois-in-france.html | Maubourget Chase is Won By Leschamplevois in France | True | | CIB 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/fall-river-defeats-soccer-giants-71-gonsalves-and-nilsen-score-two.html | FALL RIVER DEFEATS SOCCER GIANTS, 7-1; Gonsalves and Nilsen Score Two Goals Each in American League Encounter. | True | Special to The New York Times. | CIB 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/sir-otto-beit-dies-rhodes-fund-head-brother-and-heir-of-late-alfred.html | SIR OTTO BEIT DIES; RHODES FUND HEAD; Brother and Heir of Late Alfred Beit, Pioneer in South African Gold and Diamond Fields. COURIER IN VAST SCHEMES He Went to Distant Places to Aid in Brother's Developments--Founded Medical Research Fund. | True | Wireless to THE NEW YORK TIMES. | CIB 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/attested-and-administered.html | ATTESTED" AND "ADMINISTERED." | True | | CIB 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/haldeman-scores-baptist-liberals-pastor-of-first-church-says-stench.html | HALDEMAN SCORES BAPTIST LIBERALS; Pastor of First Church Says "Stench of Modernism' May Cause It to Quit Association. FINDS DENIAL OF CHRIST He Holds "Toleration" Is "Most Damnable" Word and Warns of Communism. | True | | CIB 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/appeal-to-mussolini-62-italians-barred-by-australia-seek-premiers.html | APPEAL TO MUSSOLINI.; 62 Italians Barred by Australia Seek Premier's Intervention. | True | Wireless to THE NEW YORK TIMES. | CIB 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/resident-offices-report-on-trade-holiday-goods-feature-buying-and.html | RESIDENT OFFICES REPORT ON TRADE; Holiday Goods Feature Buying and Purchases Gain Over the Previous Week. COLD WEATHER A FACTOR Low Retail Stocks Spur Men's Wear Orders--Evening Dresses Are in Demand--Gifts Are Practical. Many Telegraph Orders. Spring Lines Due Dec. 10. | True | | CIB 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/the-play.html | THE PLAY | True | By J. Brooks Atkinson. | CIB 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/paris-upset-likely-to-delay-navy-pact-geneva-hopes-that-progress.html | PARIS UPSET LIKELY TO DELAY NAVY PACT; Geneva Hopes That Progress Toward Accord With Italy Won't Be Lost. ROME BELIEVED RECEPTIVE Need to Refund Big Debt in 1931 Is Been as Pressing Fascisti to Welcome Agreement. | True | By Clarence K. Streit. Special Cable To The New York Times. | CIB 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/negro-choir-is-heard-hall-johnson-group-gives-concert-at-mansfield.html | NEGRO CHOIR IS HEARD.; Hall Johnson Group Gives Concert at Mansfield Theatre. | True | | CIB 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/yale-men-favor-longer-practice-nick-roberts-barn-party-goes-on.html | YALE MEN FAVOR LONGER PRACTICE; Nick Roberts's Barn Party Goes on Record Opposing Football Restrictions. STEVENS URGES REFORM Resolution Adopted Asks Yale, Harvard and Princeton to Reconsider Present Policy. Practice Is Rushed. Played Fluctuating Football. Test of Resolution. | True | | CIB 95517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/notre-dame-eleven-proved-greatness-demonstrated-right-to-rank-as.html | NOTRE DAME ELEVEN PROVED GREATNESS; Demonstrated Right to Rank as Best Team in U.S. by Routing Southern California. N.Y.U. ADDED TO PRESTIGE Waged Great Battle Against Colgate --Navy Showed Power and Now Is Threat for Army. Demonstrated Right Clearly. Game Here Was Thrilling. Carnegie Did as Expected. Navy Showed Powerful Drive. | True | By Robert F. Kelley. | C1B 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/london-death-rate-rises-in-fogs-grip-symptoms-of-some-like-those-in.html | LONDON DEATH RATE RISES IN FOG'S GRIP; Symptoms of Some Like Those in Belgium--Cattle Are Stricken in England. BELGIAN QUEEN SEES SICK Mysterious Malady Is Now Linked With Recent Floods-- Panic in the Meuse Valley Spreads. Cattle Stricken in England. Queen Visits Belgian Sick. Victims Tell Queen of Symptoms. Great Liners Fogbound. Gases From Comet Suggested. | True | Special Cable to THE NEW YORK TIMES. | C1B 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/chemical-concern-to-redeem-bonds.html | Chemical Concern to Redeem Bonds. | True | | C1B 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/6day-race-winners-honored-at-dinner-georgetti-brocardo-guests-of-the.html | 6-DAY RACE WINNERS HONORED AT DINNER; Georgetti-Brocardo Guests of the Unione Sportiva Italiana-- To Get $10,000 Prize. | True | | C1B 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/einstein-is-lauded-as-builder-of-faith-but-synagogue-dedicated-to.html | EINSTEIN IS LAUDED AS BUILDER OF FAITH; But Synagogue, Dedicated to God, Cannot Honor Him With Statue, Dr. Schulman Says. PRAISES RIVERSIDE CHURCH Rabbi Calls Its Tribute to Scientist a "Beautiful Thing" and Noble Expression of Breadth. | True | | C1B 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/marvil-northwestern-captain.html | Marvil Northwestern Captain. | True | | C1B 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/morton-keating-tie-in-snowbirds-golf-each-scores-net-66-at-swanoy.html | MORTON, KEATING TIE IN SNOWBIRDS GOLF; Each Scores Net 66 at Swanoy Links-- Forty-three Compete in Second Round. | True | | C1B 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/guards-irigoyens-prison-argentine-government-bans-ships-within-half.html | GUARDS IRIGOYEN'S PRISON.; Argentine Government Bans Ships Within Half Mile of Island. | True | Special Cable to THE NEW YORK TIMES. | C1B 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/beebe-tells-diving-plans-naturalist-hopes-to-descend-halfmile-into.html | BEEBE TELLS DIVING PLANS.; Naturalist Hopes to Descend Half Mile Into the Ocean. | True | | C1B 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/london-seeking-for-signs-of-promise-for-coming-year.html | London Seeking for Signs Of Promise for Coming Year | True | Special Cable to THE NEW YORK TIMES. | C1B 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/aid-porto-rican-children-new-yorkers-accept-membership-on-feeding.html | AID PORTO RICAN CHILDREN.; New Yorkers Accept Membership on Feeding Committee. | True | | C1B 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/meetings-announced.html | MEETINGS ANNOUNCED | True | | C1B 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/edward-david-cowen-seattle-editor-and-political-figure-dies-at-the.html | EDWARD DAVID COWEN.; Seattle Editor and Political Figure Dies at the Age of 73. | True | | C1B 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/find-women-of-40-capable-in-business-three-speakers-hold-them-just.html | FIND WOMEN OF 40 CAPABLE IN BUSINESS; Three Speakers Hold Them Just as Efficient as Men and Deplore Discrimination. | True | | C1B 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/reclaiming-the-farm-belt.html | RECLAIMING THE FARM BELT. | True | | C1B 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/pinehurst-field-trials-to-open.html | Pinehurst Field Trials to Open. | True | Special to The New York Times. | C1B 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/200-at-baseball-dinner-brooklyn-writers-hold-annual-event-at-elks.html | 200 AT BASEBALL DINNER.; Brooklyn Writers Hold Annual Event at Elks' Club--Vance Speaks. | True | | C1B 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/stowaway-is-jersey-girl-ethel-hollander-and-san-francisco-companion.html | STOWAWAY IS JERSEY GIRL.; Ethel Hollander and San Francisco Companion to Leave Balboa Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/german-trade-improving-insolvencies-greatly-reduced-and-export.html | GERMAN TRADE IMPROVING.; Insolvencies Greatly Reduced and Export Orders Increasing. | True | Wireless to THE NEW YORK TIMES. | C1B 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/shipping-and-mails.html | SHIPPING AND MAILS. | True | | C1B 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/mate-disappears-from-lake-vessel.html | Mate Disappears From Lake Vessel. | True | | C1B 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/parents-guests-at-tea-mr-and-mrs-re-simon-entertain-200-at-their.html | PARENTS GUESTS AT TEA.; Mr. and Mrs. R.E. Simon Entertain 200 at Their Home. | True | | C1B 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/women-to-analyze-war-preparation-cause-and-cure-conference-at.html | WOMEN TO ANALYZE WAR PREPARATION; Cause and Cure Conference at Capital Will Centre on "Demobilizing War Machine." AMERICA'S DUTY ONE TOPIC World-Wide Outlays for FutureConflict Stressed in Mrs. Catt'sCall to Eleven Organizations. | True | Special to The New York Times. | C1B 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/big-new-york-share-in-tax-paying-shown-internal-revenue-report-puts.html | BIG NEW YORK SHARE IN TAX PAYING SHOWN; Internal Revenue Report Puts It at $928,955,000 for 1930 Fiscal Year. THEATRE LEVY AT $1,897,401 Federal Bureau Speeded Settlement of Appeals, Clearing 13,276 Out of 20,771. Third District's Theatre Tax. Work on Tax Appeals. | True | Special to The New York Times. | C1B 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY. | True | | C1B 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/warns-of-peril-in-habits-rev-tf-ryder-sees-public-swayed-by.html | WARNS OF PERIL IN HABITS.; Rev. T.F. Ryder Sees Public Swayed by Repetitions of Bad Examples | True | Special to The New York Times. | C1B 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/miss-roosevelt-honored-luncheon-given-for-her-in-greenwich-by.html | MISS ROOSEVELT HONORED.; Luncheon Given for Her In Greenwich by School Room-Mate. | True | Special to The New York Times. | C1B 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/football-players-neck-broken.html | Football Player's Neck Broken. | True | Special to The New York Times. | C1B 95517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1930/12/08/archives/steel-output-in-france-october-production-6-below-year-ago-but.html | STEEL OUTPUT IN FRANCE.; October Production 6% Below Year Ago, but Above September. | True | Wireless to THE NEW YORK TIMES. | C1B 95517 |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1930/12/08/archives/colombia-may-name-lozano-envoy.html | Colombia May Name Lozano Envoy. | True | | C1B 95517 |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1930/12/08/archives/shows-the-passion-play-newman-in-travel-talk-takes-his-audience-to.html | SHOWS THE PASSION PLAY.; Newman, In Travel Talk, Takes His Audience to Oberammergau. | True | | C1B 95517 |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1930/12/08/archives/700-at-authors-league-dance.html | 700 at Authors' League Dance. | True | | C1B 95517 |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1930/12/08/archives/calls-state-drive-in-building-unfair-economic-council-says-it-puts.html | CALLS STATE DRIVE IN BUILDING UNFAIR; Economic Council Says It Puts Public Costs So High Private Construction Has Ceased. ASKS BUILDING TRADES' AID Letter to Roosevelt Declares They Can Help Themselves and Public by "Unpegging" Costs. | True | Special to The New York Times. | C1B 95517 |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1930/12/08/archives/new-yorker-jumps-from-coastal-ship-js-heap-of-forest-hills-drowns.html | NEW YORKER JUMPS FROM COASTAL SHIP; J.S. Heap of Forest Hills Drowns Off North Carolina--Financial Worry Blamed. | True | | C1B 95517 |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1930/12/08/archives/stresses-hazards-of-woman-worker-bureau-report-cites-task-of.html | STRESSES HAZARDS OF WOMAN WORKER; Bureau Report Cites Task of Keeping Needed Job When Married or Over 40. | True | Special to The New York Times. | C1B 95517 |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1930/12/08/archives/traces-morals-to-faith-dr-berg-assails-efforts-to-separate-them.html | TRACES MORALS TO FAITH.; Dr. Berg Assails Efforts to Separate Them From Religion. | True | | C1B 95517 |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1930/12/08/archives/crain-asks-bar-aid-to-prosecute-graft-requests-lawyers-groups-help.html | CRAIN ASKS BAR AID TO PROSECUTE GRAFT; Requests Lawyers' Groups Help to Find Man to Push Charges in Magistrates' Inquiry. POLICE TRIALS OPEN TODAY Silbermann to Sit Today, but Not in Women's Court--Kresel to Sift More Judges' Fitness. Weston Case a Factor. CRAIN ASKS BAR AID IN GRAFT INQUIRY In Dark, Say Magistrates. Says Weston Fooled Her. | True | | C1B 95517 |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1930/12/08/archives/stutz-offers-new-issue-81974-shares-of-nopar-value-to-add-to.html | STUTZ OFFERS NEW ISSUE; 81,974 Shares of No-Par Value to Add to Working Capital. | True | | C1B 95517 |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1930/12/08/archives/trade-gets-new-mansion-sunderland-house-in-mayfair-london-is.html | TRADE GETS NEW MANSION.; Sunderland House in Mayfair, London, Is Reported in Deal. | True | Wireless to THE NEW YORK TIMES. | C1B 95517 |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1930/12/08/archives/tariff-vindicated-declares-smoot-reports-have-risen-until-on-nov-24.html | TARIFF 'VINDICATED,' DECLARES SMOOT; Imports Have Risen, Until, on Nov. 24, They Were Little Under 1929, He Says. CRITICS HELD "REFUTED" Slump Following Its Passage Is Laid by Him to Imports "Rush" and World Depression. Compares Customs Receipts. Barge Captain Dead, Bride Away. | True | Special to The New York Times. | C1B 95517 |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1930/12/08/archives/queens-title-run-won-by-macinnes-by-macinnes-enllrose-as-entry-triumphs-in.html | QUEENS TITLE RUN WON BY MACINNES; Millrose A.A. Entry Triumphs in Three-Mile Race at Forest Park. SCHULZE FINISHES SECOND Clancy, Team-mate of Victor, Is Third--Brennan, Champion Last. Two Years, Eighth. | True | | C1B 95517 |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1930/12/08/archives/bay-state-auto-deaths-doubled.html | Bay State Auto Deaths Doubled. | True | | C1B 95517 |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1930/12/08/archives/janet-n-aldrich-weds-prof-hudson-maine-girl-married-to-professor-of.html | JANET N. ALDRICH WEDS PROF. HUDSON; Maine Girl Married to Professor of International Law at the Harvard Law School. AT HIS BROTHER'S HOME Bridegroom Was a Member of Legal Section of Secretariat of the League of Nations. | True | | C1B 95517 |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1930/12/08/archives/davis-gains-cue-lead-beats-lindrum-in-fifth-round-of-tourney-at.html | DAVIS GAINS CUE LEAD.; Beats Lindrum in Fifth Round of Tourney at London. | True | | C1B 95517 |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1930/12/08/archives/the-course-of-stocks-at-london.html | The Course of Stocks at London. | True | Special Cable to THE NEW YORK TIMES. | C1B 95517 |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1930/12/08/archives/sports-of-the-times-clearing-up-the-claiming-race-getting-the.html | Sports of the Times; Clearing Up the Claiming Race. Getting the Fundamentals. The Due Process of Law. Getting a Horse. The Selling Arguments. The Main Object. | True | By John Kieran. | C1B 95517 |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1930/12/08/archives/buying-spurt-seen-coming-in-cotton-mills-and-exporters-await-end-of.html | BUYING SPURT SEEN COMING IN COTTON; Mills and Exporters Await End of Decline, According to Opinion in New Orleans. FORECAST WILL SET PRICES Rise in Government's Estimate Regarded as Likely to Weaken Quotations. | True | Special to The New York Times. | C1B 95517 |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1930/12/08/archives/rail-labor-parley-today-representatives-of-20-unions-to-meet-in-the.html | RAIL LABOR PARLEY TODAY.; Representatives of 20 Unions to Meet in the Capital. | True | | C1B 95517 |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1930/12/08/archives/defense-delayed-in-lighterage-case-railroads-and-others-fighting.html | DEFENSE DELAYED IN LIGHTERAGE CASE; Railroads and Others Fighting Charge for Port Service Not to Testify Until Spring. DUE TO BOSTON HEARING Halt in Evidence Caused by Postponement of Rate inquiry There--Decision Unlikely Before 1932. | True | | C1B 95517 |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1930/12/08/archives/5-soviet-engineers-sentenced-to-die-prison-terms-for-3-professor.html | 5 SOVIET ENGINEERS SENTENCED TO DIE; PRISON TERMS FOR 3; Professor Ramsin Among Those Ordered Shot as Plotters of Foreign Intervention. CROWD APPLAUDS VERDICT Packed Court Room and 10,000 Outside Cheer--Prisoners Hear Decision Stoically. RULING HITS AT FRENCH Link Between Emigre Activities and "Ruling Circles" in Paris Held Proved at Trial. Prisoners Are Stoical. Verdict Hits at French. 5 SOVIET ENGINEERS SENTENCED TO DIE Takes Up Frame-Up Charge. SEES TRIAL AS POLITICAL. London Times Says World Reaction to Moscow "Farce" Is Inevitable. | True | By Walter Duranty. Special Cable To The New York Times. | C1B 95517 |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1930/12/08/archives/henry-hadley-directs-concert-at-church-works-by-beethoven-and.html | HENRY HADLEY DIRECTS CONCERT AT CHURCH; Works by Beethoven and Sibelius and His Own 'Streets of Peking' Given--Young Violinist Heard. | True | | C1B 95517 |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1930/12/08/archives/six-to-be-arraigned-in-theft-plot.html | Six to Be Arraigned in Theft Plot. | True | | C1B 95517 |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1930/12/08/archives/politics-delays-pitman-nj-pay.html | Politics Delays Pitman (N.J.) Pay. | True | Special to The New York Times. | C1B 95517 |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1930/12/08/archives/ball-for-uriburus-opens-our-embassy-ambassador-and-mrs-bliss-give.html | BALL FOR URIBURUS OPENS OUR EMBASSY; Ambassador and Mrs. Bliss Give Brilliant Function at New Buenos Aires Home. | True | Special Cable to THE NEW YORK TIMES. | C1B 95517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1930/12/08/archives/dance-to-aid-relief-fund-annapolis-and-west-point-cadets-to-be.html | DANCE TO AID RELIEF FUND.; Annapolis and West Point Cadets to Be Guests Saturday Night. | True | | CIB 95517 |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1930/12/08/archives/united-states-buying-berlin-embassy-site-deal-for-the-historic.html | UNITED STATES BUYING BERLIN EMBASSY SITE; Deal for the Historic Bluecher Palace Is Expected to Be Consummated Soon. | True | Special Cable to THE NEW YORK TIMES. | CIB 95517 |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1930/12/08/archives/modification-in-young-plan-still-predicted-financial-london.html | MODIFICATION IN YOUNG PLAN STILL PREDICTED; Financial London Believes That American Opinion Will Not Oppose Them. | True | Special Cable to THE NEW YORK TIMES. | CIB 95517 |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1930/12/08/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | CIB 95517 |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1930/12/08/archives/marguerita-sylva-in-recital.html | Marguerita Sylva In Recital. | True | | CIB 95517 |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1930/12/08/archives/dances-by-pauline-koner-recital-at-guild-theatre-confirms-her.html | DANCES BY PAULINE KONER.; Recital at Guild Theatre Confirms Her Earlier Promise. | True | | CIB 95517 |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1930/12/08/archives/mussolini-fights-with-foil-at-italian-military-ceremony.html | Mussolini Fights With Foil At Italian Military Ceremony | True | | CIB 95517 |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1930/12/08/archives/decries-mixed-marriages-dr-goldstein-preaches-on-dangers-of.html | DECRIES MIXED MARRIAGES.; Dr. Goldstein Preaches on Dangers of Inter-Racial Unions. | True | | CIB 95517 |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1930/12/08/archives/edgar-wallace-film-given-the-yellow-mask-at-cohan-is-new-british.html | EDGAR WALLACE FILM GIVEN; "The Yellow Mask," at Cohan, Is New British Importation. | True | | CIB 95517 |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1930/12/08/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | CIB 95517 |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1930/12/08/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | CIB 95517 |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1930/12/08/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | CIB 95517 |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1930/12/08/archives/german-exports-to-russia-increase.html | German Exports to Russia Increase. | True | Wireless to THE NEW YORK TIMES. | CIB 95517 |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1930/12/08/archives/to-divorce-arthur-loew-daughter-of-adolph-zukor-expects-to-file.html | TO DIVORCE ARTHUR LOEW.; Daughter of Adolph Zukor Expects to File Reno Plea Today. | True | Special to The New York Times. | CIB 95517 |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1930/12/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | CIB 95517 |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1930/12/08/archives/london-stock-market-is-again-less-hopeful-disappointed-by-large.html | LONDON STOCK MARKET IS AGAIN LESS HOPEFUL; Disappointed by Large Gold Exports and Absence of a Change in Ministry. | True | Special Cable to THE NEW YORK TIMES. | CIB 95517 |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1930/12/08/archives/mayor-of-avenue-b-gets-lively-adieu-all-the-other-locality-mayos.html | MAYOR OF AVENUE B GETS LIVELY ADIEU; All the Other Locality Mayors Turn Out for Farewell to Frank Dostal. HE IS GOING TO HOLLYWOOD Parliamentary Rules Forgotten as Stitch McCarthy, Jack Spero and Others Deliver Eulogies. | True | | CIB 95517 |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1930/12/08/archives/budd-case-suspect-here-from-st-louis-dr-ae-corthell-to-be-viewed-in.html | BUDD CASE SUSPECT HERE FROM ST. LOUIS; Dr. A.E. Corthell to Be Viewed in Line-Up Today by Family of Girl Who Vanished in 1928. | True | | CIB 95517 |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1930/12/08/archives/players-of-the-game-leonard-macaluso-footballs-highest-scorer-scored.html | Players of the Game; Leonard Macaluso-- Football's Highest Scorer Scored Nineteen Touchdowns. Ranks Highly as Fullback. Carries Tremendous Drive. Has Poise and Self-Assurance. Aspires to Diplomatic Service. | True | By Allison Danzig. All Rights Reserved. | CIB 95517 |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1930/12/08/archives/chicago-firms-give-merchandise-bonuses-orders-for-goods-take-place.html | CHICAGO FIRMS GIVE MERCHANDISE BONUSES; Orders for Goods Take Place of Holiday Cash in Plan to Increase Business. | True | Special to The New York Times. | CIB 95517 |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1930/12/08/archives/new-road-to-be-built-in-shanghai.html | New Road to Be Built in Shanghai. | True | | CIB 95517 |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1930/12/08/archives/british-price-average-down-2-in-november-economist-index-has-fallen.html | BRITISH PRICE AVERAGE DOWN 2% IN NOVEMBER; Economist Index Has Fallen 19 % in Year, 26 % From 1929 Highest. | True | Special Cable to THE NEW YORK TIMES. | CIB 95517 |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1930/12/08/archives/scala-opens-season-celebrating-feast-famous-opera-house-gives-the.html | SCALA OPENS SEASON, CELEBRATING FEAST; Famous Opera House Gives "The Lombards" in Entirely New Setting. | True | | CIB 95517 |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1930/12/08/archives/music-notes.html | MUSIC NOTES. | True | | CIB 95517 |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1930/12/08/archives/two-air-shows-put-8000-in-job-funds-30000-pay-to-watch-stunts-of.html | TWO AIR SHOWS PUT $8,000 IN JOB FUNDS; 30,000 Pay to Watch Stunts of Student Aviators at Long Island and Jersey Fields. LINDBERGHS IN FLYING VISIT Autogiro From Philadelphia Adds to Thrills--Elinor Smith and Parachute Jumper Perform. | True | | CIB 95517 |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1930/12/08/archives/31000000-asked-for-crossing-fund-roosevelt-urged-by-transit.html | $31,000,000 ASKED FOR CROSSING FUND; Roosevelt Urged by Transit Commission to Seek Grant for Loans to Railroads. $20,037,890 ON HAND NOW Report Says Roads May Borrow $50,000,000 for Grade Removal --84 Projects on 1931 List. | True | | CIB 95517 |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1930/12/08/archives/asks-a-fiveday-week-for-federal-employes-senator-walsh-of-bay-state.html | ASKS A FIVE-DAY WEEK FOR FEDERAL EMPLOYES; Senator Walsh of Bay State to Present Bill Allowing 6-Day Week Pay. | True | Special to The New York Times. | CIB 95517 |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1930/12/08/archives/cardinal-hayes-rededicates-st-maladhys-calls-it-temple-of-god-in.html | Cardinal Hayes Rededicates St. Malachy's; Calls It Temple of God in Great Playground | True | | CIB 95517 |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1930/12/08/archives/hakoah-ties-11-with-wanderers-enthusiastic-crowd-at-hawthorne-field.html | HAKOAH TIES, 1-1, WITH WANDERERS; Enthusiastic Crowd at Hawthorne Field Sees Teams Play Deadlock in League Game.SCHWARCZ FIRST TO SCOREBrooklyn Soccer Team Equalizes After 23 Minutes of SecondPeriod on Lyell's Tally. | True | | CIB 95517 |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1930/12/08/archives/bar-sifts-fitness-of-300-applicants-justice-dowling-asks-public-to.html | BAR SIFTS FITNESS OF 300 APPLICANTS; Justice Dowling Asks Public to Aid Committee on Character Named by Court. CALLS THE TEST VITAL Admission of Attorneys to Practice Is a Matter Concerning Entire Community, He Says. | True | | CIB 95517 |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1930/12/08/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | CIB 95517 |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1930/12/08/archives/exchange-moving-against-england-rates-on-new-york-lowest-of-year.html | EXCHANGE MOVING AGAINST ENGLAND; Rates on New York Lowest of Year; Others Around GoldExport Level. ASCRIBED TO LOW MONEY Gold Shipments to Paris Continue,and Withdrawal for Berlin orBrussels Has Been Made. | True | Special Cable to THE NEW YORK TIMES. | CIB 95517 |
| 1990-12-08 | 1990-12-08 | https://www.nytimes.com/1930/12/08/archives/progress-in-china.html | PROGRESS IN CHINA. | True | | CIB 95517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/revisionists-make-gains-in-palestine-polish-body-there-joins-ranks.html | REVISIONISTS MAKE GAINS IN PALESTINE; Polish Body There Joins Ranks of Zionist Bloc in the Election Campaign.LABOR GROUP CHALLENGED Outcome of Polls Next Sunday Expected to Have Decisive Influence on Zionist Congress. | True | Wireless to THE NEW YORK TIMES. | C1B 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/charles-wd-coffin-head-of-a-department-of-american-book-company.html | CHARLES W.D. COFFIN.; Head of a Department of American Book Company Dies. | True | Special to The New York Times. | C1B 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/tells-chicago-that-new-york-is-as-lawless-as-that-city.html | Tells Chicago That New York Is as Lawless as That City | True | Special to The New York Times. | C1B 95517 |
| 1930-12-08 | 1930-12-08 | https://www.nytimes.com/1930/12/08/archives/reichsbank-now-a-lender-private-german-banks-borrowing-ahead-for.html | REICHSBANK NOW A LENDER.; Private German Banks Borrowing Ahead for Month-End. | True | Wireless to THE NEW YORK TIMES. | C1B 95517 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/automobile-production-in-week-irregular-index-declines-but-holds.html | Automobile Production in Week Irregular, Index Declines, but Holds Above Last Year | True | | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/weds-her-fifth-husband-mrs-golda-kenyon-bride-of-commander-cc-gill.html | WEDS HER FIFTH HUSBAND.; Mrs. Golda Kenyon Bride of Commander C.C. Gill, U.S.N. | True | | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/pasquier-reaches-paris-plane-carrying-governor-general-of-indochina.html | PASQUIER REACHES PARIS; Plane Carrying Governor General of Indo-China Inaugurates Route. | True | Special to The New York Times. | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/japan-gains-4017000-national-census-shows-population-now-is.html | JAPAN GAINS 4,017,000.; National Census Shows Population Now Is 64,447,000. | True | | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/gain-for-flatrolled-steel-shown.html | Gain for Flat-Rolled Steel Shown. | True | Special to The New York Times. | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/william-francis-dillon-part-owner-of-rural-new-yorker-dies-in.html | WILLIAM FRANCIS DILLON; Part Owner of Rural New Yorker Dies in Hospital. | True | | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/charles-edwin-deppeler-real-estate-man-dies-at-the-age-of-62-years.html | CHARLES EDWIN DEPPELER; Real Estate Man Dies at the Age of 62 Years. | True | | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/brazilians-seek-red-trade-farm-league-leaders-would-exchange.html | BRAZILIANS SEEK RED TRADE; Farm League Leaders Would Exchange Surplus Coffee for Wheat. | True | | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/forming-league-to-oppose-women-and-minors-smoking.html | Forming League to Oppose Women and Minors Smoking | True | Special to The New York Times. | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/ywca-lowers-fees-so-organization-needs-funds-to-meet-extra-calls.html | Y.W.C.A. LOWERS FEES.; So, Organization Needs Funds to Meet Extra Calls This Year. Better Road Work Needed. Abbe Dimnet's Lecture. TRADE WITH RUSSIA. Some Considerations Too Often Overlooked. Regulating Doughnut Holes. | True | Mrs. WILLIAM HENRY HAYS, President. W. PIERREPONT WHITE.ERNEST DIMNET.LEO EVERETT.DON HOLBROOK. | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/mother-jones-buried-thousands-try-to-get-into-church-at-funeral-of.html | MOTHER JONES BURIED.; Thousands Try to Get Into Church at Funeral of Miners' Friend. | True | | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/600-barred-from-detroit-canceling-of-canadians-commuting-cards-is.html | 600 BARRED FROM DETROIT.; Canceling of Canadians' Commuting Cards Is Disclosed. | True | Special to The New York Times. | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/senate-confirms-doak-e-t-clark-confirmed-as-collector-of-customs-at.html | SENATE CONFIRMS DOAK.; E. T. Clark Confirmed as Collector of Customs at Bridgeport. | True | Special to The New York Times. | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/secretary-adamss-report.html | SECRETARY ADAMS'S REPORT. | True | | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/guy-m-williamson-football-coach-and-former-star-at-pittsburgh.html | GUY M. WILLIAMSON.; Football Coach and Former Star at Pittsburgh University Dies. | True | | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/hoover-joins-the-old-guard-as-veterans-visit-white-house.html | Hoover Joins the Old Guard As Veterans Visit White House | True | | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/liverpool-to-cut-cotton-session.html | Liverpool to Cut Cotton Session. | True | | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/pauline-frederick-sued-fourth-husband-seeks-annulment-alleging-fraud.html | PAULINE FREDERICK SUED; Fourth Husband Seeks Annulment Alleging Fraud. | True | | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/eight-big-ten-stars-join-alleast-eleven-will-take-part-in-eastwest.html | EIGHT BIG TEN STARS JOIN ALL-EAST ELEVEN; Will Take Part in East-West Game at San Francisco on New Year's Day. Doyle, Colgate, With All-Stars. | True | | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/stocks-ex-dividend-today.html | STOCKS EX DIVIDEND TODAY. | True | | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/see-no-fiscal-bar-to-separate-burma-indian-conference-committee.html | SEE NO FISCAL BAR TO SEPARATE BURMA; Indian Conference Committee Find Partition Possible With No Serious Loss on Either Side. STATES CLARIFY DEMANDS Each Would Choose Own Time to Join Federation-- They Insist Indian Provinces Be Distinct Units. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/seeks-tax-on-500000-government-charges-illinois-legislator-did-not.html | SEEKS TAX ON $500,000.; Government Charges Illinois Legislator Did Not Report Income. | True | Special to The New York Times. | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/mr-rogers-is-deeply-touched-by-organized-wretchedness.html | Mr. Rogers Is Deeply Touched By Organized Wretchedness | True | WILL ROGERS. | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/marymount-marks-its-23d-year.html | Marymount Marks Its 23d Year. | True | Special to The New York Times. | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/stuart-scott-dies-at-63-he-was-formerly-a-member-of-stock-exchange.html | STUART SCOTT DIES AT 63.; He Was Formerly a Member of Stock Exchange for 30 Years. | True | | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/randolph-ortman-financier-is-dead-former-president-of-american.html | RANDOLPH ORTMAN, FINANCIER, IS DEAD; Former President of American Manganese Steel Company -- Was Enthusiastic Horseman. | True | Special to The New York Times. | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/hosts-to-bishop-freeman-f-w-rhinelanders-give-a-dinner-at-the.html | HOSTS TO BISHOP FREEMAN.; F. W. Rhinelanders Give a Dinner at the Colony Club. | True | | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/arlington-classic-increased-to-70000-added-money-value.html | Arlington Classic Increased To $70,000 Added Money Value | True | | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/hallowell-elected-at-harvard.html | Hallowell Elected at Harvard. | True | Special to The New York Times. | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/favor-chocolate-to-beat-battalino-challenger-8-to-5-choice-to-lift.html | FAVOR CHOCOLATE TO BEAT BATTALINO; Challenger 8 to 5 Choice to Lift Featherweight Title at the Garden Friday Night. CHAMPION IS FIT FOR TEST Rivals Will Conclude Hard Work Tomorrow--Guhring Withdraws From Bout. End Hard Training Tomorrow. Berg to Return Here. | True | By James P. Dawson. | C1B 96608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/archives/belgian-banker-hit-by-auto-dies-here-seame-del-monte-is-run-down-by.html | BELGIAN BANKER HIT BY AUTO, DIES HERE; Seame del Monte Is Run Down by Patrolman's Car in West Street. 14 HURT IN QUEENS CRASH Bus and Taxi in Collision Under Railroad Viaduct--Motorcycle Policemen Injured on Drive. Widow Dies After Auto Strikes Her. | True | | CIB 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/archives/playwright-a-suicide-as-he-ends-last-play-leon-cunningham-actor-and.html | PLAYWRIGHT A SUICIDE AS HE ENDS LAST PLAY; Leon Cunningham, Actor and Author, Hangs Self--Had Brooded Over Debt Owed to Him. | True | | CIB 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/archives/hikes-to-reach-irish-girl-idle-worker-trudges-from-winnipeg-to.html | HIKES TO REACH IRISH GIRL.; Idle Worker Trudges From Winnipeg to Montreal to Get Cattle Boat. | True | | CIB 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/archives/problems-of-patronage.html | PROBLEMS OF PATRONAGE. | True | | CIB 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/archives/girls-at-smith-college-grow-in-height-weight-and-health.html | Girls at Smith College Grow In Height, Weight and Health | True | | CIB 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/archives/bandits-mail-money-to-victim.html | Bandits Mail Money to Victim. | True | | CIB 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/archives/columbia-to-play-9-games-in-1931-football-schedule-shows-only-one.html | COLUMBIA TO PLAY 9 GAMES IN 1931; Football Schedule Shows Only One Change, Virginia Replacing Colgate Nov. 7.SEVEN CONTESTS AT HOMELions Will Travel for Encounters With Cornell at Ithaca and Wesleyan at Middletown. | True | | CIB 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/archives/home-bonds-down-on-stock-exchange-pressure-centres-on-rails-many.html | HOME BONDS DOWN ON STOCK EXCHANGE; Pressure Centres on Rails, Many Declining to Lowest Prices of the Year. FOREIGN LOANS IMPROVE United States Government List Ranges From Advance of 5-32 to Drop of 6-32. | True | | CIB 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/archives/on-trial-in-salem-killing-youth-names-two-as-accomplices-in-new.html | ON TRIAL IN SALEM KILLING.; Youth Names Two as Accomplices In New Jersey Payroll Hold-Up. | True | Special to The New York Times. | CIB 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/archives/king-christian-hurt-in-crash-but-stops-to-assist-others.html | King Christian Hurt in Crash, But Stops to Assist Others | True | | CIB 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/archives/chicago-school-notes-called.html | Chicago School Notes Called. | True | | CIB 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/archives/10015-in-two-gifts-sent-to-aid-neediest-5015-is-from-a-friend-and.html | $10,015 IN TWO GIFTS SENT TO AID NEEDIEST; $5,015 Is From 'A Friend' and $5,000 From Charles Hayden, Both Regular Contributors. NUMBER OF DONORS LAGS 176 on First Day Compares With 250 a Year Ago, Though Total Sum Is Greater. $36,122 NOW IN THE FUND Another $100,000 Trust Revealed by $2,551 From Executors of Annie C. Kane Estate. Contributor for Many Years. Letters Tell of Joy in Giving. Every Cent Goes to the Needy. Those Who Gave $100 Each. A Donor for Fifteen Years. The Blind Breadwinner. "Mother Threw Us Away." Eight Living on $16 a Week. Once They Helped Others. She Always Supported Herself. Deserted Mother of Six. He Sacrificed His Health. She Was a Good Daughter. Sylvia Needs Help--and Topsy. The Spirit of Neighbors. Three Shadows of Boys. He Worked Till He Collapsed. "We Never Had Any." Aged Brother and Sister. Patricia, 18, Supports Nine. Four, Helpless, Facing the Winter. Marjorie, 16, Broken by Work. Independent for Fifty Years. | True | | CIB 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/archives/sports-today.html | Sports Today | True | | CIB 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/archives/chicagos-furniture-mart-10000000-building-bombed.html | Chicago's Furniture Mart, $10,000,000 Building, Bombed | True | Special to The New York Times. | CIB 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/archives/to-sift-freight-handling-joint-committee-on-rates-will-study.html | TO SIFT FREIGHT HANDLING.; Joint Committee on Rates Will Study Complaint in Charges. | True | | CIB 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/archives/poll-in-palestine-put-off-3-weeks-zionist-revisionists-hail-the.html | POLL IN PALESTINE PUT OFF 3 WEEKS; Zionist Revisionists Hail the National Council's Action as an Aid to Them HOLD VICTORY IS CERTAIN They Prepare to Rouse World Opinion Against White Paper-- Arabs Show Concern. | True | Wireless to THE NEW YORK TIMES. | CIB 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/archives/commander-urges-legion-to-aid-in-hiring-jobless.html | Commander Urges Legion To Aid in Hiring Jobless | True | | CIB 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/archives/praise-womenss-work-to-purge-government-larson-and-abele-address.html | PRAISE WOMENS'S WORK TO PURGE GOVERNMENT; Larson and Abele Address 600 Members of State Republican Club at Trenton Luncheon. | True | Special to The New York Times. | CIB 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/archives/glass-company-reemploys-500.html | Glass Company Re-employs 500. | True | | CIB 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/archives/police-department.html | Police Department. | True | | CIB 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/archives/tad-jones-to-retire-from-yale-committee-announces-he-will-not.html | TAD JONES TO RETIRE FROM YALE COMMITTEE; Announces He Will Not Accept Reappointment as Advisory Football Chairman. Chairman for Three Years. | True | Special to The New York Times. | CIB 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/archives/exceptional-need.html | EXCEPTIONAL NEED. | True | | CIB 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | CIB 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/archives/argue-intent-in-act-creating-power-board-government-and-power.html | ARGUE INTENT IN ACT CREATING POWER BOARD; Government and Power Company Ask Capital Court to Pass on Security Regulation. | True | | CIB 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/archives/financial-notes.html | FINANCIAL NOTES. | True | | CIB 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/archives/the-swarm-of-lawyers.html | THE SWARM OF LAWYERS. | True | | CIB 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | CIB 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/archives/holds-ramsin-innocent-h-w-brooks-says-he-was-with-russian-during.html | HOLDS RAMSIN INNOCENT.; H. W. Brooks Says He Was With Russian During Alleged Plotting. | True | | CIB 96608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1930/12/09/archives/street-widening-claims-settled.html | Street Widening Claims Settled. | True | Special to The New York Times. | C1B 96608 |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1930/12/09/archives/heeds-third-degree-plea-court-haits-hearing-for-medical-examination.html | HEEDS THIRD DEGREE PLEA.; Court Haits Hearing for Medical Examination of Hold-Up Suspect. | True | | C1B 96608 |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1930/12/09/archives/justice-holmes-89-passes-28th-year-on-supreme-bench.html | Justice Holmes, 89, Passes 28th Year on Supreme Bench | True | | C1B 96608 |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1930/12/09/archives/gets-startling-data-in-cronin-case.html | Gets 'Startling' Data in Cronin Case | True | | C1B 96608 |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1930/12/09/archives/prestes-and-son-arrive-in-lisbon.html | Prestes and Son Arrive in Lisbon. | True | | C1B 96608 |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1930/12/09/archives/harvey-stops-dadezzi-scores-in-118pound-special-bout-at-new-york-ac.html | HARVEY STOPS D'ADEZZI.; Scores In 118-Pound Special Bout at New York A.C. | True | | C1B 96608 |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1930/12/09/archives/viina-zionists-arrested-as-reds.html | Viina "Zionists" Arrested as Reds. | True | Special Cable to THE NEW YORK TIMES. | C1B 96608 |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1930/12/09/archives/pollock-hit-in-red-melee-playwright-blackjacked-by-detective-as-he.html | POLLOCK HIT IN RED MELEE.; Playwright Blackjacked by Detective as He Aids Woman. | True | | C1B 96608 |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1930/12/09/archives/hails-peace-agencies-vernon-bartlett-predicts-they-will-displace.html | HAILS PEACE AGENCIES.; Vernon Bartlett Predicts They Will Displace Armaments. | True | | C1B 96608 |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1930/12/09/archives/dollar-ships-all-over-world-will-hail-launching-of-liner.html | Dollar Ships All Over World Will Hail Launching of Liner | True | Special to The New York Times. | C1B 96608 |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1930/12/09/archives/treaty-navy-start-to-cost-170000000-house-gets-bill-for-building.html | 'TREATY NAVY' START TO COST $170,000,000; House Gets Bill for Building Vessels and Aircraft to Sum of $134,635,000. $30,000,000 ON BATTLESHIPS Senate Votes to Modernize 3-- Adams Asks $5,000,000 for Pacific Dirigible Base. Budget View Is Favorable. Plans for Use of Airplanes. "TREATY NAVY'S START TO COST $170,000,000 Senate Action on Battleships. | True | Special to The New York Times. | C1B 96608 |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1930/12/09/archives/10000-seek-holiday-mail-jobs-kiedy-to-hire-4000-for-a-week.html | 10,000 Seek Holiday Mail Jobs; Kiedy to Hire 4,000 for a Week | True | Times Wide World Photo. | C1B 96608 |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1930/12/09/archives/lafayette-will-play-penn-eleven-in-1931-red-and-blue-on-schedule.html | LAFAYETTE WILL PLAY PENN ELEVEN IN 1931; Red and Blue on Schedule for First Time Since 1924-- Letters Are Awarded. | True | Special to The New York Times. | C1B 96608 |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1930/12/09/archives/lord-rathcreedan-noted-liberal-dies-as-captain-cecil-norton-he-sat.html | LORD RATHCREEDAN, NOTED LIBERAL, DIES; As Captain Cecil Norton, He Sat in Commons for Twenty-four Years. MADE A LORD DURING WAR Cables Between Britain and Germany Cut by His Orders--Cared Here to Honor Pilgrims. | True | Wireless to THE NEW YORK TIMES. | C1B 96608 |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1930/12/09/archives/hoppe-and-cochran-divide.html | Hoppe and Cochran Divide. | True | | C1B 96608 |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1930/12/09/archives/charge-fraud-in-uruguay-nationalists-say-colorados-won-the-election.html | CHARGE FRAUD IN URUGUAY; Nationalists Say Colorados Won the Election With Gamblers' Aid. | True | Special Cable to THE NEW YORK TIMES. | C1B 96608 |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1930/12/09/archives/navy-shifts-planes-to-fleet-control-new-policy-announced-by-admiral.html | NAVY SHIFTS PLANES TO FLEET CONTROL; New Policy, Announced by Admiral Pratt, Stresses Positionin Controversy With Army. TWO STATIONS AFFECTED Coco Solo and Pearl Harbor Flying Activities Are Transferred From District Commandants. NEED IN WAR POINTED OUT Navy Machines Are Held Essential to Battle Movements and Not to Be Limited to Coast Defense. Wants Planes as Aids to Fleet. Test of Admiral Pratt's Orders. NAVAL AIR OPERATING POLICY. Preamble. General Policy and Principles. General Naval Policy and Principles. War Operations. Peace Operations. Details of Air Operating Policy. War. Peace. General Policy. Operations. Training. Naval Air Station (Continental). Naval Air Stations (Overseas). Procurement. | True | Special to The New York Times. | C1B 96608 |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1930/12/09/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 96608 |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1930/12/09/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | C1B 96608 |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1930/12/09/archives/cuban-students-riot-anew-many-are-hurt-in-clash-of-300-with-police.html | CUBAN STUDENTS RIOT ANEW; Many Are Hurt in Clash of 300. With Police. | True | | C1B 96608 |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1930/12/09/archives/mining-deal-progresses-calumet-and-arizona-board-studies-phelps.html | MINING DEAL PROGRESSES.; Calumet and Arizona Board Studies Phelps Dodge Proposal Further. | True | | C1B 96608 |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1930/12/09/archives/rhodesia-gets-248-runs-make-good-reply-to-first-innings-score-of.html | RHODESIA GETS 248 RUNS.; Make Good Reply to First Innings Score of English Tourists. | True | | C1B 96608 |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1930/12/09/archives/continental-roads-join-at-trail-fork-ardmore-okla-pageant-marks.html | CONTINENTAL ROADS JOIN AT TRAIL FORK; Ardmore (Okla.) Pageant Marks Completing of East-West, North South Federal Highway Chain. | True | | C1B 96608 |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1930/12/09/archives/will-build-in-syracuse-starrett-interests-plan-operation-to-cost.html | WILL BUILD IN SYRACUSE.; Starrett Interests Plan Operation to Cost More Than $2,000,000. | True | | C1B 96608 |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1930/12/09/archives/marquand-five-victor-vanquishes-dwight-school-quintet-1817-zinn-gets.html | MARQUAND FIVE VICTOR; Vanquishes Dwight School Quintet, 18-17--Zinn Gets 12 Points. | True | | C1B 96608 |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1930/12/09/archives/navy-starts-drive-for-army-combat-all-regulars-are-in-fine-shape-as.html | NAVY STARTS DRIVE FOR ARMY COMBAT; All Regulars Are in Fine Shape as Squad Goes Through a Light Session. RESERVES HOLD SCRIMMAGE Kirn Recovered From Injury Received in Penn Game--Tschirgi Also at Top Form. Academy Head on Field. Gannon and Byng Exed. | True | Special to The New York Times. | C1B 96608 |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1930/12/09/archives/mgarrah-in-capital-confers-on-europe-world-bank-head-sees-hoover.html | M'GARRAH IN CAPITAL, CONFERS ON EUROPE; World Bank Head Sees Hoover, Mellon and Meyer on Problems of Foreign Finances. CONFERENCES TO CONTINUE Officials Ignore Proposal to Re-Loan Debt Payments to Governments Abroad. BRITISH MOVE DENIED HERE Bankers Are Not in Sympathy With Plan to Supply Credits for Use by England. Confers Briefly with Hoover. Loans Not Authorized. British Credit Lacks Favor. | True | Special to The New York Times. | C1B 96608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/charges-navy-work-injuries-industry-edgerton-tells-insurance-men.html | CHARGES NAVY WORK INJURIES INDUSTRY; Edgerton Tells Insurance Men Government Is Competing Unfairly With Business. WARNS OF 'OMINOUS TREND' Convention Speakers Oppose Job and Auto Surety Under State-- Commissioners Meet Today. Says Taxed Industries Suffer. Job Insurance Opposed. | True | | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/java-and-cuba-form-5year-sugar-pact-dutch-to-limit-exports-400000.html | JAVA AND CUBA FORM 5-YEAR SUGAR PACT; Dutch to Limit Exports 400,000 Tons in 1931, With Demand to Decide Need for Increase. DUMPING OF LATTER BANNED 100,000 Tons More to Go to Far East Each Year Only if the Market Conditions Justify. SCENE SHIFTS TO BRUSSELS Amsterdam Agreement Hinges on World Solution Being Attained in Session Opening Tomorrow. The Last Barrier. World Accord Foreseen. | | By Carlisle MacDonald. Special to The New York Times. | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/marquise-sued-by-hotel-court-grants-her-request-to-go-home-to-spain.html | MARQUISE SUED BY HOTEL.; Court Grants Her Request to Go Home to Spain to Get $2,460. | True | | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/coast-elevens-list-intersectional-games-six-contests-scheduled-by.html | COAST ELEVENS LIST INTERSECTIONAL GAMES; Six Contests Scheduled by Conference Members--Other Tests Are in Prospect. | True | | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/maloney-named-at-nyu-star-miler-is-elected-captain-of-crosscountry.html | MALONEY NAMED AT N.Y.U.; Star Miler Is Elected Captain of Cross-Country Team. | True | | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/phillies-are-not-for-sale-baker-associates-announce.html | Phillies Are Not for Sale, Baker Associates Announce | True | | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/elena-m-vellamil-engaged-to-marry-florida-ny-girls-betrothal-to.html | ELENA M. VELLAMIL ENGAGED TO MARRY; Florida (N.Y.) Girl's Betrothal to William M. Lempka Is Announced by Mother. NORMAL SCHOOL GRADUATE Her Fiance Was an Honor Graduate of Massachusetts Institute of Technology. | True | | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/herrera-beats-anderson.html | Herrera Beats Anderson. | True | | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/mass-aggies-elect-sports-captains-named-and-pond-medal-awarded-to.html | MASS. AGGIES ELECT.; Sports Captains Named and Pond Medal Awarded to Kimball. | | Special to The New York Times. | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/freshman-smoking-at-barnard-drops-to-2289-of-the-class.html | Freshman Smoking at Barnard Drops to 22.89% of the Class | True | | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/increase-in-feeding-wheat-to-live-stock-department-estimates.html | INCREASE IN FEEDING WHEAT TO LIVE STOCK; Department Estimates 146,000,000 Bushels More Than Last Year --Surplus Reduced 73,000,000. | True | | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/new-england-quits-football-group-colleges-withdraw-from-eastern.html | NEW ENGLAND QUITS FOOTBALL GROUP; Colleges Withdraw From Eastern Association and WillName Own Officials. | True | | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/marquand-is-swim-victor-scores-over-dwight-school-team-in-opening.html | MARQUAND IS SWIM VICTOR.; Scores Over Dwight School Team In Opening Meet by 37-25. | True | | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/finds-clue-to-origin-of-all-plant-life-capital-botanist-tells-of.html | FINDS CLUE TO ORIGIN OF ALL PLANT LIFE; Capital Botanist Tells of Alaskan Plant Which Changes Volcanic Ash Into Soil. | | Special to The New York Times. | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/divorces-robert-g-clarke-former-dorothy-fischer-of-new-york-gets.html | DIVORCES ROBERT G. CLARKE; Former Dorothy Fischer of New York Gets Decree at Reno. | | Special to The New York Times. | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/cotton-prices-drop-as-estimate-is-cut-losses-are-12-to-18-points.html | COTTON PRICES DROP AS ESTIMATE IS CUT; Losses Are 12 to 18 Points Despite Government ForecastBelow Expectations.EGYPTIAN CABLES WEAK Trade Buying Is Attracted WhenQuotations Reach LowestLevels in Two Months. | True | | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/new-dollar-liner-leaves-ways-today-new-york-delegation-departs-for.html | NEW DOLLAR LINER LEAVES WAYS TODAY; New York Delegation Departs for Christening of Steamship President Hoover. CEREMONY AT 11:40 A. M. World-Wide Salute of Sirens by Company's Boats Planned as New Craft Is Launched. | True | | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/us-court-of-customs.html | U.S. Court of Customs. | True | Special to The New York Times. | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/realty-securities.html | REALTY SECURITIES | True | | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/gifford-cochran-buried-clubmen-and-former-business-associates-at.html | GIFFORD COCHRAN BURIED.; Clubmen and Former Business Associates at Funeral. | True | | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/to-vote-on-change-in-stock-basis.html | To Vote on Change in Stock Basis. | True | | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/west-indies-beaten-by-south-australia-loses-cricket-match-in.html | WEST INDIES BEATEN BY SOUTH AUSTRALIA; Loses Cricket Match in Adelaide by 10 Wickets After Making 162 in 2d Innings. | True | | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/ecuador-congress-closes-stormy-session-puts-budget-so-high-deficit.html | ECUADOR CONGRESS CLOSES; Stormy Session Puts Budget So High Deficit Is Feared. | | Special Cable to THE NEW YORK TIMES. | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/yale-places-ban-on-radio-talks-athletic-officials-also-barred-from.html | YALE PLACES BAN ON RADIO TALKS; Athletic Officials Also Barred From Writing on Sports Events for the Press. RULE ON BOOKS MODIFIED Contributors to Magazines Also Must Procure Permission From University Heads. | True | Special to The New York Times. | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/frances-townsend-has-church-bridal-new-york-girl-is-married-to-h.html | FRANCES TOWNSEND HAS CHURCH BRIDAL; New York Girl Is Married to H. Graeme MacDonald in St. Bartholomew's. DR. NORWOOD OFFICIATES Bride's Cousin, Betty Buhrman, Is Maid of Honor--Large Reception at the Pierre. | True | | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/birkenhead-library-sale-byron-first-editions-bring-241-on-first-day.html | BIRKENHEAD LIBRARY SALE.; Byron First Editions Bring $241 on First Day of Auction. | | Special Cable to THE NEW YORK TIMES. | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/3555-nominated-in-belmont-events-total-named-for-23-stakes-next.html | 3,555 NOMINATED IN BELMONT EVENTS; Total Named for 23 Stakes Next Year Marks Increase of 57 Over 1930. C. V. WHITNEY TOPS LIST Nominates 194 Horses, W. R. Coe Being Second With 192--Noted Racers Are Named. 128 Rancocas Horses. Questionnaire Is Named. | True | | C1B 96608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/caldwell-scores-banbruptcy-plea-tennessee-investment-firm-asks.html | CALDWELL SCORES BANBRUPTCY PLEA; Tennessee Investment Firm Asks Dismissal of Action in Nashville Court. GOV. HORTON UNDER FIRE Committee Seeking Legislative Inquiry Says State Had $6,000,000 in Closed Banks. | True | | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/quell-bronx-market-row-police-seize-three-alleged-reds-after-twenty.html | QUELL BRONX MARKET ROW.; Police Seize Three Alleged Reds After Twenty Attack Clerks. | True | | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/seven-stowaways-on-ship-found-playing-cards-in-hatch-of-liner.html | SEVEN STOWAWAYS ON SHIP; Found Playing Cards in Hatch of Liner Southern Cross. | True | | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/opera-by-ex-office-boy-camille-to-have-world-premiere-in-chicago.html | OPERA BY EX-OFFICE BOY; "Camille" to Have World Premiere in Chicago Tomorrow. | True | Special to The New York Times. | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/backs-island-prison-plan-great-meadow-warden-favors-senator-loves.html | BACKS ISLAND PRISON PLAN.; Great Meadow Warden Favors Senator Love's Proposal. | True | Special to The New York Times. | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/hoover-revising-court-message-transmission-to-the-senate-of.html | HOOVER REVISING COURT MESSAGE; Transmission to the Senate of Protocols for Adherence Is Delayed. THEY MAY BE SENT TODAY Borah Committee Will Then Meet Tomorrow, With Decision Likely as to Vote This Session. | True | Special to The New York Times. | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/search-asked-for-british-ship.html | Search Asked for British Ship. | True | | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/mrs-browning-denies-15000-debt.html | Mrs. Browning Denies $15,000 Debt | True | | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/chain-store-sales-statements-for-november-and-other-periods.html | CHAIN STORE SALES.; Statements for November and Other Periods Compared With Year Ago. | True | | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/charges-firemen-looted-burning-inn-police-sergeant-says-nassau.html | CHARGES FIREMEN LOOTED BURNING INN; Police Sergeant Says Nassau Volunteers in East Hempstead Turned Hose on Patrolmen. BEER DRINKING ALLEGED Three Firefighters Reported to Have Fled Scene--Prosecutor to Act Today. | True | Special to The New York Times. | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/10750000-new-securities-to-be-put-on-market-today.html | $10,750,000 New Securities To Be Put on Market Today | True | | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/assail-steel-rates-at-harrisburg-inquiry-shippers-hold-tariffs-are.html | ASSAIL STEEL RATES AT HARRISBURG INQUIRY; Shippers Hold Tariffs Are Unjust -- Roads Call the Old System Chaotic. | True | | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/dr-sockman-opposes-sunday-restrictions-minister-declares-lords-day.html | DR. SOCKMAN OPPOSES SUNDAY RESTRICTIONS; Minister Declares Lord's Day Alliance Does Not Seek to Limit Personal Liberties. | True | | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/heavy-ford-trucks-indicated.html | Heavy Ford Trucks Indicated. | True | Special to The New York Times. | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/argentina-studies-farm-tenant-aid-low-grain-prices-make-many-colonos.html | ARGENTINA STUDIES FARM TENANT AID; Low Grain Prices Make Many Colonos Unable to Pay Their Rent This Year. LANDLORDS' HELP ASKED Agreement Sought to Tide Over the Tenants, Who Also Are Urged to Cut Expenses. | True | Special Cable to THE NEW YORK TIMES. | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/liberty-ball-at-park-lane-feb-5.html | Liberty Ball at Park Lane Feb. 5. | True | | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/mrs-fw-hamlin-official-of-new-york-womens-club-dies-in-brimfield.html | MRS. F.W. HAMLIN.; Official of New York Women's Club Dies in Brimfield, Mass. | True | Special to The New York Times. | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/publics-bank-stock-holdings-increases-272-in-2-years.html | Public's Bank Stock Holdings Increases 272% in 2 Years | True | | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/wheat-keeps-in-rut-as-stabilizers-buy-lack-of-activity-in-major.html | WHEAT KEEPS IN RUT AS STABILIZERS BUY; Lack of Activity in Major Grain Drives Numerous Traders to the Corn Pit. SOME DELIVERIES RISE C Gains Recorded in Corn After Early Setback--Oats Are Irregular-- Rye Breaks Near End. Wheat Traders Shift to Corn. Corn Becomes Oversold. | True | Special to The New York Times. | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/for-2032000-rail-issue-subsidiary-asks-authority-to-reimburse.html | FOR $2,032,000 RAIL ISSUE; Subsidiary Asks Authority to Reimburse Pennsylvania Railroad. | True | Special to The New York Times. | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/cut-made-in-auto-output-estimate.html | Cut Made in Auto Output Estimate | True | | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/atterbury-hails-worker-as-owner-stresses-fact-that-25-per-cent-of.html | ATTERBURY HAILS WORKER AS OWNER; Stresses Fact That 25 Per Cent of Pennsylvania Road's Stockholders Are Employes. SMITH LAUDS RAIL SERVICE But Jests About Line That Halted His Special Three Times in 1928 to Great Crowds. Smith Lauds Eastern Roads. | True | | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/prr-to-fight-1cc-on-stock-sale-rule-will-resist-order-to-dispose-of.html | P.R.R. TO FIGHT I.C.C. ON STOCK SALE RULE; Will Resist Order to Dispose of $106,000,000 Holdings of the Wabash and Lehigh Valley. WILL TEST CLAYTON LAW Atterbury Points Out That Two Similar Decisions Lacked Judicial Review. PLEA FOR STAY EXPECTED Case Would Be Sequeled to Supreme Court From District Tribunal, It Is Believed. Atterbury Issues Statement. Rulings Accepted by Other Roads. Ruling Bars P.R.R. Affiliates. | True | | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/huge-forest-profit-to-state-predicted-480000000-gain-from.html | HUGE FOREST PROFIT TO STATE PREDICTED; $480,000,000 Gain From Forestation Program Is Likely, Says Commissioner. BIG AREA BOUGHT IN YEAR Support for Amendment to Provide More Funds Is Urged in Macdonald's Report. | True | | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/urges-using-press-to-end-depression-resor-in-yale-lecture-points-to.html | URGES USING PRESS TO END DEPRESSION; Resor, in Yale Lecture, Points to The Times and a Wyoming Weekly as Examples of Filling Needs. | True | Special to The New York Times. | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/jewish-women-raise-75000.html | Jewish Woman Raise $75,000. | True | | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/associated-gas-in-3-insull-deals-subsidiary-gets-isolated-group-of.html | ASSOCIATED GAS IN 3 INSULL DEALS; Subsidiary Gets Isolated Group of Properties in Pennsylvania From Penn Central Light. NEW JERSEY REALTY SOLD Holdings in Three New Hampshire Utilities Also Pass to Insull Interests. Utility Merger in Illinois. | True | | C1B 96608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/insurance-advertising-up-publicity-methods-to-be-discussed-today-by.html | INSURANCE ADVERTISING UP.; Publicity Methods to Be Discussed Today by Underwriting Group. | True | | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/to-extend-electric-trains.html | To Extend Electric Trains. | True | | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/drys-warn-of-roosevelt-call-him-foremost-democratic-candidate-for.html | DRYS WARN OF ROOSEVELT.; Call Him Foremost Democratic Candidate for President in 1932. | True | | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/greenleaf-wins-opening-cue-test-defending-champion-defeats-boatman.html | GREENLEAF WINS OPENING CUE TEST; Defending Champion Defeats Boatman, 125 to 16, in World's Title Tourney. HAS TWO BRILLIANT INNINGS Cluster of 43 in Fourth and an Unfinished Run of 85 in the Eighth Net All Points. Makes a Superb Shot. Greenleaf Keeps Up Pace. | True | | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/columbia-grammar-a-wins-franklin-school-b-team-also-scores-in.html | COLUMBIA GRAMMAR A WINS; Franklin School B Team Also Scores in Volley Ball Tourney. | True | | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/boris-again-drives-train-train-taking-takes-favorite-role-of-engineer-as.html | BORIS AGAIN DRIVES TRAIN.; King Takes Favorite Role of Engineer as New Line Opens. | True | Wireless to THE NEW YORK TIMES. | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/alice-greets-dolly-at-white-house-fete-friends-of-mrs-longworth-and.html | "ALICE' GREETS 'DOLLY' AT WHITE HOUSE FETE; Friends of Mrs. Longworth and Mrs. Gann Say Differences Are Ended. | True | | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/plague-scare-in-argentina-three-cases-reported-as-bubonic-prove-to.html | PLAGUE SCARE IN ARGENTINA; Three Cases Reported as Bubonic Prove to Be Pneumonia. | True | | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/judge-thomas-j-ford-pittsburgher-who-served-on-bench-for-24-years.html | JUDGE THOMAS J. FORD.; Pittsburgher Who Served on Bench for 24 Years Dies. | True | Special to The New York Times. | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/slayer-takes-stand-to-save-his-mother-chicago-youth-to-die-friday.html | SLAYER TAKES STAND TO SAVE HIS MOTHER; Chicago Youth, to Die Friday, Asserts She Did Not Supply Pistol for Jail-Break. | True | | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/wente-found-not-guilty-drama-murder-suspect-jailed-as-jury-acts-on.html | WENTE FOUND NOT GUILTY.; "Dream Murder" Suspect Jailed as Jury Acts on "Ground of Insanity." | True | Special to The New York Times. | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/columbias-quintet-will-open-tonight-basketball-team-will-oppose.html | COLUMBIA'S QUINTET WILL OPEN TONIGHT; Basketball Team Will Oppose Alumni in Its Initial Game of the Season. | True | | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/bank-of-hollywood-taken-over-by-state-smart-institution-is-expected.html | BANK OF HOLLYWOOD TAKEN OVER BY STATE; Smart Institution Is Expected to Reopen-Had Deposits of $3,133,877. | True | Special to The New York Times. | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/youth-on-trial-in-murder-spath-17-is-accused-of-killing-his.html | YOUTH ON TRIAL IN MURDER; Spath, 17, Is Accused of Killing His Stepmother in Astoria. | True | | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/salvage-ship-sunk-in-blast-off-france-salvage-ship-sunk-by.html | SALVAGE SHIP SUNK IN BLAST OFF FRANCE; SALVAGE SHIP SUNK BY EXPLOSION, AND ONE OF VICTIMS. | True | Special to Cable to THE NEW YORK TIMES. | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/first-relief-bills-ready-but-walsh-hits-program-by-de-warns-against.html | FIRST RELIEF BILLS READY, BUT WALSH HITS PROGRAM; HYDE WARNS AGAINST DOLE. BOTH HOUSES DUE TO ACT Bay State Senator Urges Outlay of Millions More for Relief. ATTACKS HOOVER POLICIES Criticism Also Directed at Democrats as He Calls on Party to Map Own Course. SENATE BILL DENOUNCED Secretary of Agriculture Calls Food Loans in Farm Drought Measure Unsound. Accord in House on Wood Bill. Hyde Against Loans for Food. Small Farmers Suffer Most. Walsh Attacks Administration. Says Money Must Be Spent. Would Tax Large Incomes. Compares Depression With War. First Evidence of Revolt. Wood Bill Up in House Today. Loan Fund Bill Under Fire. Seeks Report From Reserve Board. | True | Special to The New York Times. | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/luncheons-given-for-debutantes-olga-middleton-entertained-by-her.html | LUNCHEONS GIVEN FOR DEBUTANTES; Olga Middleton Entertained by Her Mother at the Hotel Pierre. DOROTHY SPRAKER HONORED In Guest of Mrs. E.S. Jaffray--Mrs. A.R. Ludlow Hostess to Misses Brokaw and Graham. For Misses Brokaw and Graham. Party for Miss Spraker. | True | | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/jobless-tax-dispensaries-dr-knopf-reports-40-rise-in-free.html | JOBLESS TAX DISPENSARIES; Dr. Knopf Reports 40% Rise in Free Tuberculosis Treatments. | True | | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/notre-dame-alumni-will-greet-eleven-chicago-group-to-extend-first.html | NOTRE DAME ALUMNI WILL GREET ELEVEN; Chicago Group to Extend First Official Welcome When Victors Arrive Tomorrow. Squad En Route Home. | True | | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/exchange-seat-prices-off-new-york-stock-membership-down-11000-and.html | EXCHANGE SEAT PRICES OFF.; New York Stock Membership Down $11,000 and Curb $13,000. | True | | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/inland-steel-gets-armco-process.html | Inland Steel Gets Armco Process. | True | | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/benefit-for-stony-wold-tonights-performance-of-over-ture-will-aid.html | BENEFIT FOR STONY WOLD.; Tonight's Performance of "Over ture" Will Aid Sanitarium. | True | | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/kadiak-home-first-by-2length-margin-defeats-bozo-with-behave-cash.html | KADIAK HOME FIRST BY 2-LENGTH MARGIN; Defeats Bozo, With Behave Cash Third, in Salome Purse, Jefferson Park Feature. CLAPPER RETURNS $269.60 Wins Sixth Race by Head From Sun Roman--Jack Haskell Closes Strongly to Triumph. Kadiak Heavly Played. Kadiak Has Reserve Speed. | True | Special to The New York Times. | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/to-add-two-dormitories-rensselaer-institute-will-meet-demand-for.html | TO ADD TWO DORMITORIES; Rensselaer Institute Will Meet Demand for Low-Priced Quarters. | True | Special to The New York Times. | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/santa-claus-gets-drunk-profits-and-other-things-go-to-head-of-white.html | SANTA CLAUS GETS DRUNK.; Profits and Other Things Go to Head of White Plains Man, 78. | True | Special to The New York Times. | C1B 96608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/mrs-rutherfurd-wed-to-charles-m-fair-former-florence-crocer-quietly.html | MRS. RUTHERFURD WED TO CHARLES M. FAIR; Former Florence Crocer Quietly Married at Church in Larchmont --Couple Leave for Florida. | True | | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/little-three-eleven-picked-by-caldwell-five-williams-four-amherst.html | LITTLE THREE ELEVEN PICKED BY CALDWELL; Five Williams, Four Amherst and Two Wesleyan Players Are Selected by Coach. | True | Special to The New York Times. | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/cornell-dates-listed-varsity-basketball-wrestling-and-swimming.html | CORNELL DATES LISTED; Varsity Basketball, Wrestling and Swimming Schedules Issued. | True | | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/soviet-spares-lives-of-five-condemned-other-penalties-cut.html | SOVIET SPARES LIVES OF FIVE CONDEMNED; OTHER PENALTIES CUT; Government Holds All Deserve Clemency for Confessions-- Russians Are Surprised. MOSCOW ANSWERS BRITAIN Disclaims Responsibility for the Propaganda Broadcast Which Drew London Protest. PLOT CHARGES BELITTLED Foreign Commissar Asserts Declarations of Prisoners Were Not Official Views. Results Seen as Satisfactory. Soviet Replies to Britain. SOVIET COMMUTES 5 DEATH SENTENCES Conservative Attacks Reply. Calls Statement Fantastic. French Press Scores Trial as Fake. | True | By Walter Duranty. Special Cable To the New York Times. | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/gives-100000-to-jobless-northwestern-university-advances-funds.html | GIVES $100,000 TO JOBLESS.; Northwestern University Advances Funds Before the Game. | True | | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/1930-cotton-yield-lowest-in-3-years-decrease-of-585000-bales-from.html | 1930 COTTON YIELD LOWEST IN 3 YEARS; Decrease of 585,000 Bales From 1929 and 234,871 From 1928. | True | | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/fascist-youth-riot-as-all-quiet-runs-thousands-protest-in-front.html | FASCIST YOUTH RIOT AS 'ALL QUIET' RUNS; Thousands Protest in Front of Theatre and in Berlin's Fashionable West End. 27 ARRESTS, NONE INJURED Goebbels, Reichstag Deputy, Assails Film in Harangue as Pacific Version of Trench Life. | True | | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/7000-see-mmillen-pin-shikat-to-mat-former-college-athlete-winner-in.html | 7,000 SEE M'MILLEN PIN SHIKAT TO MAT; Former College Athlete Winner in 35 Minutes-- Garibaldi Victor Over Hagen. | True | | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/boy-baseball-fan-dies-succumbs-to-tuberculosis-holding-picture-of.html | BOY BASEBALL FAN DIES.; Succumbs to Tuberculosis, Holding Picture of His Heroes. | True | | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/air-exports-near-record-total-shipments-of-planes-and-parts-6783123.html | AIR EXPORTS NEAR RECORD.; Total Shipments of Planes and Parts $6,783,123 in Nine Months. | True | Special to The New York Times. | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/willis-z-georgia-dies-former-mayor-of-olean-n-y-and-chemical.html | WILLIS Z. GEORGIA DIES; Former Mayor of Olean, N. Y., and Chemical Company Official. | True | | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/sidky-faction-organizes-party-of-the-people-elects-egyptian-premier.html | SIDKY FACTION ORGANIZES; Party of the People Elects Egyptian Premier President. | True | Wireless to THE NEW YORK TIMES. | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/veterans-here-ask-cash-compensation-start-national-drive-backing.html | VETERANS HERE ASK CASH COMPENSATION; Start National Drive Backing Proposed Negotiable Bonds as Relief Measure. LEGION SEEKS AID IN 'CRISIS' Neary Finds Burden of 50,000 Service Men Idle Here Too Great for Organization. FUND RISES TO $4,656,000 $153,049 Added for Job Creation-- 50,149 Families Need Help-- Rallies Spur Ticket Sale. 50,140 Families Found in Need. Cashing of Certificates Urged. Milbank Gift Is Assured. City Gets Jobs for 23,619. Street Show to Aid Drive. | True | | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/professor-slichters-remarks-good-work-being-done-some-prefer-money.html | Professor Slichter's Remarks.; Good Work Being Done. Some Prefer Money. | True | SUMNER H. SHLICHTER. E. C. STORCK. G. W. | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/discordant-senators.html | DISCORDANT SENATORS. | True | | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/kenlon-hints-he-may-quit-christmas-fire-warning-to-public-refers-to.html | KENLON HINTS HE MAY QUIT.; Christmas Fire Warning to Public Refers to "Blessed Retirement." | True | | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/alcohol-plant-loses-plea-court-holds-government-has-right-to-know.html | ALCOHOL PLANT LOSES PLEA; Court Holds Government Has Right to Know Names of Backers. | True | | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/days-gifts-for-neediest-cases-total-21441-176-contributions.html | Day's Gifts for Neediest Cases Total $21,441; 176 Contributions Increase Fund to $36,122 | True | | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/mosley-plan-cuts-across-party-lines-maxton-threatens-to-back.html | MOSLEY PLAN CUTS ACROSS PARTY LINES; Maxton Threatens to Back Super-Cabinet if Premier Moves to Oust Sponsor. AMERY TALKS IN ITS FAVOR Tory Leader Praises New Move-- Lloyd George Believed Ready to Pledge Support. Denies Move to Repudiate Debts. Amery Praises New Plan. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/real-silk-hosiery-cuts-dividend.html | Real Silk Hosiery Cuts Dividend. | True | | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/375000-claim-rejected-bankruptcy-referee-reversed-in-h-k-davis.html | $375,000 CLAIM REJECTED.; Bankruptcy Referee Reversed in H. K. Davis Estate Ruling. | True | | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/shapiro-beats-provoc-gains-verdict-in-six-rounds-at-new-lenox-s-c.html | SHAPIRO BEATS PROVOC.; Gains Verdict in Six Rounds at New Lenox S. C. | True | | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/j-m-potts-dies-of-shot-silk-importer-succumbs-to-selfinflicted.html | J. M. POTTS DIES OF SHOT.; Silk Importer Succumbs to Selfinflicted Bullet Wounds. | True | | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/large-bronx-plot-bought-by-builders-apartment-houses-planned-on.html | LARGE BRONX PLOT BOUGHT BY BUILDERS; Apartment Houses Planned on Walton and Theatre on White Plains Avenues. SOME MANHATTAN DEALS Park Avenue Duplex Apartment is Sold--Business Premises Leased-- Lexington Avenue Values. Values in Lexington Avenue Areas. Leases in Downtown Section. | True | | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/new-incorporations.html | NEW INCORPORATIONS. | True | | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/hoover-gets-more-game-wilbur-mitchell-and-richey-divide-mary-land.html | HOOVER GETS MORE GAME.; Wilbur, Mitchell and Richey Divide Mary land Bags With President. | True | | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/to-aid-salvation-army-good-as-new-to-be-given-night-of-dec-19-as-a.html | TO AID SALVATION ARMY.; "Good as New" to Be Given Night of Dec. 19 as a Benefit. | True | | C1B 96608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/archives/first-of-yorkville-dances-tonight.html | First of Yorkville Dances Tonight. | True | | CIB 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | CIB 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/archives/holds-unemployment-turns-youth-to-crime-dr-thrasher-tells-n-y-u.html | HOLDS UNEMPLOYMENT TURNS YOUTH TO CRIME; Dr. Thrasher Tells N. Y. U. Audience Repeal of Dry Law Would Not End Racketeering. | True | | CIB 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/archives/laval-tries-to-form-new-french-cabinet-close-friend-of-tardieu-and.html | LAVAL TRIES TO FORM NEW FRENCH CABINET; Close Friend of Tardieu and Briand Definite Answer This Morning.HOPE OF SUCCESS IS SMALL Socialist Faces Opposition of the Radical Party, WhichThwarted Barthou.MARIN GROUP DISSATISFIED It Refuses to Regard Inclusion of Tardieu as Sufficient Recognition of Nationalists. Laval a Newcomer. Main Group Not Satisfied. Fight Against Tardieu Charged. Senator Mejan Quits Party. | True | By P.j. Philip. Special Cable To the New York Times.times Wide World Photo. | CIB 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/archives/summary-of-principal-assets-and-liabilities.html | Summary of Principal Assets and Liabilities. | True | | CIB 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/archives/miss-waring-wins-pinehurst-medal-scores-92-in-qualifying-play-of.html | MISS WARING WINS PINEHURST MEDAL; Scores 92 in Qualifying Play of Season Members' Golf Tournament. TWO IN TIE FOR SECOND Mrs. Hathaway and Mrs. Maxwell Return 95-- Three Are Bracketed at 98. | True | Special to The New York Times. | CIB 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/archives/royal-caledonians-to-compete-in-carling-at-olympic-games.html | Royal Caledonians to Compete In Carling at Olympic Games | True | | CIB 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/archives/sales-in-new-jersey-apartment-house-and-dwelling-in-jersey-city.html | SALES IN NEW JERSEY; Apartment House and Dwelling in Jersey City Traded. | True | | CIB 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/archives/westchester-cuts-road-bill-298000-county-and-eight-municipalities.html | WESTCHESTER CUTS ROAD BILL $298,000; County and Eight Municipalities Get Refunds Because of Low Bids on Recent Work. AID IN FARE FIGHT POSSIBLE Help of Board Forecast if State Refuses to Act--Central Official Challenged to Debate Rates. | True | Special to The New York Times. | CIB 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/archives/two-popular-operas-fill-metropolitan-cavalleria-rusticana-and.html | TWO POPULAR OPERAS FILL METROPOLITAN; "Cavalleria Rusticana" and "Pagliacci Open Seventh Week--Tokatyan Takes Jagel's Role. | True | | CIB 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/archives/lytell-fined-100-in-tax-case.html | Lytell Fined $100 in Tax Case. | True | | CIB 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/archives/long-opposes-garsaud-louisiana-senatorelect-calls-him-unfit-for.html | LONG OPPOSES GARSAUD; Louisiana Senator-Elect Calls Him Unfit for Power Board. | True | Special to The New York Times. | CIB 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/archives/business-leases.html | BUSINESS LEASES. | True | | CIB 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/archives/dry-chiefs-reject-referenda-as-wet-national-council-ralled-for.html | DRY CHIEFS REJECT REFERENDA AS WET; National Council, Ralled for l932 "Battle Royal," Votes to Fight Foes of Constitution. WETS BRANDED "TRAITORS" Dr. Landrith, Head of Body, Also Accuses Press of "Heresy"--Bid to Mrs. Willebrandt Refused. Prohibition "On Trial" in 1932. All Referenda Opposed. Refuse to Invite Mrs. Willebrandt. "Heresy" Charged to Press. Law Board Also in Session. Cannon Voices Protest on Poll. | True | Special to The New York Times. | CIB 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/archives/army-and-navy-elevens-start-drive-for-game-bereyale-fencers-beat.html | Army and Navy Elevens Start Drive for Game Here--Yale Fencers Beat Canada; LONG DRILL HELD BY ARMY ELEVEN Plebes Put on Navy's Plays Against Varsity in Full Speed Scrimmage. SQUAD BESET BY INJURIES Sasse, After Seeing Midshipmen Rout Penn, Warns Team of Overconfidence. Impressed by Navy Stars. Lines Up His First Team. | True | Wireless to THE NEW YORK TIMES. | CIB 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/archives/carl-fique-found-dead-in-church-composer-choral-conductor-and.html | CARL FIQUE FOUND DEAD IN CHURCH; Composer, Choral Conductor and Organist Stricken After a Rehearsal. A MUSIC LEADER 30 YEARS Organist of Zion Lutheran Church Since 1887--Had Written Operas and Musical Comedies. | True | | CIB 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/archives/antarctic-tourists-trip-postponed.html | Antarctic Tourists' Trip Postponed. | True | | CIB 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/archives/woman-dies-in-hotel-leap-mrs-margaret-pepard-eludes-nurses-and.html | WOMAN DIES IN HOTEL LEAP.; Mrs. Margaret Pepard Eludes Nurses and Plunges Seven Stories. | True | | CIB 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/archives/geneva-closing-prices.html | GENEVA CLOSING PRICES. | True | | CIB 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/archives/millionaire-attacked-on-yacht-by-chinese-two-of-gibson-fahnestock.html | MILLIONAIRE ATTACKED ON YACHT BY CHINESE; Two of Gibson Fahnestock Jr.'s Crew Jailed for Month After Wage Dispute at Singapore. | True | Special Cable to THE NEW YORK TIMES. | CIB 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/archives/eugene-vallens-former-cigar-manufacturer-dies-at-the-medical-centre.html | EUGENE VALLENS.; Former Cigar Manufacturer Dies at the Medical Centre. | True | | CIB 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/archives/skating-title-to-krux-captures-onesixth-mile-middle-atlantic-indoor.html | SKATING TITLE TO KRUX.; Captures One-Sixth Mile Middle Atlantic Indoor Crown. | True | | CIB 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/archives/col-chinn-is-bankrupt-receiver-is-named-for-famous-racing-stable-in.html | COL. CHINN IS BANKRUPT.; Receiver Is Named for Famous Racing Stable in Kentucky. | True | | CIB 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/archives/two-hurt-as-plane-plunges-1500-feet-the-second-plane-to-fall-at-the.html | TWO HURT AS PLANE PLUNGES 1,500 FEET; THE SECOND PLANE TO FALL AT THE SAME SPOT. | True | Special to The New York Times.Times Wide World Photo. | CIB 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/archives/senate-young-guards-dine-kean-sponsors-dinner-for-morrow-davis-and.html | SENATE YOUNG GUARDS DINE; Kean Sponsors Dinner for Morrow, Davis and Carey. | True | | CIB 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/archives/9-still-unbeaten-untied-notre-dame-heads-list-of-countrys-football.html | 9 STILL UNBEATEN, UNTIED.; Notre Dame Heads List of Country's Football Teams. | True | | CIB 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/archives/gieseking-final-recital-distinguished-german-pianist-gives-varied.html | GIESEKING'S FINAL RECITAL.; Distinguished German Pianist Gives Varied Program. | True | | CIB 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/archives/german-press-sees-fake-holds-soviets-sparing-lives-of-five-proves.html | GERMAN PRESS SEES FAKE.; Holds Soviet's Sparing Lives of Five Proves Trial a Swindle. | True | Special Cable to THE NEW YORK TIMES. | CIB 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/archives/scarlet-sister-mary-to-end-run-saturday-ethel-barrymore-will-resume.html | "SCARLET SISTER MARY" TO END RUN SATURDAY; Ethel Barrymore Will Resume Her Tour in Play in Boston Christmas Week. | True | | CIB 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/archives/neediest-cases-stories-show-where-distress-is-greatest.html | Neediest Cases Stories Show Where Distress Is Greatest | True | | CIB 96608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/dr-william-e-barton.html | DR. WILLIAM E. BARTON. | True | | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/other-municipal-loans-award-and-offerings-of-new-bond-issues-to.html | OTHER MUNICIPAL LOANS; Award and Offerings of New Bond Issues to Bankers and the Public Announced. Commonwealth of Massachusetts. Atlantic City, N. J. Province of British Columbia. Jacksonville, Fla. Salt Lake County, Utah. Springfield, Ohio. Rochester, N.Y. | True | | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/the-screen-a-russian-film-in-rumania-june-collyer-in-new-film.html | THE SCREEN; A Russian Film. In Rumania. JUNE COLLYER IN NEW FILM. "Extravagance" at Beacon Is Human and Credible Story. | True | By Mordaunt Hall. | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/iron-cotton-made-by-germans-says-chemist-feels-and-burns-like.html | Iron 'Cotton' Made by Germans, Says Chemist, Feels and Burns Like Staple, but Is 'Blackish' | True | | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/meet-challenge-for-tariff-board-dennis-and-brossard-under-fire-at.html | MEET CHALLENGE FOR TARIFF BOARD; Dennis and Brossard Under Fire at Committee Hearing on "Propaganda" for Act. ADMIT ERROR IN POLICY Pressed by Harrison, Dennis, a Democrat, Tells of Friendship With Coolidge. | True | Special to The New York Times. | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/hunt-pastors-wife-in-vain.html | Hunt Pastor's Wife In Vain. | True | Special to The New York Times. | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/ancient-maya-city-found-in-yucatan-mason-air-expedition-reports.html | ANCIENT MAYA CITY FOUND IN YUCATAN; Mason Air Expedition Reports Ruins, Believed Uncharted Photographed From Plane. TEMPLE RISES 100 FEET Land Exploration of Territory Scheduled to Begin Today After Jungle March. In Far Corner of Guatemala. In Style of Old Maya Empire. | True | | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/to-give-benavente-play-madison-players-to-open-friday-bronx-group.html | TO GIVE BENAVENTE PLAY.; Madison Players to Open Friday-- Bronx Group to Be Seen Sunday. | True | | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/recital-by-three-artists.html | Recital by Three Artists. | True | | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/wotherspoon-seeks-divorce-after-raid-stove-manufacturer-sues-the.html | WOTHERSPOON SEEKS DIVORCE AFTER RAID; Stove Manufacturer Sues the Former Renee Lemon, Whom He Married Here. | True | Special to The New York Times. | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/national-parks-set-record-they-were-visited-by-3246656-persons-in.html | NATIONAL PARKS SET RECORD; They Were Visited by 3,246,656 Persons in 1930. | True | | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/offers-aid-in-fight-on-stage-censors-civil-liberties-union-wants-to.html | OFFERS AID IN FIGHT ON STAGE CENSORS; Civil Liberties Union Wants to Join Dramatists in Opposing Legal Curbs. WALES LAW REPEAL URGED Elmer Rice Will Present Offer to Authors Today -- Summer Plans Committee of 60. | True | | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/thomas-oconnell-dies-retired-railroad-man-89-had-served-41-years-in.html | THOMAS O'CONNELL DIES; Retired Railroad Man, 89, Had Served 41 Years in California. | True | Special to The New York Times. | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/datto-knocks-out-hart.html | Datto Knocks Out Hart. | True | | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/vermont-elects-collhns-guard-to-captain-football-team-in.html | VERMONT ELECTS COLLI.N.S.; Guard to Captain Football Team in 1931 -- Letters Awarded. | True | | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/jacobs-to-compete-in-title-net-tourney-national-junior-indoor.html | JACOBS TO COMPETE IN TITLE NET TOURNEY; National Junior Indoor Champion Entered in Competition to Open Here Dec. 26. | True | | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/proposal-to-merge-4-banks-abandoned-manufacturers-trust-public.html | PROPOSAL TO MERGE 4 BANKS ABANDONED; Manufacturers Trust, Public National, International Trust and Bank of U.S. Drop Plan. CANNOT AGREE ON DETAILS Official Announcement Is Made That Negotiations of Several Weeks Are at an End. | True | | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/money.html | MONEY. | True | | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/wife-divorces-prof-kester.html | Wife Divorces Prof. Kester. | True | Special to The New York Times. | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/lays-depression-to-farm-conditions-president-of-farm-bureau.html | LAYS DEPRESSION TO FARM CONDITIONS; President of Farm Bureau Federation Blames Gap Between Producer and Consumer. DEFENDS THE FARM BOARD He Told Boston Meeting, Body Has Actually Stabilized Wheat Above World Price. | True | Special to The New York Times. | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/soviet-envoy-reported-tried-by-stalinites-and-awaiting-verdict-in.html | Soviet Envoy Reported Tried by Stalinites And Awaiting Verdict in London Embassy | True | Special Cable to THE NEW YORK TIMES. | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/arkansas-bank-robbed-of-2000.html | Arkansas Bank Robbed of $2,000. | True | | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/exgov-kimball-dies-in-providence-former-executive-of-rhode-island.html | EX-GOV. KIMBALL DIES IN PROVIDENCE; Former Executive of Rhode Island Brought About Changes in Laws. WON RIGHT TO USE VETO Had Headed Board of Managers of the State College -- Served on Commissions. | True | Special to The New York Times. | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/sees-fresh-air-taxed-clubman-fights-levy-on-golf-organizations.html | SEES FRESH AIR TAXED.; Clubman Fights Levy on Golf Organization's Stock. | True | | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/cotton-mills-resume-operation.html | Cotton Mills Resume Operation. | True | | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/financial-markets-prices-of-stocks-drift-lower-wheat-and-corn.html | FINANCIAL MARKETS; Prices of Stocks Drift Lower-- Wheat and Corn Decline and Recover. | True | | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/yale-club-scores-in-class-c-squash-defeats-new-york-ac-4-to-3.html | YALE CLUB SCORES IN CLASS C SQUASH; Defeats New York A.C., 4 to 3, in First Group of Metropolitan Title Play. | True | By Allison Danzig. | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/savage-arms-acquires-crescent-co.html | Savage Arms Acquires Crescent Co. | True | | C1B 96608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1930/12/09/archives/oliver-h-p-noyes-new-yorker-who-spent-a-lifetime-in-tea-business.html | OLIVER H. P. NOYES.; New Yorker Who Spent a Lifetime in Tea Business Dies. | True | | C1B 96608 |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1930/12/09/archives/edison-criticizes-morrow-quoted-as-laying-repeal-stand-to-lack-of.html | EDISON CRITICIZES MORROW.; Quoted as Laying Repeal Stand to Lack of Experience With Men. | True | Special to The New York Times. | C1B 96608 |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1930/12/09/archives/three-to-die-in-argentina-bandits-who-slugged-and-robbed-taxi.html | THREE TO DIE IN ARGENTINA; Bandits Who Slugged and Robbed Taxi Driver Face Firing Squad. | True | | C1B 96608 |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1930/12/09/archives/rm-rother-banker-dead-at-age-of-80-oldest-bank-president-in.html | R.M. ROTHER, BANKER, DEAD AT AGE OF 80; Oldest Bank President in Baltimore Had Been an Officialfor 53 Years. | True | Special to The New York Times. | C1B 96608 |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1930/12/09/archives/hosiery-receiver-named-cadet-company-of-philadelphia-is-charged.html | HOSIERY RECEIVER NAMED.; Cadet Company of Philadelphia Is Charged With Bad Management. | True | | C1B 96608 |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1930/12/09/archives/shipping-and-mails2.html | SHIPPING AND MAILS.(2) | True | | C1B 96608 |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1930/12/09/archives/75000-is-divided-by-sixday-riders-georgetti-and-brocardo-winners-of.html | $75,000 IS DIVIDED BY SIX-DAY RIDERS; Georgetti and Brocardo, Winners of Grind, Split $10,000-- Many Sail This Week. | True | | C1B 96608 |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1930/12/09/archives/offer-merger-plan-in-chicago-transit-halsey-stuart-cos-financing.html | OFFER MERGER PLAN IN CHICAGO TRANSIT; Halsey, Stuart & Co.'s Financing Ideas Will Go to Protective Committees Today.$216,065,566 IN NEW ISSUES Warrant Feature Discarded--OneGroup Assets Rating of ItsOld Securities. To Go to Committees. Distribution of Securities. Chicago City Railways. City and Connecting Railways. For Elevated Lines. | True | Special to The New York Times. | C1B 96608 |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1930/12/09/archives/ware-lehigh-football-captain.html | Ware Lehigh Football Captain. | True | Special to The New York Times. | C1B 96608 |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1930/12/09/archives/deputies-tortured-says-polish-paper-dictators-political-foes-were.html | DEPUTIES TORTURED, SAYS POLISH PAPER; Dictator's Political Foes Were Starved, Humiliated and Terrified, Author Asserts. TAKEN TO DEATH CHAMBER There They Were Forced to Strip, Line Up Against Wall and Bullet Was Fired Over Their Heads. | True | Special Cable to THE NEW YORK TIMES. | C1B 96608 |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1930/12/09/archives/graft-on-gambling-laid-to-the-police-by-policy-queen-tells-kresel.html | GRAFT ON GAMBLING LAID TO THE POLICE BY 'POLICY QUEEN'; Tells Kresel She Paid $1,100 to a Lieutenant and $6,000 to Plain-Clothes Men. McQUADE TO TESTIFY TODAY Magistrate Will Be Examined Publicly on Record and on Baseball Club Job. CORRIGAN PUSHES CLEAN-UP He Joins Move to Aid Vice-Ring Victims as Clubwomen Call Mass Meeting for Friday. Police Lieutenant Subpoenaed. Grain Awaits Action by Bar. GRAFT ON GAMBLING LAID TO THE POLICE Silbermann Is Transferred. Tells of Paying Lieutenant. Seven Policemen Questioned. | True | | C1B 96608 |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1930/12/09/archives/arms-parley-adopts-part-of-its-report-delegates-expect-to-complete.html | ARMS PARLEY ADOPTS PART OF ITS REPORT; Delegates Expect to Complete All Remaining Details of Convention Today. | True | Wireless to THE NEW YORK TIMES. | C1B 96608 |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1930/12/09/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 96608 |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1930/12/09/archives/ends-his-life-under-truck-policeman-had-been-ill-passerby-finds.html | ENDS HIS LIFE UNDER TRUCK; Policeman Had Been Ill--Passerby Finds Victim Is His Brother. | True | | C1B 96608 |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1930/12/09/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 96608 |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1930/12/09/archives/early-drills-urged-by-harvard-crimson-daily-paper-supports-proposal.html | EARLY DRILLS URGED BY HARVARD CRIMSON; Daily Paper Supports Proposal for Longer Football Practice in Editorial. | True | Special to The New York Times. | C1B 96608 |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1930/12/09/archives/broadway-skyscraper-erected-without-a-building-loan.html | Broadway Skyscraper Erected Without a Building Loan | True | | C1B 96608 |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1930/12/09/archives/asks-citizenship-equality-cable-offers-a-bill-giving-woman-the-same.html | ASKS CITIZENSHIP EQUALITY.; Cable Offers a Bill, Giving Women the Same Rights as Men. | True | Special to The New York Times. | C1B 96608 |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1930/12/09/archives/stocks-of-zinc-increase-shipments-orders-and-production-declined-in.html | STOCKS OF ZINC INCREASE.; Shipments, Orders and Production Declined in November. | True | | C1B 96608 |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1930/12/09/archives/brown-boxes-draw-baltimore-fighter-held-even-by-hatfield-in-newark.html | BROWN BOXES DRAW.; Baltimore Fighter Held Even by Hatfield in Newark Ring. | True | | C1B 96608 |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1930/12/09/archives/hawkss-glider-given-to-the-smithsonian-eaglet-in-which-he-crossed.html | HAWKSS GLIDER GIVEN TO THE SMITHSONIAN; Eaglet in Which He Crossed the Country Will Take Its Place With Lindbergh's Plane. | True | Special to The New York Times. | C1B 96608 |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1930/12/09/archives/9-jewish-theatres-close-deadlock-between-managers-and-unions-halts.html | 9 JEWISH THEATRES CLOSE.; Deadlock Between Managers and Unions Halts Performances. | True | | C1B 96608 |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1930/12/09/archives/princess-dolgorouky-entertains.html | Princess Dolgorouky Entertains. | True | | C1B 96608 |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1930/12/09/archives/give-sonata-recital-murat-violinist-and-marguerite-valentine.html | GIVE SONATA RECITAL.; Murat, Violinist, and Marguerite Valentine, Pianist, Heard. | True | | C1B 96608 |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1930/12/09/archives/harvards-sextet-stages-scrimmage-lineup-for-mi-t-game-on-thursday.html | HARVARD'S SEXTET STAGES SCRIMMAGE; Line-Up for M. I. T. Game on Thursday Likely to Be Comprised of Lettermen. | True | Special to The New York Times Wide World Photo. | C1B 96608 |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1930/12/09/archives/1500-at-athletic-club-dinner.html | 1,500 at Athletic Club Dinner. | True | | C1B 96608 |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1930/12/09/archives/chinese-seek-aid-of-foreign-capital-nanking-plans-to-create-a-new.html | CHINESE SEEK AID OF FOREIGN CAPITAL; Nanking Plans to Create a New Commission to Attract Investments From Abroad.REPORT REDS SLAY 20,000Hankow Advices Tell of Massacre of Provincial Troops--Attackson Shipping Continue. | True | Special Cable to THE NEW YORK TIMES. | C1B 96608 |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1930/12/09/archives/markets-in-london-paris-and-berlin-trading-quiet-on-the-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Trading Quiet on the English Exchange--Credit Still in Ample Supply. FRENCH QUOTATIONS FIRM Bourse Apparently Unaffected by Political Situation--Prices Decline In Germany. | True | Special Cable to THE NEW YORK TIMES. | C1B 96608 |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1930/12/09/archives/the-conservation-department.html | THE CONSERVATION DEPARTMENT. | True | | C1B 96608 |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1930/12/09/archives/130000-croats-pledge-loyalty-to-dictator-demonstration-of-farmers.html | 130,000 CROATS PLEDGE LOYALTY TO DICTATOR; Demonstration of Farmers in Zagreb Seen as Reaction to Italian Measures. | True | Wireless to THE NEW YORK TIMES. | C1B 96608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/changes-in-corporations-pierre-s-du-pont-elected-to-board-of.html | CHANGES IN CORPORATIONS; Pierre S. du Pont Elected to Board of Pennsylvania Railroad. | True | | CIB 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/army-navy-players-to-see-smiles.html | Army-Navy Players to See 'Smiles.' | True | | CIB 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/business-records.html | BUSINESS RECORDS | True | | CIB 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/berlin-doubts-story-of-exkaisers-art-dealers-referring-to-sale-here.html | BERLIN DOUBTS STORY OF EX-KAISER'S ART; Dealers, Referring to Sale Here, Say His Pictures Were of Minor Importance. | True | Wireless to THE NEW YORK TIMES. | CIB 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/divorces-arthur-m-loew-daughter-of-adolph-zukor-invokes-prenuptial.html | DIVORCES ARTHUR M. LOEW.; Daughter of Adolph Zukor Invokes Pre-Nuptial Agreement. | True | | CIB 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/dr-kieb-asks-inquiry-on-maniacs-charges-head-of-mattawan-denies-they.html | DR. KIEB ASKS INQUIRY ON MANIACS' CHARGES; Head of Mattawan Denies They Were Poorly Fed--Three Fugitives Still at Large. | True | | CIB 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/bishop-subpoenaed-to-testify-at-trial-of-lindsey-friday-exjudge.html | BISHOP SUBPOENAED TO TESTIFY AT TRIAL OF LINDSEY FRIDAY; Ex-Judge Pleads Not Guilty in Cathedral Heckling and Prepares for Court Fight. THREATENS SLANDER SUIT He Will Try to Call Ushers ofSt. John the Divine--SixSubpoenas Issued. MANNING IS CONTRADICTED The Rev. Eliot White, in Affidavit,Insists Bishop Ordered Him toCancel Lindsey's Address. White Contradicts Bishop. BISHOP SUBPOENAED FOR LINDSEY TRIAL Slander Suit Threatened. Cred Denounces Manning. Untermy or Issues Statement. Ministers Discuss Manning Stand. AFFIRMS MANNING'S VIEWS. Rev. R. S. Chalmers Says Sanctity of Family Must Be Upheld. JOHNSON SEES NO TYRANNY. Bishop of Colorado Says Church Has No Police Force. PREDICTS SPLIT ON RELIGION. Father La Farge Says Next Generation Will Be Divided on It. BISHOP DROPS ENGAGEMENT. Cold Keeps Him From St. Bartholomew's Rededication Today . 500 STUDENTS BACK LINDSEY. Dartmouth Senior Halts Show to Denounce Manning. CLERGYMEN BACK MANNING. Bishop Shayler and Others in Omaha Score Lindsey. | True | | CIB 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/father-ricard-dies-jesuit-astronomer-member-of-santa-clara.html | FATHER RICARD DIES; JESUIT ASTRONOMER; Member of Santa Clara University Faculty Evolved Sun-Spot Theory Weather Forecasting. CALLED "PADRE OF RAINS" Had Remarkable Sucess in Predicting Weather for 30 Days or More--Was 80 Years Old. | True | | CIB 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/2-boy-thieves-forced-to-near-death-decree-jersey-court-gives.html | 2 BOY THIEVES FORCED TO NEAR DEATH DECREE; Jersey Court Gives Youthful Burglars an Object Lesson on the Wages of Crime. | True | | CIB 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/george-s-anthony-vice-president-and-general-manager-of-employment.html | GEORGE S. ANTHONY.; Vice President and General Manager of Employment Exchange Dies. | True | | CIB 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/wife-faces-hall-in-cedarholm-case-indiana-woman-say-s-suspect-is.html | 'WIFE' FACES HALL IN CEDARHOLM CASE; Indiana Woman Says Suspect Is Former Convict Who Deserted Her Five Years Ago. FINGERPRINTS CONFIRM HER Prisoner, Confronted by Alleged Mother of His Six Children, Declares He Never Saw Her. | True | | CIB 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/joanne-de-nault-sings-frenchcanadian-contralto-applauded-in-first.html | JOANNE DE NAULT SINGS; French-Canadian Contralto Applauded in First Recital Here. | True | | CIB 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/brooklyn-factory-changes-hands.html | Brooklyn Factory Changes Hands. | True | | CIB 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/president-defends-minister-in-mexico-ortiz-rubio-replies-to-attack.html | PRESIDENT DEFENDS MINISTER IN MEXICO; Ortiz Rubio Replies to Attack in Senate on Montos de Oca for Financial Policy. THRUST AT CHIEF DENIED Leader of Majority Bloc Hastens to Explain Criticism Was Directed Only at Cabinet Member. | True | Special Cable to THE NEW YORK TIMES. | CIB 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/argentine-rabbi-praised-dr-halphon-sailing-for-europe-lauded-for-his.html | ARGENTINE RABBI PRAISED.; Dr. Halphon, Sailing for Europe, Lauded for His Work. | True | Special Cable to THE NEW YORK TIMES. | CIB 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/43-warned-as-smoke-offenders.html | 43 Warned as Smoke Offenders. | True | | CIB 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/postal-reports-growth-320-offices-opened-and-177-moved-in-last-two.html | POSTAL REPORTS GROWTH; 320 Offices Opened and 177 Moved in Last Two Years. | True | | CIB 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/british-general-in-bengal-slain-at-his-desk-american-missionary.html | British General in Bengal Slain at His Desk; American Missionary Escapes by Jumping | True | Special Cable to THE NEW YORK TIMES. | CIB 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/walsh-trial-begins-today-special-panel-of-talesmen-called-for-case.html | WALSH TRIAL BEGINS TODAY.; Special Panel of Talesmen Called for Case in General Sessions. | True | | CIB 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/college-chess-body-admits-dartmouth-new-member-will-enter-team-in.html | COLLEGE CHESS BODY ADMITS DARTMOUTH; New Member Will Enter Team in H.Y.P.W. League Tourney Dec. 22, 23 and 24. | True | | CIB 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/to-manage-c-f-adams-company.html | To Manage C. F. Adams Company. | True | | CIB 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/3275742-left-by-whd-killough-all-but-62000-of-estate-of-investment.html | $3,275,742 LEFT BY W.H.D. KILLOUGH; All But $62,000 of Estate of Investment Banker Will Go to Columbia and Charity. $3,232,320 IN SECURITIES Appraisal Also Shows $139,262 to Be in Cash and $16,200 Real Estate --Deductions Were $113,040. | True | | CIB 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/mrs-oesterreich-freed-in-murder.html | Mrs. Oesterreich Freed in Murder. | True | | CIB 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/cochet-is-ranked-first-in-france-placed-at-no-1-position-by-french.html | COCHET IS RANKED FIRST IN FRANCE; Placed at No. 1 Position by French Tennis Federation in List for 1930. BOROTRA IS RATED SECOND Brousua Follows at No. 3 and Brugnon at No. 4--Mme. Mathieu Tops Women. | True | | CIB 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | CIB 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/two-arkansas-banks-open-and-one-closes-another-resumes-business-in.html | TWO ARKANSAS BANKS OPEN AND ONE CLOSES; Another Resumes Business in Indiana-- Three More Institutions Fail in Iowa. | True | | CIB 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/mrs-f-d-roosevelt-to-be-honored.html | Mrs. F. D. Roosevelt to Be Honored | True | | CIB 96608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/denies-italian-loan-veto-stimson-says-no-pressure-is-being-brought.html | DENIES ITALIAN LOAN VETO.; Stimson Says No Pressure Is Being Brought for Disarmament. Inquiry Into Rumors Begun. Italy Denies French Loan Plan. | True | Special to The New York Times. | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/the-moscow-verdict.html | THE MOSCOW VERDICT. | True | | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/army-navy-tickets-selling-rapidly-intensive-drive-helped-by-many.html | ARMY-NAVY TICKETS SELLING RAPIDLY; Intensive Drive, Helped by Many Agencies, Brings Good Results on First Day. LIBERTY BOND PLAN USED Caridco Likely to Play When Notre Dame All-Stars Line Up Against Giants. Reports a Steady Demand. Interest Takes Sudden Jump. Army to Open Headquarters. | True | By Roscoe McGowen. | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/asks-court-to-halt-sale-of-the-alton-reed-acting-for-stockholders.html | ASKS COURT TO HALT SALE OF THE ALTON; Reed, Acting for Stockholders Group, Says B. & O. Would Get Road in Big Merger Plan. SEES UNFAIR PRICE SURE Charges Kuhn, Loeb Made "Secret Agreement"--Time Urged for Reorganization Project. | True | | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/ask-new-bus-route-market-men-want-line-on-west-street-and-eleventh.html | ASK NEW BUS ROUTE.; Market Men Want Line on West Street and Eleventh Avenue. | True | | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/fire-department.html | Fire Department. | True | | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/lord-astor-is-told-dry-laws-are-safe-dr-wilson-informs-peer-at.html | LORD ASTOR IS TOLD DRY LAWS ARE SAFE; Dr. Wilson Informs Peer at Washington That Wet Trend Stories Are Exaggerated. | True | Special to The New York Times. | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/durant-suing-on-stocks-says-benjamin-block-co-seek-to-transfer.html | DURANT SUING ON STOCKS.; Says Benjamin Block & Co. Seek to Transfer Action to This State. | True | | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/st-johns-cubs-win-conquer-st-georges-a-c-five-2612-for-fifth.html | ST. JOHN'S CUBS WIN.; Conquer St. George's A. C. Five, 26-12, for Fifth Straight. | True | | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/farm-board-asks-150000000-more-president-calls-on-house-to-round.html | FARM BOARD ASKS $150,000,000 MORE; President Calls on House to Round Out $400,000,000 of the $500,000,000 Authorized. NO INCREASE IN DEFICIT Money Is Nedad to Carry Out "Important Operations" in Prospect, He Explains. Text of the President's Letter. FARM BOARD ASKS $150,000,000 MORE Measure Will Be Expedited. Denies Intent to Corner Wheat. | True | Special to The New York Times. | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/2-gifts-of-25000-aid-hospital-drive-jd-rockefeller-jr-and-edward-s-h.html | 2 GIFTS OF $25,000 AID HOSPITAL DRIVE; J.D. Rockefeller Jr.and Edward S. Harkness Contribute to New $400,000 Total. H. I. PRATT DONATES $2,500 H. S. Cullman Asks Change in Compensation Law to Reimburse Institutions That Treat Workers. | True | | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/world-court-called-machinery-of-peace-board-of-carnegie-endowment.html | WORLD COURT CALLED MACHINERY OF PEACE; Board of Carnegie Endowment Urges Speedy Ratification of Protocol by United States. | True | | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/sixth-cue-match-opens-lindrum-again-starts-from-scratch-in.html | SIXTH CUE MATCH OPENS; Lindrum Again Starts From Scratch in International Play. | True | | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/postal-sold-12427-tickets-in-week.html | Postal Sold 12,427 Tickets in Week. | True | | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/perjurers-in-contempt-new-jersey-chancery-courts-adopt-new-policy.html | PERJURERS IN CONTEMPT.; New Jersey Chancery Courts Adopt New Policy on Offenders. | True | | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/tear-gas-disperses-textile-strikers-danville-police-seize-45-on.html | TEAR GAS DISPERSES TEXTILE STRIKERS; Danville Police Seize 45 on Charge of Blocking Mill Gates--One Hurt. MILITIA SCATTERS OTHERS Workers at Schoolfield, Va., Make No Resistance--Union Leaders Protest to Governor Pollard. Union Official Assails Police. | True | Special to The New York Times. | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/bachelors-cotillion-held-in-washington-mme-debuchi-heads-receiving.html | BACHELORS' COTILLION HELD IN WASHINGTON; Mme. Debuchi Heads Receiving Line--Debut Dinner Given for Miss Georgette Yerby. | True | Special to The New York Times. | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/locomotive-firms-merge-new-combination-in-germany-handles-15-per.html | LOCOMOTIVE FIRMS MERGE.; New Combination In Germany Handles 15 Per Cent of Reich Building. | True | Wireless to THE NEW YORK TIMES. | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/army-returns-tickets-4000-seats-made-available-for-salvation-army.html | ARMY RETURNS TICKETS.; 4,000 Seats Made Available for Salvation Army Distribution. | True | Special to The New York Times. | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/eight-fay-jurors-picked-139-persons-and-corporations-on-trial-for.html | EIGHT FAY JURORS PICKED.; 139 Persons and Corporations on Trial for Milk Ring Plot. | True | | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/canadian-wheat-pool-to-shut-agencies-in-foreign-countries.html | Canadian Wheat Pool to Shut Agencies in Foreign Countries | True | | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/machine-gun-bandits-raid-secaucus-bank-five-armed-men-line-up.html | MACHINE GUN BANDITS RAID SECAUCUS BANK; Five Armed Men Line Up Depositors, Threaten Officials and Flee With $20,000. FOUR GUARDS ON GROUND Stop Motorists on Two Highways--Decoy Fire Believed Started by Robbers. Motorists Stopped by Robbers. Order President to Open Vault. MACHINE GUN USED IN BANK ROBBERY Police Chase Is Futile. | True | From a Staff Correspondent of The New York Times. | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/chaliapin-sues-russia-singer-contends-in-paris-that-moscow-pirated.html | CHALIAPIN SUES RUSSIA.; Singer Contends in Paris That Moscow Pirated His Memoirs. | True | Special Cable to THE NEW YORK TIMES. | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/dixie-turns-back-spivey.html | Dixie Turns Back Spivey. | True | | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/loans-and-investments-show-a-decrease-borrowings-from-reserve-banks.html | Loans and Investments Show a Decrease; Borrowings From Reserve Banks Gain | True | Special to The New York Times. | C1B 96608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/world-bank-aims-at-wider-functions-suggestion-to-use-bank-as-a.html | WORLD BANK AIMS AT WIDER FUNCTIONS; Suggestion to Use Bank as a Clearing House Is Approved as Basis of Discussion. CREDIT PLAN IS FURTHERED Granting of Year Loans Projected-- First Gold Deposits Announced-- Shares to Latvia and Lithuania. Widened Field Likely. Formulates Credit Plan. | True | Special Cable to THE NEW YORK TIMES. | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/the-play-gilded-gotham.html | THE PLAY; Gilded Gotham. | True | By J. Brooks Atkinson. | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/william-e-shannon-betterhousing-advocate-dies-at-winter-home-in.html | WILLIAM E. SHANNON.; Better-Housing Advocate Dies at Winter Home in Florida. | True | | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/diamond-match-plan-voted-by-97-of-stock-special-dividend-of-25-cash.html | DIAMOND MATCH PLAN VOTED BY 97% OF STOCK; Special Dividend of $25 Cash Declared--Date of Change Advanced to Jan. 15. | True | | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/commander-booth-due-from-london-arriving-today-on-the-majestic.html | COMMANDER BOOTH DUE FROM LONDON; Arriving Today on the Majestic -- Australian Officials Also Aboard. GAME HUNTERS RETURNING Ile de France and Roma Among Six Other Ships Coming In--Six Outward Bound. | True | | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/ginnings-to-date-large-nearly-equal-to-last-year-and-above-1928.html | GINNINGS TO DATE LARGE.; Nearly Equal to Last Year and Above 1928. | True | | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/field-trials-opened-by-continental-club-races-of-leading-dogs-so.html | FIELD TRIALS OPENED BY CONTINENTAL CLUB; Races of Leading Dogs So Close at Penehurst That Second Series Is Ordered. | True | Special to The New York Times. | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/approve-atlantic-city-fund-business-representatives-vote-to-take.html | APPROVE ATLANTIC CITY FUND; Business Representatives Vote to Take Donations From Salaries. | True | Special to The New York Times. | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/navy-is-undermanned-admiral-hughes-says-his-final-report-declares.html | NAVY IS UNDERMANNED, ADMIRAL HUGHES SAYS; His Final Report Declares the Personnel Was Inadequate for Recent Operations. | True | Special to The New York Times. | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/argentine-eleven-to-tour-europe.html | Argentine Eleven to Tour Europe | True | | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/changes-among-brokers-proposal-regarding-partnerships-announced-by.html | CHANGES AMONG BROKERS.; Proposal Regarding Partnerships Announced by Exchange. | True | | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/chilean-woman-says-she-is-150.html | Chilean Woman Says She Is 150. | True | | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/embassy-purchase-denied-washington-says-blaecher-palace-berlin.html | EMBASSY PURCHASE DENIED; Washington Says Blaecher Palace, Berlin, Rumors Are "Premature." | True | | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/seneca-copper-mines-shut-down.html | Seneca Copper Mines Shut Down. | True | | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/harlem-church-group-restrained-by-court-injunction-halts-plans-of.html | HARLEM CHURCH GROUP RESTRAINED BY COURT; Injunction Halts Plans of Negro Jews to Establish School and Tabernacle. | True | | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/macy-to-see-leaders-on-a-city-inquiry-to-meet-knight-and-mcginnies.html | MACY TO SEE LEADERS ON A CITY INQUIRY; To Meet Knight and McGinnies Tomorrow--Will Discuss Federal Jobs With Maier Thursday. | True | | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/british-women-golfers-to-compete-in-south-this-winter-us-golf-tour.html | British Woman Golfers to Compete in South This Winter; U.S. GOLF TOUR SET BY BRITISH WOMEN Miss Fishwick, Champion, to Lead Party--Will Play in South This Winter. GROUP TO SAIL JAN. 28 Mrs. Russell Is Re-elected as President of Westchester and Fairfield Association. Mother Will Accompany Her. Women's Association Meets. Offer Courses for Tourneys. Metropolitan Body to Meet. | True | By Lincoln A. Werden.times Wide World Photo. | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/stryker-left-20000-to-seminary.html | Stryker Left $20,000 to Seminary. | True | | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/looms-proposes-railroad-aid-plan-urges-relief-from-crossingelimination.html | LOOMS PROPOSES RAILROAD AID PLAN; Urges Relief From Crossing-Elimination Costs and From Taxes on Improvements. FOR LOCAL RATE CHANGES But He Opposes General Increases --Regulation of Inland Waterway and Highway Traffic Suggested. Opposes Three Proposals. Proposes Three Solutions. | True | | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/wilbur-asks-68552006-interior-department-supply-bill-is-840705-under.html | WILBUR ASKS $68,552,006.; Interior Department Supply Bill Is $840,705 Under Budget. | True | Special to The New York Times. | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/baseball-leaders-here-for-conclave-sports-notables-arrive-to-attend.html | BASEBALL LEADERS HERE FOR CONCLAVE; Sports Notables Arrive to Attend Major League Sessionsat Commodore Today. WILL STUDY DRAFT RULE Zoning of Fields in Effort to Cut Down Crop of Home Runs Akoto Be Taken Up. Barnard Confers With Managers. Cautioned His Umpires. | True | By John Drebinger. | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/tunnel-and-periscope-in-bootleggers-barn-dry-agents-raid-building.html | TUNNEL AND PERISCOPE IN BOOTLEGGERS' BARN; Dry Agents Raid Building Near Farmingdale When Boarding of Entrance Stirs Suspicion. | True | Special to The New York Times. | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/slain-for-sending-3-to-electric-chair-checks-luciano-squealer-is.html | SLAIN FOR SENDING 3 TO ELECTRIC CHAIR; Checks Luciano, "Squealer," Is Silenced by 20 Bullets in Elizabeth Street Restaurant. MARKED MAN FOR 7 YEARS Outcast of Underworld Since He Betray ed Diamonds Went to Party Despite Parents' Warning. Made Miserable in Prison. Empty Weapons Into Body. | True | | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/four-get-paris-divorces-new-york-women-among-americans-obtaining.html | FOUR GET PARIS DIVORCES.; New York Women Among Americans Obtaining Decrees. | True | | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and in the Financial Markets. The Treasury Financing. Tonnage Figures Awaited. A Celebrated Case. New Low for Domestic Bonds. Firmer Tone in Exchanges. Wheeling Now Inactive. | True | | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS; Results of Operations Announced by Industrial and Other Organizations. | True | | C1B 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/bass-outpoints-jadick-gains-close-decision-in-10-rounder-at.html | BASS OUTPOINTS JADICK.; Gains Close Decision in 10-Rounder at Philadelphia. | True | | C1B 96608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/doran-reports-gain-in-alcohol-control-accounting-for-year-as-dry.html | DORAN REPORTS GAIN IN ALCOHOL CONTROL.; Accounting for Year as Dry Chief, He Tells of Formula Changes Checking Diversion. 54,085 DRY CONVICTIONS 22,405 Jail Terms Totaled 14,000 Years--Wide Corruption In Enforcement Is Denied. | True | Special to The New York Times. | CIB 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/conter-on-subway-service.html | Conter on Subway Service. | True | | CIB 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/opel-predicts-rocket-flights-fro-m-berlin-to-new-york-in-3-hours-at.html | Opel Predicts Rocket Flights Fro m Berlin To New York in 3 Hours at 30-Mile Altitude | True | | CIB 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/harvard-promotes-two-b-bigelow-and-c-g-mistor-advanced-on-staff.html | HARVARD PROMOTES TWO.; H. B. Bigelow and C. G. Mistor Advanced on Staff. | True | | CIB 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/dedicates-fire-tower-roosevelt-also-unveils-tablet-to-c-l-davis-at.html | DEDICATES FIRE TOWER.; Roosevelt Also Unveils Tablet to C. L. Davis at Warm Springs. | True | | CIB 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/poison-lizard-in-soup-kills-30-in-mission-school-at-madras.html | Poison Lizard in Soup Kills 30 In Mission School at Madras | True | | CIB 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/to-study-office-vacancies.html | To Study Office Vacancies. | True | | CIB 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/trio-to-play-at-hunter-college.html | Trio to Play at Hunter College. | True | | CIB 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/navy-world-over-to-hear-army-game-story-by-radio.html | Navy, World Over, to Hear Army Game Story by Radio | True | Special to The New York Times. | CIB 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | CIB 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/presbyterian-body-named-committee-will-report-on-spiritual.html | PRESBYTERIAN BODY NAMED; Committee Will Report on Spiritual Condition of Church. | True | Special to The New York Times. | CIB 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/english-football-results.html | English Football Results. | True | | CIB 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/mcnamara-boxes-tonight-to-face-s-schwartz-at-st-nicholas-morris-to.html | McNAMARA BOXES TONIGHT.; To Face S. Schwartz at St. Nicholas --Morris to Defend Title. | True | | CIB 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/auction-results.html | AUCTION RESULTS. | True | By Joseph P. Day. | CIB 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | CIB 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/delivery-boy-finds-2000-watch-in-the-street-spends-his-last-cent-in.html | Delivery Boy Finds $2,000 Watch in the Street; Spends His Last Cent in Vain Hunt for Owner | True | | CIB 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/jesus-flores-magon-member-of-madero-cabinet-dies-in-mexico-at-57.html | JESUS FLORES MAGON ; Member of Madero Cabinet Dies in Mexico at 57. | True | | CIB 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/21-rail-unions-join-to-map-work-plans-they-are-expected-to-agree-at.html | 21 RAIL UNIONS JOIN TO MAP WORK PLANS; They Are Expected to Agree at Capital on 6-Hour Day or 5-Day Week. A. F. OF L. MEN AT MEETING Committee Begins Efforts to Reconcile Views and Have a Program Ready Today. Six-Hour Day Is Chief Problem. Delegates Visit Doak. | True | By Louis Stark. Special To The New York Times. | CIB 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/win-rhodes-nominations-william-koren-of-princeton-and-f-h-warren-of.html | WIN RHODES NOMINATIONS.; William Koren of Princeton and F. H. Warren of Newark Chosen. | True | Special to The New York Times. | CIB 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/finds-old-chinese-scripts-archaeologist-in-hedins-party-gets-nan.html | FINDS OLD CHINESE SCRIPTS; Archaeologist in Hedin's Party Gets Nan Dynasty Writings. | True | | CIB 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/road-loan-obtained-by-south-carolina-bid-of-1018199-by-guaranty-co.html | ROAD LOAN OBTAINED BY SOUTH CAROLINA; Bid of 101.8199 by Guaranty Co. for 10,000,000 Certificates as 4 s Is Highest. TO BE SOLD AT 4.45% YIELD Flotation Is Second of Same Size of$65,000,000 Total Authorizedfor Highways. | True | | CIB 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/4-die-253-houses-fall-in-formosan-quake-southwestern-part-of.html | 4 DIE, 253 HOUSES FALL IN FORMOSAN QUAKE; Southwestern Part of Japanese Island Severely Shocked by 13-Minute Upheaval. | True | | CIB 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/buenos-aires-population-census-of-1929-shows-4092042-in-province-or.html | BUENOS AIRES POPULATION.; Census of 1929 Shows 4,092,042 in Province, or Double 1914 Figures. | True | Special to THE NEW YORK TIMES. | CIB 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/ussishkin-honored-at-reception-here-zionist-leader-asks-5000.html | USSISHKIN HONORED AT RECEPTION HERE; Zionist Leader Asks 5,000 Present for Cooperation in National Movement. RESOLUTIONS PLEDGE AID Speakers Voice Indignation at British Policy in Palestine, Charging Imperialism. | True | | CIB 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/form-corporation-to-link-credit-agencies-r-g-dun-co-and-national.html | FORM CORPORATION TO LINK CREDIT AGENCIES; R. G. Dun & Co. and National Credit Office in Deal; Separate Units to Be Maintained. | True | | CIB 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/guilty-of-slaying-stepdaughter.html | Guilty of Slaying Stepdaughter. | True | | CIB 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/high-court-to-pass-on-trust-fund-tax-reviews-obtained-by-the.html | HIGH COURT TO PASS ON TRUST FUND TAX; Reviews Obtained by the Government and McCormicks in a Two Chicago Cases. CREDIT DECISION STANDS Insurance Company Here Fails to Get Review--Loud-Speaker PatentHeld Uninfringed. Realty Set Aside for Trust. McCormick Asked Review. Refuses Two Reviews. | True | Special to The New York Times. | CIB 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/ferromanganese-cut-to-85-a-ton.html | Ferro-Manganese Cut to $85 a Ton. | True | | CIB 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/studio-clubs-exhibition-members-of-the-ywca-to-entertain-this.html | STUDIO CLUBS EXHIBITION.; Members of the Y.W.C.A. to Entertain This Afternoon. | True | | CIB 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/jean-borlin-is-dead-was-swedish-dancer-former-ballet-master-and.html | JEAN BORLIN IS DEAD; WAS SWEDISH DANCER; Former Ballet Master and Premier Danseur in Stockholm--Headed Schools Here and in Paris. | True | | CIB 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/hears-gangs-prey-on-fish-dealers-crain-directs-inquiry-into.html | HEARS GANGS PREY ON FISH DEALERS; Crain Directs Inquiry Into Complaints of Blackmail atFulton Market. TEN WITNESSES CALLED Declares Committee's Survey of "Watchman Racket" IndicatesNeed for Supervision. Ten Witnesses Summoned. Denies Window-Cleaning Racket. | True | | CIB 96608 |
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/kellogg-at-oslo-for-nobel-prize-he-will-receive-the-peace-award.html | KELLOGG AT OSLO FOR NOBEL PRIZE; He Will Receive the Peace Award Tomorrow at the Nobel Institute. GIVES CREDIT TO BRIAND Ex-Secretary Says He Does Not Believe in Any New European War. | True | Wireless to THE NEW YORK TIMES. | CIB 96608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1930/12/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 96608 |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1930/12/09/archives/rangerssenators-at-garden-tonight-new-york-sextet-returns-to-hone.html | RANGERS-SENATORS AT GARDEN TONIGHT; New York Sextet Returns to Hone Ice for First Time in Two Weeks. | True | | C1B 96608 |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1930/12/09/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 96608 |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1930/12/09/archives/budd-parents-face-kidnapper-suspect-both-declare-man-seized-in-st.html | BUDD PARENTS FACE KIDNAPPER SUSPECT; Both Declare Man Seized in St. Louis May Be Abductor of Girl Two Years Ago. PRISONER RECANTS STORY Now Denies He Was Graduated From Harvard and Practiced Medicine. | True | | C1B 96608 |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1930/12/09/archives/tricycle-causes-fatal-injury.html | Tricycle Causes Fatal Injury. | True | | C1B 96608 |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1930/12/09/archives/italian-stock-prices.html | ITALIAN STOCK PRICES. | True | | C1B 96608 |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1930/12/09/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 96608 |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1930/12/09/archives/duke-elects-brewer-captain.html | Duke Elects Brewer Captain. | True | | C1B 96608 |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1930/12/09/archives/belgian-fog-deaths-laid-to-poisonous-gas-doctor-who-performs.html | BELGIAN FOG DEATHS LAID TO POISONOUS GAS; Doctor Who Performs Autopsy Unable to Identify It-- Brussels Inquiry Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 96608 |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1930/12/09/archives/scores-german-fascisti-berlin-paper-says-policy-is-leading-to-new.html | SCORES GERMAN FASCISTI; Berlin Paper Says Policy Is Leading to New War. | True | Special to The New York Times. | C1B 96608 |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1930/12/09/archives/will-meet-roosevelt-case-of-rhode-island-and-pinchot-to-attend.html | WILL MEET ROOSEVELT.; Case of Rhode Island and Pinchot to Attend Conference. | True | Special to The New York Times. | C1B 96608 |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1930/12/09/archives/mrs-kincheloe-honored-luncheon-given-for-wife-of-judge-of-u-s.html | MRS. KINCHELOE HONORED.; Luncheon Given for Wife of Judge of U. S. Customs Court. | True | | C1B 96608 |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1930/12/09/archives/abandon-court-tourneys-penn-and-chicago-not-to-hold-school.html | ABANDON COURT TOURNEYS; Penn and Chicago Not to Hold School Basketball Competition. | True | | C1B 96608 |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1930/12/09/archives/asks-aid-for-needy-girls-service-league-heads-describe-plight-of.html | ASKS AID FOR NEEDY GIRLS.; Service League Heads Describe Plight of Homeless Young Women. | True | | C1B 96608 |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1930/12/09/archives/business-world.html | BUSINESS WORLD | True | | C1B 96608 |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1930/12/09/archives/gives-recital-of-preludes-edwine-behre-pianist-presents-varied.html | GIVES RECITAL OF PRELUDES; Edwine Behre, Pianist, Presents Varied Program at Steinway Hall. | True | | C1B 96608 |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1930/12/09/archives/jh-castens-banker-dies-in-automobile-the-excitement-of-seeing-a.html | J.H. CASTENS, BANKER, DIES IN AUTOMOBILE; The Excitement of Seeing a Hockey Game Brings on a Heart Attack. | True | | C1B 96608 |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1930/12/09/archives/mrs-helen-caruana-dies-church-and-social-worker-was-resident-of.html | MRS. HELEN CARUANA DIES; Church and Social Worker Was Resident of Brooklyn for 70 Years. | True | | C1B 96608 |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1930/12/09/archives/kellogg-firm-to-expand-after-record-year-cereal-company-plans-big.html | KELLOGG FIRM TO EXPAND.; After Record Year Cereal Company Plans Big Advertising in 1931. | True | Special to The New York Times. | C1B 96608 |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1930/12/09/archives/dusolina-giannini-heard-gravoure-and-salvi-also-on-bagby-concert.html | DUSOLINA GIANNINI HEARD.; Gravoure and Salvi Also on Bagby Concert Program. | True | | C1B 96608 |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1930/12/09/archives/bolivia-at-crisis-over-low-tin-price-finance-group-coming-here-to.html | BOLIVIA AT CRISIS OVER LOW TIN PRICE; Finance Group Coming Here to Seek Debt Adjustment as Bankruptcy Looms. ARMY IS A BIG EXPENSE And Taxes Have Risen Enormously --Elections Next Month Will End Military Junta. 3,000,000 Look to Parley. Taxes Have Risen Sharply. Government Now Stable. Strife Might Cause Revolt. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 96608 |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1930/12/09/archives/yale-fencing-team-beats-canada-198-takes-foils-and-saber-events.html | YALE FENCING TEAM BEATS CANADA, 19-8; Takes Foils and Saber Events, Each by 7-2, and Epee Competitions by 5-4. POTTER STARS WITH FOILS Eli Captain Wins His Three Matches in That Division--Drake Sweeps Three Epee Contests. | True | Special to The New York Times. | C1B 96608 |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1930/12/09/archives/sports-of-the-times-the-monsoons-of-december-an-old-favorite.html | Sports of the Times; The Monsoons of December An Old Favorite. A Suggestion or Two. House Rules Needed. An Expert Suggestion. | True | By Robert F. Kelley. (PINCH HITTING FOR JOHN KIERAN) | C1B 96608 |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1930/12/09/archives/principal-resources-and-liabilities-of-reporting-member-banks-in.html | Principal Resources and Liabilities of Reporting Member Banks in Each Reserve District on Dec. 3. | True | | C1B 96608 |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1930/12/09/archives/jury-is-completed-for-healy-retrial-professional-and-business-men.html | JURY IS COMPLETED FOR HEALY RETRIAL; Professional and Business Men to Hear Evidence Against Leader and Tommaney. TALESMAN CAUSES FLURRY Visited by a Stranger at His Home and Queried on Political Affiliations, He Says. TESTIMONY BEGINS TODAY Extraordinary Grand Jury Will Resume Inquiry on Appointment of Judge Bertini. Asked About Politics, He Says. List of Jurors. Jurors to Resume Deliberations. | True | | C1B 96608 |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1930/12/09/archives/curb-admits-securities-five-issues-get-trading-privileges-stutz.html | CURB ADMITS SECURITIES; Five Issues Get Trading Privileges --Stutz Old Stock Off List. | True | | C1B 96608 |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1930/12/09/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 96608 |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1930/12/09/archives/girl-stowaways-escape-pair-at-panama-return-to-ship-and-start-for.html | GIRL STOWAWAYS ESCAPE; Pair at Panama Return to Ship and Start for New York. | True | Special Cable to THE NEW YORK TIMES. | C1B 96608 |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1930/12/09/archives/kaufman-defeats-ward.html | Kaufman Defeats Ward. | True | | C1B 96608 |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1930/12/09/archives/detroit-catholics-to-feed-idle.html | Detroit Catholics to Feed Idle. | True | | C1B 96608 |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1930/12/09/archives/chandless-in-line-to-head-bar.html | Chandless in Line to Head Bar. | True | Special to The New York Times. | C1B 96608 |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1930/12/09/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 96608 |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1930/12/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 96608 |
| 1990-12-09 | 1990-12-09 | https://www.nytimes.com/1930/12/09/archives/20-dividends-for-policyholders.html | 20% Dividends for Policyholders | True | | C1B 96608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-09 | 1930-12-09 | https://www.nytimes.com/1930/12/09/archives/britain-expels-american-william-lee-night-club-king-now-staying-in.html | BRITAIN EXPELS AMERICAN.; William Lee, "Night Club King," Now Staying in France. | True | Wireless to THE NEW YORK TIMES. | CIB 96608 |
| 1930-12-10 | 1930-12-10 | https://www.nytimes.com/1930/12/10/archives/hardman-lowell-textile-captain.html | Hardman Lowell Textile Captain. | True | | CIB 95715 |
| 1930-12-10 | 1930-12-10 | https://www.nytimes.com/1930/12/10/archives/reise-to-pittsburgh-six-in-trade.html | Reise to Pittsburgh Six in Trade. | True | | CIB 95715 |
| 1930-12-10 | 1930-12-10 | https://www.nytimes.com/1930/12/10/archives/county-plans-crime-drive-camden-prosecutor-calls-conference-of.html | COUNTY PLANS CRIME DRIVE.; Camden Prosecutor Calls Conference of Municipality Heads. | True | Special to The New York Times. | CIB 95715 |
| 1930-12-10 | 1930-12-10 | https://www.nytimes.com/1930/12/10/archives/park-av-and-57th-st-busiest-city-corner-42377-vehicles-pass-in-12.html | PARK AV. AND 57TH ST. BUSIEST CITY CORNER; 42,377 Vehicles Pass in 12 Hours — Fifth Av. and 42d St. Now in Fourth Place. | True | | CIB 95715 |
| 1930-12-10 | 1930-12-10 | https://www.nytimes.com/1930/12/10/archives/bond-flotation-virginia-public-service.html | BOND FLOTATION.; Virginia Public Service. | True | | CIB 95715 |
| 1930-12-10 | 1930-12-10 | https://www.nytimes.com/1930/12/10/archives/reichsbank-gold-up-risks-10285000-marks-reserve-of-foreign-exchange.html | REICHSBANK GOLD UP, RISKS 10,285,000 MARKS; Reserve of Foreign Exchange Up 12,122,000 for Week—Note Issue Reduced 161,681,000. | True | | CIB 95715 |
| 1930-12-10 | 1930-12-10 | https://www.nytimes.com/1930/12/10/archives/nazis-renew-fight-on-remarque-film-riot-squads-and-firemen-drive.html | NAZIS RENEW FIGHT ON REMARQUE FILM; Riot Squads and Firemen Drive Fascists to Night Neighborhood of Berlin Movie House. CENSOR TO ACT TOMORROW Original and German Versions of "All Quiet on Western Front" to Be Compared Before Decision. | True | By Guido Enderis. Special Cable To the New York Times. | CIB 95715 |
| 1930-12-10 | 1930-12-10 | https://www.nytimes.com/1930/12/10/archives/hunter-wins-at-basketball.html | Hunter Wins at Basketball. | True | | CIB 95715 |
| 1930-12-10 | 1930-12-10 | https://www.nytimes.com/1930/12/10/archives/silver-bullion.html | SILVER BULLION. | True | | CIB 95715 |
| 1930-12-10 | 1930-12-10 | https://www.nytimes.com/1930/12/10/archives/dinner-for-countess-de-toina.html | Dinner for Countess de Toina. | True | | CIB 95715 |
| 1930-12-10 | 1930-12-10 | https://www.nytimes.com/1930/12/10/archives/frederick-bristol-plays-contemporary-american-music-offered-in.html | FREDERICK BRISTOL PLAYS.; Contemporary American Music Offered in Pianist's Recital. | True | | CIB 95715 |
| 1930-12-10 | 1930-12-10 | https://www.nytimes.com/1930/12/10/archives/bids-asked-for-19-old-destroyes.html | Bids Asked for 19 Old Destroyers. | True | Special to The New York Times. | CIB 95715 |
| 1930-12-10 | 1930-12-10 | https://www.nytimes.com/1930/12/10/archives/plans-big-construction-budget.html | Plans Big Construction Budget. | True | | CIB 95715 |
| 1930-12-10 | 1930-12-10 | https://www.nytimes.com/1930/12/10/archives/finds-business-trend-favorable-for-month-bankers-association.html | FINDS BUSINESS TREND FAVORABLE FOR MONTH; Bankers Association Journal Reports Balance of Factors on Side of Progress. | True | | CIB 95715 |
| 1930-12-10 | 1930-12-10 | https://www.nytimes.com/1930/12/10/archives/casey-appointed-coach-at-harvard-former-crimson-star-to-succeed.html | CASEY APPOINTED COACH AT HARVARD; Former Crimson Star to Succeed Horween as FootballHead Next Season.DIRECTED BACKS THIS YEAR Also Had Successful Career asCoach of Freshman Eleven— Assistants Are Named. Cleary Replaces Dunne. Entered Harvard in 1915. Freshman Teams Well Coached. | True | Special to The New York Times.Times Wide World Photo. | CIB 95715 |
| 1930-12-10 | 1930-12-10 | https://www.nytimes.com/1930/12/10/archives/first-dance-is-held-in-york-ville-series-annual-benefit-for.html | FIRST DANCE IS HELD IN YORK VILLE SERIES; Annual Benefit for Community Social Service Work Brings Out Many in Society. DINNERS USHER IN EVENT G.P. Herricks, C.J. Nourses, W.R. Marvins, Mrs. S.T. Gilford and Others Entertain Private Parties. | True | | CIB 95715 |
| 1930-12-10 | 1930-12-10 | https://www.nytimes.com/1930/12/10/archives/10000-cheer-as-donoghue-rides-to-victory-at-kingston.html | 10,000 Cheer aS Donoghue. Rides to Victory at Kingston | True | | CIB 95715 |
| 1930-12-10 | 1930-12-10 | https://www.nytimes.com/1930/12/10/archives/says-navy-retains-its-civilian-labor-jahncke-denies-that-enlisted.html | SAYS NAVY RETAINS ITS CIVILIAN LABOR; Jahncke Denies That Enlisted Men Are Supplanting Maintenance Forces.31,633 ARE NOW EMPLOYED "Also Average Since 1926,and Expected Wage Cut HasBeen Avoided, He Says. | True | Special to The New York Times. | CIB 95715 |
| 1930-12-10 | 1930-12-10 | https://www.nytimes.com/1930/12/10/archives/names-dollar-ship-president-hoover-mrs-hoover-breaks-bottle-of.html | NAMES DOLLAR SHIP 'PRESIDENT HOOVER'; Mrs. Hoover Breaks Bottle of Water From the Seven Seas on Its Bow. THOUSANDS SEE LAUNCHING Stanley Dollar Declares Vessel Built at Newport News Is Answer to Business Slump. | True | Special to The New York Times. | CIB 95715 |
| 1930-12-10 | 1930-12-10 | https://www.nytimes.com/1930/12/10/archives/conferees-agreed-on-separate-burma-ask-macdonald-to-announce.html | CONFEREES AGREED ON SEPARATE BURMA; Ask MacDonald to Announce Acceptance of Principle and to Assure Speedy Action. NEW PARLEY TO BE CALLED Details to Be Settled After Indians Go Home--States Ask Privilege of Ratifying Federal Laws. | True | By Charles A. Selden. Special Cable To the New York Times. | CIB 95715 |
| 1930-12-10 | 1930-12-10 | https://www.nytimes.com/1930/12/10/archives/1000-pay-50000-to-dine-guests-at-hotel-astor-help-hebrew-national.html | 1,000 PAY $50,000 TO DINE.; Guests at Hotel Astor Help Hebrew National Orphan Home. | True | | CIB 95715 |
| 1930-12-10 | 1930-12-10 | https://www.nytimes.com/1930/12/10/archives/nyu-honors-mrs-lassman-sends-autographed-football-to-mother-of.html | N.Y.U. HONORS MRS. LASSMAN.; Sends Autographed Football to Mother of Former Star. | True | | CIB 95715 |
| 1930-12-10 | 1930-12-10 | https://www.nytimes.com/1930/12/10/archives/circus-coming-to-broadway.html | Circus Coming to Broadway. | True | | CIB 95715 |
| 1930-12-10 | 1930-12-10 | https://www.nytimes.com/1930/12/10/archives/yale-five-defeats-new-london-team-shows-strong-scoring-attack-in.html | YALE FIVE DEFEATS NEW LONDON TEAM; Shows Strong Scoring Attack in Beating U.S. Submarine Base by 56 to 32. LINEHAN, ONEIL SHINE Score Twenty-two Points Between Them-Booth Gets 3 Goals-- Reaves of Losers stars. | True | Special to The New York Times. | CIB 95715 |
| 1930-12-10 | 1930-12-10 | https://www.nytimes.com/1930/12/10/archives/smith-sees-nation-scanning-party-here-speaks-at-dinner-given-in.html | SMITH SEES NATION SCANNING PARTY HERE; Speaks at Dinner Given in Honor of Mrs. F.D. Roosevelt and Mrs. Curry. | True | | CIB 95715 |
| 1930-12-10 | 1930-12-10 | https://www.nytimes.com/1930/12/10/archives/mrs-joan-a-toulemonde-has-son.html | Mrs. Joan A. Toulemonde Has Son. | True | | CIB 95715 |
| 1930-12-10 | 1930-12-10 | https://www.nytimes.com/1930/12/10/archives/19-football-letters-awarded-by-st-johns-16-members-of-soccer-squad.html | 19 FOOTBALL LETTERS AWARDED BY ST. JOHN'S; 16 Members of Soccer Squad Get Minor Insignia, Director Lynch Announces. | True | | CIB 95715 |
| 1930-12-10 | 1930-12-10 | https://www.nytimes.com/1930/12/10/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | CIB 95715 |
| 1930-12-10 | 1930-12-10 | https://www.nytimes.com/1930/12/10/archives/ignorance-and-need-blamed-in-lynchings-group-studying-causes-says.html | IGNORANCE AND NEED BLAMED IN LYNCHINGS; Group Studying Causes Says Mob Violence Predominates Where Schools and People Are Poor. | True | | CIB 95715 |
| 1930-12-10 | 1930-12-10 | https://www.nytimes.com/1930/12/10/archives/election-by-maryland-society.html | Election by Maryland Society. | True | | CIB 95715 |
| 1930-12-10 | 1930-12-10 | https://www.nytimes.com/1930/12/10/archives/dynamite-set-to-blow-up-chilean-president-100-officials-escape.html | Dynamite Set to Blow Up Chilean President; 100 Officials Escape Attempt to Wreck Train | True | Special Cable to THE NEW YORK TIMES. | CIB 95715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/man-99-sentences-for-nonsupport.html | Man, 99, Sentences for Non-Support | True | | CIB 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/3-more-shows-to-close-hello-paris-the-merchant-and-schoolgirl-to.html | 3 MORE SHOWS TO CLOSE.; Hello, Paris,' 'The Merchant' and 'Schoolgirl' to End Runs Saturday. | True | | CIB 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/utility-earnings.html | UTILITY EARNINGS. | True | | CIB 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/corporate-changes.html | CORPORATE CHANGES | True | | CIB 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/artiglio-went-too-close-salvage-ship-was-within-150-yards-of-wreck.html | ARTIGLIO WENT TOO CLOSE.; Salvage Ship Was Within 150 Yards of Wreck Being Blasted. | True | Special Cable to THE NEW YORK TIMES. | CIB 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/chain-store-sales.html | CHAIN STORE SALES. | True | | CIB 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/shepard-wired-girl-soon-after-wife-died-gifts-to-stenographer-cited.html | SHEPARD WIRED GIRL SOON AFTER WIFE DIED; Gifts to Stenographer Cited in Kansas Murder Trial of Army Doctor. | True | | CIB 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | CIB 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/sports-of-the-times-the-army-and-the-navy-play-but-to-certain.html | Sports of the Times; The Army and the Navy Play. But to Certain Others. The Gray and the Gold. Not a Private Fight. Wearers of the Navy Blue. | True | By Robert F. Kelley. (PINCH HITTING FOR JOHN KIERAN) | CIB 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | CIB 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/testimony-begins-at-trial-of-walsh-prosecutor-admits-jury-will-wave.html | TESTIMONY BEGINS AT TRIAL OF WALSH; Prosecutor Admits Jury Will Wave to Decide on Charges Mostly on Inferences. TRACES RENT TRANSACTION Former Appeals Board Head Says He Is Ready to Testify--Three Witnesses Heard. | True | | CIB 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/five-companies-omit-preferred-dividends-total-failing-in-last-week-to.html | FIVE COMPANIES OMIT PREFERRED DIVIDENDS; Total Failing in Last Week to Declare Such Distributions Rises to Eleven. | True | | CIB 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | CIB 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/favorites-score-in-pinehurst-golf-miss-wearing-medalist-puts-out.html | FAVORITES SCORE IN PINEHURST GOLF; Miss Wearing, Medalist, Puts Out Mrs. Bliss to Advance to Semi-Final Round. | True | Special to The New York Times. | CIB 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/yale-freshmen-score-open-basketball-season-by-defeating-curtis-high.html | YALE FRESHMEN SCORE.; Open Basketball Season by Defeating Curtis High, 41 to 16. | True | Special to The New York Times. | CIB 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/offer-compromise-on-muscle-shoals-house-conferees-agree-to-federal.html | OFFER COMPROMISE ON MUSCLE SHOALS; House Conferees Agree to Federal Power Operation, With Lease of Nitrate Plant. | True | Special to The New York Times. | CIB 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/downes-elected-georgia-captain.html | Downes Elected Georgia Captain. | True | | CIB 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/apartment-leases.html | APARTMENT LEASES. | True | | CIB 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/georgians-sponsor-roosevelt-boom-hailed-at-dinner-as-1932-nominee.html | GEORGIANS SPONSOR ROOSEVELT BOOM; Hailed at Dinner as 1932 Nominee, He Says Democrats Will Win, but With Man as Yet Unknown. | True | From a Staff Correspondent of The New York Times. | CIB 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/land-tax-revision-urged-as-farm-aid-graves-tells-federation-that-reform.html | LAND TAX REVISION URGED AS FARM AID; Graves Tells Federation That Reform of Rural Government Is Needed to Gain Aim. CALL TO BACK FARM BOARD Resolutions, Drafted for Action Today, Also Ask Extension of Stabilizing Program. | True | | CIB 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/bernice-west-wed-to-dr-cm-gratz-ceremony-takes-place-in-the-church-of-the.html | BERNICE WEST WED TO DR. C.M. GRATZ; Ceremony Takes Place in the Church of the Transfiguration.RECEPTION AT PARK LANEBride a Descendant of Sir BenjaminWest, Painter--Dr. Gratz aNew York Surgeon. | True | | CIB 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/falcons-stop-chicago-six-goodfellow-scores-only-goal-of-rough-game.html | FALCONS STOP CHICAGO SIX.; Goodfellow Scores Only Goal of Rough Game at Detroit. | True | | CIB 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/laval-is-uncertain-of-forming-cabinet-radicals-refuse-to-join-any.html | LAVAL IS UNCERTAIN OF FORMING CABINET; Radicals Refuse to Join Any Combination With Marin and Oppose Tardieu. BANK SCANDAL PARAMOUNT Chamber Commission Publishes All Documents in Oustric Affair-- Penet Defends Conduct. Reveals Record of Oustric. Will Testify Thursday. | True | By P.j. Philip. Special Cable To the New York Times. | CIB 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/mrs-ef-eidlitz-luncheon-hostess.html | Mrs. E.F. Eidlitz Luncheon Hostess | True | | CIB 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/the-work-is-what-counts-spelling-of-vergil-is-of-comparatively.html | THE WORK IS WHAT COUNTS; Spelling of Vergil Is of Comparatively Little Consequence. | True | WYTHE LEIGH KINSOLVING. | CIB 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/police-end-student-fight-city-college-sophomores-raid-freshman-dinner.html | POLICE END STUDENT FIGHT.; City College Sophomores Raid Freshman Dinner in Hotel Cartaret. | True | | CIB 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/davila-will-return-rumanian-minister-to-washington-wins-support-of.html | DAVILA WILL RETURN.; Rumanian Minister to Washington Wins Support of Carol. | True | Special Cable to THE NEW YORK TIMES. | CIB 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/grain-export-larger-below-1929-but-more-than-1000000-bushels-above.html | GRAIN EXPORT LARGER.; Below 1929, but More Than 1,000,000 Bushels Above Preceding Week. | True | | CIB 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/morenz-is-leader-in-hockey-scoring-canadiens-star-on-top-with-9.html | MORENZ IS LEADER IN HOCKEY SCORING; Canadiens' Star on Top With 9 Goals and 2 Assists for Total of 11 Points. | True | | CIB 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/aid-is-asked-for-the-neediest-in-a-spirit-of-pure-charity.html | Aid Is Asked for the Neediest In a Spirit of Pure Charity | True | | CIB 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/andrew-m-hunt-engineer-is-dead-graduate-of-naval-academy-in.html | ANDREW M. HUNT, ENGINEER, IS DEAD; Graduate of Naval Academy in 1879--Served on World War Consulting Board With Edison. | True | Special to The New York Times. | CIB 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/jersey-city-blast-fires-13-dwellings-chemical-plant-destroyed-and.html | JERSEY CITY BLAST FIRES 13 DWELLINGS; Chemical Plant Destroyed and Neighborhood Terrified by Series of Explosions. 80 FAMILIES DRIVEN OUT Nuns Reassure Pupils, Alarmed as School Building Rocks--Loss Is Estimated at $100,000. | True | | CIB 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/elbers-and-wife-plead-not-guilty.html | Elbers and Wife Plead Not Guilty. | True | Special to The New York Times. | CIB 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | CIB 95715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-10 | 1930-12-10 | https://www.nytimes.com/1930/12/10/archives/britannia-may-be-rerigged-to-race-against-weetamoe.html | Britannia May Be Rerigged To Race Against Weetamoe | True | | CIB 95715 |
| 1930-12-10 | 1930-12-10 | https://www.nytimes.com/1930/12/10/archives/boston-broker-loses-license.html | Boston Broker Loses License. | True | | CIB 95715 |
| 1930-12-10 | 1930-12-10 | https://www.nytimes.com/1930/12/10/archives/sandhills-polo-victors-fort-bragg-whites-are-defeated-in-pinehurst.html | SANDHILLS POLO VICTORS; Fort Bragg Whites Are Defeated in Pinehurst Tourney, 10-7. | True | Special to The New York Times. | CIB 95715 |
| 1930-12-10 | 1930-12-10 | https://www.nytimes.com/1930/12/10/archives/takes-post-at-french-embassy.html | Takes Post at French Embassy. | True | Special to The New York Times. | CIB 95715 |
| 1930-12-10 | 1930-12-10 | https://www.nytimes.com/1930/12/10/archives/veteran-athletes-of-philadelphia-adjudge-carideo-best-player-notre.html | Veteran Athletes of Philadelphia Adjudge Carideo Best Player, Notre Dame Team | True | | CIB 95715 |
| 1930-12-10 | 1930-12-10 | https://www.nytimes.com/1930/12/10/archives/suburban-market-takes-a-new-spurt-bulk-of-increased-trading-in-wide.html | SUBURBAN MARKET TAKES A NEW SPURT; Bulk of Increased Trading in Wide Area Is in Small Housing Parcels. $58,500 GREAT NECK SALE! Several Properties In Westchester and New Jersey Pass to New Ownership. Plots Sold in Hastings. Old New Jersey Landmark Sold. | True | | CIB 95715 |
| 1930-12-10 | 1930-12-10 | https://www.nytimes.com/1930/12/10/archives/new-court-system-to-get-trial-here-federal-judges-approve-plan-for.html | NEW COURT SYSTEM TO GET TRIAL HERE; Federal Judges Approve Plan for Calendar Supervision by Phone, Bar Hears. TO SAVE TIME AND EXPENSE Cleveland's $1,039,933 Saving in Four Years Cited in Its Favor-- May Be Ready in Six Weeks. | True | | CIB 95715 |
| 1930-12-10 | 1930-12-10 | https://www.nytimes.com/1930/12/10/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | CIB 95715 |
| 1930-12-10 | 1930-12-10 | https://www.nytimes.com/1930/12/10/archives/chandless-is-elected-to-head-bergen-bar.html | CHANDLESS IS ELECTED TO HEAD BERGEN BAR | True | Special to The New York Times. | CIB 95715 |
| 1930-12-10 | 1930-12-10 | https://www.nytimes.com/1930/12/10/archives/new-fixed-trust-announced.html | New Fixed Trust Announced. | True | | CIB 95715 |
| 1930-12-10 | 1930-12-10 | https://www.nytimes.com/1930/12/10/archives/consul-general-beckers-remarks.html | Consul General Becker's Remarks. | True | NEAL DOW BECKER. | CIB 95715 |
| 1930-12-10 | 1930-12-10 | https://www.nytimes.com/1930/12/10/archives/tribute-by-hoover-to-rev-dr-barton-president-and-mrs-hoover-send.html | TRIBUTE BY HOOVER TO REV. DR. BARTON; President and Mrs. Hoover Send Wreath and a Message of Sympathy. 200 FRIENDS AT FUNERAL Favorite Hymns of Author of Books on Lincoln Sung at Services inBroadway Tabernacle. | True | | CIB 95715 |
| 1930-12-10 | 1930-12-10 | https://www.nytimes.com/1930/12/10/archives/coast-guards-tell-of-rum-boat-plot-boatswains-mate-accused-of.html | COAST GUARDS TELL OF RUM BOAT PLOT; Boatswain's Mate Accused of Blocking Seizure of Liquor Craft in First Court-Martial. THREE STILL TO BE TRIED Guardsman Who Gave Bribely Testifies With Others of Alleged Bribing by Smuggler. | True | | CIB 95715 |
| 1930-12-10 | 1930-12-10 | https://www.nytimes.com/1930/12/10/archives/junior-hich-title-to-pershing-five-brooklyn-team-defeats-wood-side.html | JUNIOR HICH TITLE TO PERSHING FIVE; Brooklyn Team Defeats Wood side by 16-15 in Second of Round-Robin Series. MADISON QUINTET VICTOR Triumphs Over High School of Commerce, 19-13--Loughlin TopsHoly Trinity, 25-20. | True | | CIB 95715 |
| 1930-12-10 | 1930-12-10 | https://www.nytimes.com/1930/12/10/archives/birkenhead-library-sale-mme-de-pompadours-elzevir-edition-of-homar.html | BIRKENHEAD LIBRARY SALE; Mme. de Pompadour's Elzevir Edition of Homer Brings $735. | True | Special Cable to THE NEW YORK TIMES. | CIB 95715 |
| 1930-12-10 | 1930-12-10 | https://www.nytimes.com/1930/12/10/archives/carnegie-fund-gives-290000-for-jobs-donation-for-emergency-work-is.html | CARNEGIE FUND GIVES $290,000 FOR JOBS; Donation for Emergency Work is Conditioned on Change in Law to Permit It. DRIVE TOTAL IS $5,059,049 Mayor Appeals for Support of Benefit Games--N.Y.U. Contest Nets $73,467. NEXT FOOD ISSUE FRIDAY Brooklyn Idle Set at 200,000-- City Has Raised $217,258--200 Get K. of C. Provisions. Mayor Urges Game Attendance. Carnegie Gift Commended. Recent Contributions Listed. Outdoor Work Stressed. City Has Spent $131,213. | True | | CIB 95715 |
| 1930-12-10 | 1930-12-10 | https://www.nytimes.com/1930/12/10/archives/police-department.html | Police Department. | True | | CIB 95715 |
| 1930-12-10 | 1930-12-10 | https://www.nytimes.com/1930/12/10/archives/stocks-of-gasoline-at-refineries-rise-but-plants-handling-crude-oil.html | STOCKS OF GASOLINE AT REFINERIES RISE; But Plants Handling Crude Oil Cut Operations From 62.9 to 61.2% of Capacity in Week. OUTPUT OF WELLS LOWER Imports of Petroleum Fell Last Week, While November's Total Was Above October's. | True | | CIB 95715 |
| 1930-12-10 | 1930-12-10 | https://www.nytimes.com/1930/12/10/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | CIB 95715 |
| 1930-12-10 | 1930-12-10 | https://www.nytimes.com/1930/12/10/archives/hundreds-invited-to-pollard-bridal-daughter-of-virginias-governor-to.html | HUNDREDS INVITED TO POLLARD BRIDAL; Daughter of Virginia's Governor to Wed H.L. Boatwright Jr. on Jan. 3. | True | | CIB 95715 |
| 1930-12-10 | 1930-12-10 | https://www.nytimes.com/1930/12/10/archives/city-gets-designs-for-litter-baskets-schroeder-accepts-two.html | CITY GETS DESIGNS FOR LITTER BASKETS; Schroeder Accepts Two Prize Winning Plans in Contest of the Committee of Twenty. NEEDS $1,500,000 FOR THEM He Asks Help of Group to Obtain Money to Provide Receptacles for Parks and Streets. | True | | CIB 95715 |
| 1930-12-10 | 1930-12-10 | https://www.nytimes.com/1930/12/10/archives/canadiens-rally-to-beat-toronto-soore-twice-in-final-period-to-win.html | CANADIENS RALLY TO BEAT TORONTO; Soore Twice in Final Period to Win, 2-1, and Take Sole Possession of First Place. | True | | CIB 95715 |
| 1930-12-10 | 1930-12-10 | https://www.nytimes.com/1930/12/10/archives/president-hits-congress-says-increase-in-outlay-for-relief-will.html | PRESIDENT HITS CONGRESS, Says Increase in Outlay for Relief Will Mean Higher Taxes. LIMIT TO TREASURY AID All the Proposals Would Add $4,500,000,000 in Fiscal Year 1932, He Asserts. DEMOCRATS LEAD RETORTS Money Voted for Starving Russians Recalled-- Reed Defendsthe Executive's Rebuke. THE PRESIDENT'S STATEMENT. Quick Response in Senate. Walsh Recalls Russian Famine. Harrison Retorts to President. Sees Thrust at Democrats. McKellar Says Plan Is Lacking. | True | Special to The New York Times. | CIB 95715 |
| 1930-12-10 | 1930-12-10 | https://www.nytimes.com/1930/12/10/archives/house-group-favors-twoyear-alien-ban-dickstein-agrees-to-cutting.html | HOUSE GROUP FAVORS TWO-YEAR ALIEN BAN; Dickstein Agrees to Cutting FiveYear Suspension in Bill, but Still Questions This Method. | True | | CIB 95715 |
| 1930-12-10 | 1930-12-10 | https://www.nytimes.com/1930/12/10/archives/case-against-chalif-dismissed.html | Case Against Chalif Dismissed. | True | | CIB 95715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-10 | 1930-12-10 | https://www.nytimes.com/1930/12/10/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident; On the Stock Exchange and in the Financial Markets. The Bank Merger Called Off. New York Central. Refunding Foreign Bank Loans. The Decline in Bonds. Last-Minute Action. Silver at a New Low. Indices Turning Upward. | True | | C1B 95715 |
| 1930-12-10 | 1930-12-10 | https://www.nytimes.com/1930/12/10/archives/detectives-slayer-guilty-corelli-convicted-in-second-degree-for.html | DETECTIVE'S SLAYER GUILTY; Corelli Convicted in Second Degree for Shooting of Thomas E. Hill. | True | | C1B 95715 |
| 1930-12-10 | 1930-12-10 | https://www.nytimes.com/1930/12/10/archives/careless-carolinians.html | CARELESS CAROLINIANS. | True | | C1B 95715 |
| 1930-12-10 | 1930-12-10 | https://www.nytimes.com/1930/12/10/archives/ruth-nichols-dashes-east-at-hawkss-speed-flies-from-coast-to.html | RUTH NICHOLS DASHES EAST AT HAWKSS SPEED; Flies From Coast to Coast in 7 Hours and Has Chance to Beat His West-East Mark. | True | | C1B 95715 |
| 1930-12-10 | 1930-12-10 | https://www.nytimes.com/1930/12/10/archives/ordered-to-hawaii-post-gen-rosenbaum-with-command-brigade-at.html | ORDERED TO HAWAII POST.; Gen. Rosenbaum With Command Brigade at Schofield Barracks. | True | Special to The New York Times. | C1B 95715 |
| 1930-12-10 | 1930-12-10 | https://www.nytimes.com/1930/12/10/archives/n-jersey-golf-body-elects-committee-nine-members-of-executive-group.html | N. JERSEY GOLF BODY ELECTS COMMITTEE; Nine Members of Executive Group Named at Annual Meeting of Association. Eighty Clubs on List. Appropriation Is Renewed. | True | | C1B 95715 |
| 1930-12-10 | 1930-12-10 | https://www.nytimes.com/1930/12/10/archives/one-method-of-relief.html | One Method of Relief. | True | ONE WHO SUFFERS. | C1B 95715 |
| 1930-12-10 | 1930-12-10 | https://www.nytimes.com/1930/12/10/archives/find-how-antiseptics-destroy-bacteria-cornell-colloid-chemists.html | FIND HOW ANTISEPTICS DESTROY BACTERIA; Cornell Colloid Chemists, Using Ultra-Microscopes, View Carnage by 'Cold Boiling' | True | | C1B 95715 |
| 1930-12-10 | 1930-12-10 | https://www.nytimes.com/1930/12/10/archives/birthday-dinner-given-wb-walker.html | Birthday Dinner Given W.B. Walker. | True | | C1B 95715 |
| 1930-12-10 | 1930-12-10 | https://www.nytimes.com/1930/12/10/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B 95715 |
| 1930-12-10 | 1930-12-10 | https://www.nytimes.com/1930/12/10/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 95715 |
| 1930-12-10 | 1930-12-10 | https://www.nytimes.com/1930/12/10/archives/ice-skating-results.html | ICE SKATING RESULTS. | True | | C1B 95715 |
| 1930-12-10 | 1930-12-10 | https://www.nytimes.com/1930/12/10/archives/filer-to-captain-peddle-eleven.html | Filer to Captain Peddle Eleven. | True | Special to The New York Times. | C1B 95715 |
| 1930-12-10 | 1930-12-10 | https://www.nytimes.com/1930/12/10/archives/varsity-at-navy-polishes-its-plays-devotes-its-play-devotes-first-part-of-drill-to.html | VARSITY AT NAVY POLISHES ITS PLAYS; Devotes First Part of Drill to Attack, Then Switches to Defensive Work. BAUER TO DIRECT TEAM Williams Expects to Be in Line-Up Against Army on Saturday -- Tuchrigi In Good Shape. Bauer Likely to Start. Forty-seven Players in the Squad. | True | Special to The New York Times. | C1B 95715 |
| 1930-12-10 | 1930-12-10 | https://www.nytimes.com/1930/12/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 95715 |
| 1930-12-10 | 1930-12-10 | https://www.nytimes.com/1930/12/10/archives/corporation-report.html | CORPORATION REPORT. | True | | C1B 95715 |
| 1930-12-10 | 1930-12-10 | https://www.nytimes.com/1930/12/10/archives/plane-crash-kills-american-in-china-paul-baer-noted-war-ace-and-three.html | PLANE CRASH KILLS AMERICAN IN CHINA; Paul Baer, Noted War Ace, and Three Passengers Die on Takeoff of Mail Craft. | True | Special Cable to THE NEW YORK TIMES. | C1B 95715 |
| 1930-12-10 | 1930-12-10 | https://www.nytimes.com/1930/12/10/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 95715 |
| 1930-12-10 | 1930-12-10 | https://www.nytimes.com/1930/12/10/archives/cochran-goes-ahead-of-hoppe.html | Cochran Goes Ahead of Hoppe. | True | | C1B 95715 |
| 1930-12-10 | 1930-12-10 | https://www.nytimes.com/1930/12/10/archives/honor-73-lehigh-athletes-varsity-football-soccer-and-crosscountry.html | HONOR 73 LEHIGH ATHLETES; Varsity Football, Soccer and CrossCountry Teams Get Letters. | True | Special to The New York Times. | C1B 95715 |
| 1930-12-10 | 1930-12-10 | https://www.nytimes.com/1930/12/10/archives/grade-crossings.html | GRADE CROSSINGS. | True | | C1B 95715 |
| 1930-12-10 | 1930-12-10 | https://www.nytimes.com/1930/12/10/archives/morris-keeps-title-in-huttick-bout-national-guard-heavyweight.html | MORRIS KEEPS TITLE IN HUTTICK BOUT; National Guard Heavyweight Champion Gains Decision in 12-Round Contest. REFEREE STOPS SEMI-FINAL Awards Match do Matan When Gerkan Refuses to Fight--Rauch wins Decision From Brown. | True | | C1B 95715 |
| 1930-12-10 | 1930-12-10 | https://www.nytimes.com/1930/12/10/archives/james-roosevelt-class-president.html | James Roosevelt Class President. | True | | C1B 95715 |
| 1930-12-10 | 1930-12-10 | https://www.nytimes.com/1930/12/10/archives/cabaret-feature-of-ball-stage-stars-to-appear-at-grosvenor.html | CABARET FEATURE OF BALL.; Stage Stars to Appear at Grosvenor Neighborhood Benefit Tomorrow. | True | | C1B 95715 |
| 1930-12-10 | 1930-12-10 | https://www.nytimes.com/1930/12/10/archives/act-to-aid-jewish-stage-union-delegates-favor-wdgn-cuts-to-help.html | ACT TO AID JEWISH STAGE.; Union Delegates Favor Wdgn Cuts to Help Reopen Nine Theatres. | True | | C1B 95715 |
| 1930-12-10 | 1930-12-10 | https://www.nytimes.com/1930/12/10/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 95715 |
| 1930-12-10 | 1930-12-10 | https://www.nytimes.com/1930/12/10/archives/goncourt-prize-won-by-henri-fauconnier-his-malaise-is-judged-to-be.html | GONCOURT PRIZE WON BY HENRI FAUCONNIER; His 'Malaise' Is Judged to Be the Best French Work in Prose of 1930. | True | Special Cable to THE NEW YORK TIMES. | C1B 95715 |
| 1930-12-10 | 1930-12-10 | https://www.nytimes.com/1930/12/10/archives/barry-co-acquire-fixed-trust.html | Barry & Co. Acquire Fixed Trust. | True | | C1B 95715 |
| 1930-12-10 | 1930-12-10 | https://www.nytimes.com/1930/12/10/archives/elshuco-trio-reappears-received-warmly-in-the-second-concert-of.html | ELSHUCO TRIO REAPPEARS; Received Warmly in the Second Concert of Series. | True | | C1B 95715 |
| 1930-12-10 | 1930-12-10 | https://www.nytimes.com/1930/12/10/archives/leaseholds-listed-premises-for-housing-and-business-taken.html | LEASEHOLDS LISTED.; Premises for Housing and Business Taken. | True | | C1B 95715 |
| 1930-12-10 | 1930-12-10 | https://www.nytimes.com/1930/12/10/archives/held-in-bacharach-plot-atlantic-city-suspect-said-to-have.html | HELD IN BACHARACH PLOT.; Atlantic City Suspect Said to Have Threatened to Kill Mayor. | True | Special to The New York Times. | C1B 95715 |
| 1930-12-10 | 1930-12-10 | https://www.nytimes.com/1930/12/10/archives/will-raise-5000000-to-improve-colgate-alumni-plan-drive-to-add-35.html | WILL RAISE $5,000,000 TO IMPROVE COLGATE; Alumni Plan Drive to Add 35 to University Faculty and Erect New Buildings. | True | | C1B 95715 |
| 1930-12-10 | 1930-12-10 | https://www.nytimes.com/1930/12/10/archives/kingsley-honored-by-nyu-dinner-marks-his-completion-of-25-years-as.html | KINGSLEY HONORED BY N.Y.U.; Dinner Marks his Completion of 25 Years as Treasurer. | True | | C1B 95715 |
| 1930-12-10 | 1930-12-10 | https://www.nytimes.com/1930/12/10/archives/oppose-relaxation-of-dwelling-law-welfare-agencies-at-committee.html | OPPOSE RELAXATION OF DWELLING LAW; Welfare Agencies at Committee Hearing Voice Objection to Occupancy of Cellar Rooms. CITY-WIDE SURVEY STARTED Suggestions for Legislation Amending the Housing Statute May Be Adopted. | True | | C1B 95715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/bonuses-for-employes-bank-of-new-york-to-give-10-of-yearly.html | BONUSES FOR EMPLOYES.; Bank of New York to Give 10% of Yearly Salaries--Other Payments. | True | | C1B 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/indoor-polo-victor-will-get-new-cup-squadron-a-challenge-trophy.html | INDOOR POLO VICTOR WILL GET NEW CUP; Squadron A Challenge Trophy Offered for Competition in Metropolitan Circuit. | True | | C1B 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/wins-pinehurst-dog-derby-hoaglands-rumson-farms-goldie-first-in.html | WINS PINEHURST DOG DERBY; Hoagland's Rumson Farms Goldie First in Field Trials Event. | True | Special to The New York Times. | C1B 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/sponsors-british-artists-mrs-philip-snowden-holds-show-at-official.html | SPONSORS BRITISH ARTISTS; Mrs. Philip Snowden Holds Show at Official Residence. | True | Special Cable to THE NEW YORK TIMES. | C1B 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/methodists-reject-referendum-plan-board-of-morals-unanimously-votes.html | METHODISTS REJECT REFERENDUM PLAN; Board of Morals Unanimously Votes Against Proposed Nationwide Vote on Dry Law Change. MRS. WILLEBRANDT SPEAKS 'Still a Dry,' She Tells Temperance Council in DefendingHer Post. Alleged 1928 Stand Cited. METHODISTS REJECT DRY REFERENDUM Wilson for Dry Educational Drive. | True | Special to The New York Times. | C1B 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/nobel-prize-checks-to-be-paid-today-peace-award-ceremonies-will-be.html | NOBEL PRIZE CHECKS TO BE PAID TODAY; Peace Award Ceremonies Will Be in Oslo--Others to Be Given in Stockholm. LEWIS TO BE LAST ONE PAID American Writer Names Six Others He Rates Higher in Literature Than He Rates Himself. Lewis to Be Last to Get Check. Lewis Skeptical of Award. | True | | C1B 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/business-world-buyers-here-show-increase-retail-sales-continue-gain.html | BUSINESS WORLD; Buyers Here Show Increase. Retail Sales Continue Gain. Urges Frozen Foods Association. Small Rug Mills May Alter Prices. Heavyweight Underwear Reduced. Men's Expensive Items Sell Well. Planning January Promotions. Leaksville Defends Blanket Prices. Gray Goods Prices Easier. | True | | C1B 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/john-b-mckee-father-of-president-of-board-of-aldermen-dies-at-74.html | JOHN B. McKEE; Father of President of Board of Aldermen Dies at 74. | True | | C1B 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/new-ide-play-in-london-mary-newcomb-appears-in-a-marriage-has-been.html | NEW IDE PLAY IN LONDON.; Mary Newcomb Appears in 'A Marriage Has Been Disarranged.' | True | Special Cable to THE NEW YORK TIMES. | C1B 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/finds-installment-credit-strong.html | Finds Instalment Credit Strong. | True | | C1B 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/seeks-cut-in-alimony-fa-bach-sued-by-his-former-wife-to-force.html | SEEKS CUT IN ALIMONY.; F.A. Bach Sued by His Former Wife to Force Payment of $8,500. | True | Special to The New York Times. | C1B 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/boiling-coffee-causes-death-by-gas.html | Boiling Coffee Causes Death by Gas | True | | C1B 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/municipal-loans-awards-and-offerings-of-new-bond-issues-to.html | MUNICIPAL LOANS.; Awards and Offerings of New Bond Issues to Investment Bankers Announced. Porto Rico. Kansas City, Mo. Rochester, N.Y. Lucas County, Ohio. New Orleans, La. Oyster Bay, N.Y. | True | | C1B 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/will-rogers-considers-stalin-guilty-of-a-terrible-trick.html | Will Rogers Considers Stalin Guilty of a Terrible Trick | True | WILL ROGERS. | C1B 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | True | | C1B 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/soviet-sentences-18-for-fatal-crash-jails-railway-and-street-car.html | SOVIET SENTENCES 18 FOR FATAL CRASH; Jails Railway and Street Car Officials and Employes for 28 Deaths in Wreck. RADIO STIRS LONDON AGAIN Broadcast to British Workmen Renewed, Despite Protest MadeBy Foreign Secretary. New Broadcast Is Heard. Light Sentences Approved. | True | | C1B 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/rail-unions-group-proposes-work-cut-committee-drafts-formula-to.html | RAIL UNIONS GROUP PROPOSES WORK CUT; Committee Drafts Formula to Harmonize Programs to Help Unemployed. TWO CAMPAIGNS SUGGESTED Separate Moves by Advocates of 6-Hour Day and 5-Day Week Urged at Capital Meeting. Formula Is Presented. Pay Now on 100-Mile Basis. | True | By Louuis Stark. Special To The New York Times. | C1B 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/einstein-consents-to-face-reporters-scientist-will-also-pose-for.html | EINSTEIN CONSENTS TO FACE REPORTERS; Scientist Will Also Pose for Photographers When the Belgenland Docks Tomorrow.BUT WILL AVOID THE CITY Shipping Officials, However, HoldHe May Go to Hotel Becauseof Noise on the Vessel. Will See Reporters Here. | True | | C1B 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/grand-jury-queries-diamond-today.html | Grand Jury Queries Diamond Today | True | | C1B 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/eekmers-son-is-engaged.html | Eekmer's Son Is Engaged. | True | | C1B 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/w-va-adds-penn-state-to-list.html | W. Va. Adds Penn State to List. | True | | C1B 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/indicted-on-graft-charge-political-worker-is-accused-of-taking-360.html | INDICTED ON GRAFT CHARGE; Political Worker Is Accused of Taking $360 for "Influence." | True | | C1B 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/lindsey-will-blame-manning-for-riot-he-will-charge-at-trial-friday.html | LINDSEY WILL BLAME MANNING FOR 'RIOT'; He Will Charge at Trial Friday That Bishop's "Slanderous" Attack Provoked Scene. GETS UNTERMYER'S ADVICE Dr. White of Grace Church Says Daughter Wed, Adopting Some Companionate Ideas. DR. BELL RESIGNS IN ROW Warden of St. Stephen's College Quits Churchman's Association. Scoring'Baiting' of Bishop. Puts the Blame on Bishop. Manning Silent on Controversy. Tells Reason for Quitting. | True | | C1B 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/organize-to-foster-artistry-in-mexico-cultural-leaders-here-plan.html | ORGANIZE TO FOSTER ARTISTRY IN MEXICO; Cultural Leaders Here Plan Also to Promote Friendship With Southern Republic. WILL ESTABLISH EXHIBITS W.W. Aldrich Made President at Meeting in Rockefeller Home-- Mrs. Morrow Is. Director. | True | | C1B 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 95715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/astronomy-club-formed-at-hunter.html | Astronomy Club Formed at Hunter. | True | | CIB 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/estate-sells-brooklyn-site.html | Estate Sells Brooklyn Site. | True | | CIB 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/obituary-2-no-title.html | Obituary 2 — No Title | True | | CIB 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/rivas-colombian-foreign-minister.html | Rivas Colombian Foreign Minister. | True | Special Cable to THE NEW YORK TIMES. | CIB 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/archduke-cleared-again-court-dismisses-second-indictment-in.html | ARCHDUKE CLEARED AGAIN.; Court Dismisses Second Indictment In Napoleon Necklace Sale. | True | | CIB 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/mukden-chief-and-yen-negotiate-in-tientsin-accord-of-chang-and.html | MUKDEN CHIEF AND YEN NEGOTIATE IN TIENTSIN; Accord of Chang and Northern General Seen Possible--Ban on Bank Continues. | True | Special Cable to THE NEW YORK TIMES. | CIB 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/obituary-3-no-title.html | Obituary 3 — No Title | True | | CIB 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/tobacco-prices-reduced.html | Tobacco Prices Reduced. | True | | CIB 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/five-reds-jailed-in-italy-two-get-ten-years-communist-arsenal-found.html | FIVE REDS JAILED IN ITALY.; Two Get Ten Years--Communist Arsenal Found in German Town. | True | | CIB 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/more-power-given-to-penn-captain-committee-acts-following-editorial.html | MORE POWER GIVEN TO PENN CAPTAIN; Committee Acts Following Editorial in Pennsylvanian Charging Lack of Harmony.GRANTED WIDE AUTHORITY Football Leader to Have Full Responsibility--Gette, Halfback,Says He Is Through at Penn. | True | Special to The New York Times. | CIB 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/woods-turns-back-taberski-12576-new-yorker-conquers-former-champion.html | WOODS TURNS BACK TABERSKI, 125-76; New Yorker Conquers Former Champion in World's Title Pocket Billiards Match. LAURI VICTOR OVER ALLEN Outscores Rival by Margin of 12544--Rudolph Triumphs Over Natalie in Evening, 125-108. Rudolph Beats Natalie. Sacrifices Fifteen Balls. Makes Costly Misses. | True | By William E. Brandt. | CIB 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/downtown-buildings-bought-by-operator-william-d-kitpatrick-acquires.html | DOWNTOWN BUILDINGS BOUGHT BY OPERATOR; William D. Kitpatrick Acquires Seven-Story Structures is Franklin St.--Other Manhattan Deals. | True | | CIB 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | CIB 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/senators-approve-full-tariff-board-finance-committee-divides-11-to.html | SENATORS APPROVE FULL TARIFF BOARD; Finance Committee Divides, 11 to 8, on Reporting Dr. Brossard's Nomination Favorably.DEMOCRATS OPPOSE HIMTwo Votes Cast Against A.P. Dennis--Anslinger Is Upheld asNarcotics Bureau Head. Favor Publicity for Proposals. | True | Special to The New York Times. | CIB 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/anna-hamlin-in-recital-soprano-reveals-her-artistic-heritage-in.html | ANNA HAMLIN IN RECITAL.; Soprano Reveals Her Artistic Heritage in Program of Songs. | True | | CIB 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/asks-help-for-plan-to-widen-broadway-harriss-presses-project-for.html | ASKS HELP FOR PLAN TO WIDEN BROADWAY; Harriss Presses Project for Boulevard to Link Union and Madison Squares. PREDICTS ACTION IN YEAR Head of Broadway Association Would Extend Improvement From City Hall to Yonkers. | True | | CIB 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/us-court-of-customs.html | U.S. Court of Customs. | True | Special to The New York Times. | CIB 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/paraguay-worried-by-chaco-clashes-renewal-of-activity-by-washington.html | PARAGUAY WORRIED BY CHACO CLASHES; Renewal of Activity by Washington Conciliation CommissionUrged to Halt Invasions.BOLIVIA LESS HOSTILE NOW Guarantee Against Aggression IsBought Pending Establishment of New Regime in La Paz. | True | Special Cable to THE NEW YORK TIMES. | CIB 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/smeterlin-in-concert-with-110-students-youthful-national-orchestra.html | SMETERLIN IN CONCERT WITH 110 STUDENTS; Youthful National Orchestra Gives Ambitious Program With Enthusiasm. | True | | CIB 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/british-auto-imports-united-states-gets-735-of-trade-of-dominions.html | BRITISH AUTO IMPORTS.; United States Gets 73.5% of Trade of Dominions, Graham Says. | True | Wireless to THE NEW YORK TIMES. | CIB 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/nd-baker-finds-democracy-in-peril-dinner-of-protestants.html | N.D. BAKER FINDS DEMOCRACY IN PERIL.; Tells Dinner of Protestants, Catholics and Jews America Lags in Leadership. GETS TOLERANCE MEDAL American Hebrew Honors Him at Seminar of Three Faiths in Fight on Prejudice. Sees Our Influence in China. 200 Attend Meeting. Sockman Pleads for Tolerance. | True | | CIB 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/would-ban-coal-dumping-miners-of-europe-demand-action-by-league-of.html | WOULD BAN COAL DUMPING.; Miners of Europe Demand Action by League of Nations. | True | Special Cable to THE NEW YORK TIMES. | CIB 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/singing-lessons-barred-in-residence-zone-teacher-fights-ruling-that.html | Singing Lessons Barred in Residence Zone; Teacher Fights Ruling That He Is in Business | True | | CIB 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/police-kill-rioter-in-valencia-strike-mobs-battle-reserves-most-of.html | POLICE KILL RIOTER IN VALENCIA STRIKE; Mobs Battle Reserves Most of Clay in Spanish City When Arbitration Fails. MANY HURT, FIFTY SEIZED Demonstrators Overturn Cars and Tie Up Export of Oranges, the Nation's Chief Product. | True | Special Cable to THE NEW YORK TIMES. | CIB 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/john-a-whyte-dies-popular-instructor-at-carnegie-tech-was-friend-of.html | JOHN A. WHYTE DIES.; Popular Instructor at Carnegie Tech Was Friend of the Iron Master. | True | Special to The New York Times. | CIB 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/thrift-shop-sale-opens-christmas-fund-drive-for-charities-will.html | THRIFT SHOP SALE OPENS.; Christmas Fund Drive for Charities Will Continue Until Saturday. | True | | CIB 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/unique-allamerican-choice-the-entire-notre-dame-squad.html | Unique All-American Choice: The Entire Notre Dame Squad | True | | CIB 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/drop-in-building-all-over-country-manhattan-for-eleven-months.html | DROP IN BUILDING ALL OVER COUNTRY; Manhattan for Eleven Months Registers Decline of $373,733,985 From 1929.GAIN IN NOVEMBER SHOWN National Survey of Situation Disclose Large Decreases In the193 Leading Cities. Filings in November. Value of Permits in 194 Cities. | True | | CIB 95715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-10 | 1930-12-10 | https://www.nytimes.com/1930/12/10/archives/encouraging-sale-of-fur-stocks-seen-merchants-lay-small-turnover-by.html | ENCOURAGING SALE OF FUR STOCKS SEEN; Merchants Lay Small Turnover by Wholesalers to Absorption of Carry-Over Supply. ASK TRUST LAW CHANGE Want Act Liberalized to Aid Producers--Credit-Granting Methods Decried. | True | | C1B 95715 |
| 1930-12-10 | 1930-12-10 | https://www.nytimes.com/1930/12/10/archives/lauro-gains-in-handball-tourney.html | Lauro Gains In Handball Tourney. | True | | C1B 95715 |
| 1930-12-10 | 1930-12-10 | https://www.nytimes.com/1930/12/10/archives/fear-radical-control-in-jewish-assembly-arabs-would-deprecate-that.html | FEAR RADICAL CONTROL IN JEWISH ASSEMBLY; Arabs Would Deprecate, That as Bar to a Rapprochement, Moderate Leader Says. | True | Wireless to THE NEW YORK TIMES | C1B 95715 |
| 1930-12-10 | 1930-12-10 | https://www.nytimes.com/1930/12/10/archives/admiral-pratt-is-guest-assistant-secretary-jahncke-gives-a-dinner.html | ADMIRAL PRATT IS GUEST; Assistant Secretary Jahncke Gives a Dinner for Him. | True | Special to The New York Times. | C1B 95715 |
| 1930-12-10 | 1930-12-10 | https://www.nytimes.com/1930/12/10/archives/amricans-victors-in-overtime-2-to-1-hughes-counts-on-pass-to-beat.html | AMRICANS VICTORS IN OVERTIME, 2 TO 1; Hughes Counts on Pass to Beat Quakers at Philadelphia in Fast Game. | True | | C1B 95715 |
| 1930-12-10 | 1930-12-10 | https://www.nytimes.com/1930/12/10/archives/divorces-tb-scott-jr-former-margaret-ripley-obtains-custody-of.html | DIVORCES T.B. SCOTT JR.; Former Margaret Ripley Obtains Custody of Child in Reno Suit. | True | Special to The New York Times. | C1B 95715 |
| 1930-12-10 | 1930-12-10 | https://www.nytimes.com/1930/12/10/archives/exarchduke-leopold-salvator-found-critically-hart-in-vienna.html | Ex-Archduke Leopold Salvator Found Critically Hart in Vienna | True | Wireless to THE NEW YORK TIMES. | C1B 95715 |
| 1930-12-10 | 1930-12-10 | https://www.nytimes.com/1930/12/10/archives/honors-miss-crafts-at-luncheon.html | Honors Miss Crafts at Luncheon. | True | | C1B 95715 |
| 1930-12-10 | 1930-12-10 | https://www.nytimes.com/1930/12/10/archives/the-cincinnati-post.html | The Cincinnati Post. | True | FRANK W. ROSTOCK. | C1B 95715 |
| 1930-12-10 | 1930-12-10 | https://www.nytimes.com/1930/12/10/archives/gives-food-decalogue-dr-wynne-on-radio-bets-rules-for-feeding.html | GIVES FOOD "DECALOGUE."; Dr. Wynne on Radio Bets Rules for Feeding School Children. | True | | C1B 95715 |
| 1930-12-10 | 1930-12-10 | https://www.nytimes.com/1930/12/10/archives/leaders-honor-ford-he-gets-medal-at-dinner-in-chicago-attended-by.html | LEADERS HONOR FORD.; He Gets Medal at Dinner in Chicago Attended by 1,500. | True | Special to The New York Times. | C1B 95715 |
| 1930-12-10 | 1930-12-10 | https://www.nytimes.com/1930/12/10/archives/mquade-quits-bench-as-seabury-moves-to-oust-him-as-unfit-magistrate.html | MQUADE QUITS BENCH AS SEABURY MOVES TO OUST HIM AS UNFIT; Magistrate Escapes a Public Inquiry by Resigning to "Protect" Ball Club Post.LEVIES ON GUNMEN TOLDSkool Pigeon Swears DetectiveSaid He Took Cash to Free Thugs Found on Street. BIG DEPOSITS ARE TRACED Suspended Lieutenant Is Unable toTell Where He Got $4,000--Tait Admits Hiring Acuna. Acuna Story Supported. $24,458 Traced to Pfeiffer. Inquiry Widens Police Graft Charges Agrees to Have Wife Testify. McQuade Action a Surprise. McQuade Letter to Mayor. Seabury Calls McQuade Unfit. Pfeiffer Accounts Traced. Deposits Put in Evidence. Tells of Inheritance. Denies Giving Marked Money. Tait Admits Knowing Acuna. Unable to Recall Arrests. Queried on Expense Accounts. Names Seven Police as "Honest." POLICE FIGHT INDICTMENTS. Pair, Awaiting Trial for Vice Case "Frame-Up," File Demurrers. | True | | C1B 95715 |
| 1930-12-10 | 1930-12-10 | https://www.nytimes.com/1930/12/10/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 95715 |
| 1930-12-10 | 1930-12-10 | https://www.nytimes.com/1930/12/10/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B 95715 |
| 1930-12-10 | 1930-12-10 | https://www.nytimes.com/1930/12/10/archives/james-t-whitehead-is-dead-in-detroit-manufacturer-was-associated.html | JAMES T. WHITEHEAD IS DEAD IN DETROIT; Manufacturer Was Associated With Roosevelt in Warm Springs Foundation. | True | Special to The New York Times. | C1B 95715 |
| 1930-12-10 | 1930-12-10 | https://www.nytimes.com/1930/12/10/archives/times-square-gets-its-christmas-tree-50foot-living-norway-spruce.html | TIMES SQUARE GETS ITS CHRISTMAS TREE; 50-Foot Living Norway Spruce to Be Strung This Week With 3,000 Electric Bulbs. TO STAND TILL NEW YEAR'S Holiday Symbol In Annual Greeting to the City and to the 'Stranger Within Her Gates.' | True | | C1B 95715 |
| 1930-12-10 | 1930-12-10 | https://www.nytimes.com/1930/12/10/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 95715 |
| 1930-12-10 | 1930-12-10 | https://www.nytimes.com/1930/12/10/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 95715 |
| 1930-12-10 | 1930-12-10 | https://www.nytimes.com/1930/12/10/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 95715 |
| 1930-12-10 | 1930-12-10 | https://www.nytimes.com/1930/12/10/archives/nine-picked-to-try-fay-case-put-off-to-tomorrow-when-panel-of.html | NINE PICKED TO TRY FAY.; Case Put Off to Tomorrow When Panel of Talesmen Is Exhausted. | True | | C1B 95715 |
| 1930-12-10 | 1930-12-10 | https://www.nytimes.com/1930/12/10/archives/full-speed-drill-is-staged-by-army-outsiders-barred-from-field-as.html | FULL SPEED DRILL IS STAGED BY ARMY; Outsiders Barred From Field as West Pointers Push on for Game Saturday. NAVY'S PLAYS ARE TESTED First String Eleven Tries Defense Against Plebes--New Style of Attack Disclosed. Moves to Strengthen Team. Messinger's Shoulder Hurt. | True | Special to The New York Times. | C1B 95715 |
| 1930-12-10 | 1930-12-10 | https://www.nytimes.com/1930/12/10/archives/church-peace-union-honors-holt.html | Church Peace Union Honors Holt. | True | | C1B 95715 |
| 1930-12-10 | 1930-12-10 | https://www.nytimes.com/1930/12/10/archives/homage-to-uncle-remus-memorial-programs-in-south-honor-joel.html | HOMAGE TO 'UNCLE REMUS.'; Memorial Programs In South Honor Joel Chandler Harris. | True | | C1B 95715 |
| 1930-12-10 | 1930-12-10 | https://www.nytimes.com/1930/12/10/archives/squadron-a-victor-defeats-brooklyn-riding-and-driving-club-trio.html | SQUADRON A VICTOR; Defeats Brooklyn Riding and Driving Club Trio, 11-10. | True | | C1B 95715 |
| 1930-12-10 | 1930-12-10 | https://www.nytimes.com/1930/12/10/archives/bars-reich-debate-on-foreign-affairs-bruening-wins-vote-preventing.html | BARS REICH DEBATE ON FOREIGN AFFAIRS; Bruening Wins Vote Preventing Discussion of Silesian Issue, Reparations and Peace Pact. HALTS BID TO OUST CURTIUS Warns Reichstag He Would Take Foreign Portfolio Himself and Motion Is Withheld. FOES FEAR ONE-MAN RULE Victories Make the Cabinet Appear Safe at Least Until After the Christmas Recess. | True | | C1B 95715 |
| 1930-12-10 | 1930-12-10 | https://www.nytimes.com/1930/12/10/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 95715 |
| 1930-12-10 | 1930-12-10 | https://www.nytimes.com/1930/12/10/archives/14-on-midwest-team-zuppke-announces-list-for-dixie-classic-at.html | 14 ON MID-WEST TEAM.; Zuppke Announces List for Dixie Classic at Dallas. | True | | C1B 95715 |
| 1930-12-10 | 1930-12-10 | https://www.nytimes.com/1930/12/10/archives/tp-discontinue-upstate-train.html | Tp Discontinue Up-State Train. | True | Special to The New York Times. | C1B 95715 |
| 1930-12-10 | 1930-12-10 | https://www.nytimes.com/1930/12/10/archives/baltimore-bank-closes-after-run-city-had-400000-in-the-chesapeake-a.html | BALTIMORE BANK CLOSES AFTER RUN; City Had $400,000 in the Chesapeake, a Non-Clearing House Institution. NEW HAVEN BANK SHUT Shrinkage in Deposits Causes State Order to Suspend--Merger Plan Is Under Way. Withdrawals Hit New Haven Bank. | True | Special to The New York Times. | C1B 95715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/gibsons-address-at-geneva-parley-chief-of-the-american-delegation.html | GIBSON'S ADDRESS AT GENEVA PARLEY; Chief of the American Delegation Admits Conference Failed to Meet Expectations.BUT NE PRAISES PROGRESS Assures We Can Expect Stabilization of Armaments and Other Benefits. | True | Special to The New York Times. | CIB 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/idleness-in-south-declared-serious-regional-chief-tells-woods-of.html | IDLENESS IN SOUTH DECLARED SERIOUS; Regional Chief Tells Woods of Situation Aggravated by Drought and Bank Failures. WOULD SPEED FEDERAL AID Head of Hoover Board Warns on Radio Against Migration- -Green Backs Walsh 5-pay Bill. | True | Special to The New York Times. | CIB 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | CIB 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/johann-is-cue-victor-beats-mcgill-to-gain-tie-for-class-a-straight.html | JOHANN IS CUE VICTOR; Beats McGill to Gain Tie for Class A Straight Rail Title. | True | | CIB 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/score-move-aiming-at-reparations-cut-borah-and-reed-assail-copeland.html | SCORE MOVE AIMING AT REPARATIONS CUT; Borah and Reed Assail Copeland's Effort to Put Plain Congress Record.GERMAN LOAD HELD LIGHTBritain's and Our Interest Is MuchHeavier Than Teuton's Payments, Says Pennsylvanian. Britain's Plight Held Worse. "Overgenerosity" Is Deplored. | True | Special to The New York Times. | CIB 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/scouts-drive-on-dumping-belgian-deputy-sees-attempt-to-check.html | SCOUTS DRIVE ON DUMPING; Belgian Deputy Sees Attempt to Check Competitors. | True | Special Cable to THE NEW YORK TIMES. | CIB 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/new-ward-liner-sails-for-new-york-today-oriente-will-leave-on.html | NEW WARD LINER SAILS FOR NEW YORK TODAY; Oriente Will Leave on Maiden Voyage to Havena Dec. 17 in Sixty-Hour Service. | True | | CIB 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/oxford-and-cambridge-play-3all-rugby-tie-before-40000.html | Oxford and Cambridge Play 3-All Rugby Tie Before 40,000 | True | | CIB 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/columbia-defeats-alumni-five-3727-league-champion-quintet-opens.html | COLUMBIA DEFEATS ALUMNI FIVE, 37-27; League Champion Quintet Opens Campaign by Conquering Strong Team of Graduates. LEADS AT HALT BY 20-11 Gregory and Hartman of Victors and Laub of Losers Top Scorers In Lions' Gymnasium. | True | | CIB 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/rangers-triumph-over-ottawa-3-to-2-victors-come-from-behind-in-last.html | RANGERS TRIUMPH OVER OTTAWA, 3 TO 2; Victors Come From Behind in Last Period, Scoring Twice to Win Fast Game. BOUCHER'S POINT DECIDES He Takes Pass From Bill Cook in Final Minute to Tally--8,000 See Garden Contest. Regan, in Bourgault's Place, Ottawa Borebards Goal. | True | By Joseph C. Nichols. | CIB 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/hoovers-honored-at-curtis-dinner-president-and-his-wife-guests-at.html | HOOVERS HONORED AT CURTIS DINNER; President and His Wife Guests at First of Cabinet Events Given for Them. TALKIE "LIGHTNIN" SHOWN Mrs. Edward E. Gann and Vice President Are Hosts to Party of 45 at the Mayflower. | True | Special to The New York Times. | CIB 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | CIB 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/federal-aid-in-canada.html | FEDERAL AID IN CANADA. | True | | CIB 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/car-loadings-have-less-than-seasonal-drop-index-rises-rises-sharply-first.html | Car Loadings Have Less Than Seasonal Drop; Index Rises Sharply, First Time in Weeks | True | | CIB 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/production-of-paper-lower-in-october-daily-average-1-under-that-of.html | PRODUCTION OF PAPER LOWER IN OCTOBER; Daily Average 1% Under That of September and 15% Below October of Last Year. | True | | CIB 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/galli-art-sale-brings-3200.html | Galli Art Sale Brings $3,200. | True | | CIB 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/white-plains-team-feted-mayor-mclaughlin-among-350-at-football.html | WHITE PLAINS TEAM FETED,; Mayor McLaughlin Among 350 at Football Dinner. | True | Special to The New York Times. | CIB 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/300-escape-flames-at-plattsburg-post-son-of-staff-sergeant-missing.html | 300 ESCAPE FLAMES AT PLATTSBURG POST; Son of Staff Sergeant Missing After Fire Destroys Service Club --Loss Put of $100,000. | True | Special to The New York Times. | CIB 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/ask-coast-commissioner-football-coaches-submit-proposal-to-faculty.html | ASK COAST COMMISSIONER,; Football Coaches Submit Proposal to Faculty Representatives. | True | | CIB 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/mrs-er-harriman-entertains.html | Mrs. E.R. Harriman Entertains. | True | | CIB 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/corrigan-holds-city-judges-honest-lays-abominable-practices-in.html | CORRIGAN HOLDS CITY JUDGES HONEST; Lays 'Abominable Practices' in Magistrates' Courts to Police and Prosecutors. ADVOCATES WIDE REFORMS Tells Columbia Law Alumni Bench Must Be Made Attractive to Best Type of Citizen--Lauds Inquiry. | True | | CIB 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/christmas-ship-sails-for-italy-today-message-of-welcome-from-the.html | CHRISTMAS SHIP SAILS FOR ITALY TODAY; Message of Welcome From the Prince of Wales Awaits Tourists Bound for England. | True | | CIB 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/find-shippers-fear-to-expose-racket-conference-committee-men-are.html | FIND SHIPPERS FEAR TO EXPOSE 'RACKET'; Conference Committee Men Are Thwarted in Fight to End Tribute to Loaders. REPORT SITUATION AS "BAD" Threats of Violence Prevent Ship Lines and Railroads From Joining Drive--Crain to Get Data. | True | | CIB 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/aviator-to-wed-today-kingsfordsmith-receives-gift-from-oakland.html | AVIATOR TO WED TODAY; Kingsford-Smith Receives Gift From Oakland Residents. | True | | CIB 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/to-honor-bolivar-today.html | To Honor Bolivar Today. | True | | CIB 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/four-roads-to-spend-27000000-in-state-new-york-central-d-h-erie-and.html | FOUR ROADS TO SPEND $27,000,000 IN STATE; New York Central, D. & H., Erie and New Haven Tell Lehman They Will Push Crossings. WAGE LAW HOLDS BACK FOUR They Will Await Decision on Danmore Act Before Giving Out Construction Contracts. TEXT OF LEHMAN STATEMENT. 4 ROADS TO SPEND $29,000,000 IN STATE Others Plan $800,000 in Work. Eight Railroads Represented. | True | Special to The New York Times. | CIB 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | CIB 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/paulie-walker-wins-on-coast.html | Paulie Walker Wins on Coast. | True | | CIB 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/business-records.html | BUSINESS RECORDS | True | | CIB 95715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-10 | 1930-12-10 | https://www.nytimes.com/1930/12/10/archives/music-notes.html | MUSIC NOTES. | True | | CIB 95715 |
| 1930-12-10 | 1930-12-10 | https://www.nytimes.com/1930/12/10/archives/article-1-no-title-to-speed-acquiring-of-sites.html | Article 1 -- No Title; To Speed Acquiring of Sites. | True | | CIB 95715 |
| 1930-12-10 | 1930-12-10 | https://www.nytimes.com/1930/12/10/archives/14993-sent-in-day-to-aid-the-neediest-total-from-505-contributors.html | $14,993 SENT IN DAY TO AID THE NEEDIEST; Total From 505 Contributors Compares With $23,089 Given by 412 a Year Ago. DONORS ARE EAGER TO HELP "As the Need Is Greater So the Contributions Should Be," One Letter Says. MANY GROUPS ARE LISTED Children and Working Girls Art Among Them--Mrs. W.A. Clark Sends $3,000 in Two Gifts. Sends Total of $3,000. Group Sends Memorial. Donors Feel Responsible. Children Give Their Savings. CASE 57. 17 and Crippled, She Supports Seven. CASE 67. "A Child Could Not Stand It." CASE 33. That She May Go On Another Year. CASE 66. Oliver Twist, Aged 8. CASE 74. Cancer at 36. CASE 97. Elsie, 18, Supports Six. CASE 38. That Walter Shall Live. CASE 40. At 76 She Finds It Hard to Earn. CASE 63. For the Sake of Her Three Girls. CASE 98. An Old Musician. CASE 79. Her Dream of "A Good Home." CASE 51. He Found the Burden Too Heavy. CASE 68. They Have Only Memories. | True | | CIB 95715 |
| 1930-12-10 | 1930-12-10 | https://www.nytimes.com/1930/12/10/archives/new-direction-finder-for-planes-perfected-radio-device-can-tune-in.html | NEW DIRECTION FINDER FOR PLANES PERFECTED; Radio Device Can Tune In On Any Commercial Station to Set Course--Weighs 10 Pounds. | True | | CIB 95715 |
| 1930-12-10 | 1930-12-10 | https://www.nytimes.com/1930/12/10/archives/miss-poppet-john-engaged-to-marry-daughter-of-noted-artist-will.html | MISS POPPET JOHN ENGAGED TO MARRY; Daughter of Noted Artist Will Become Bride of Derek Ainslie Jackson. | True | Wireless to THE NEW YORK TIMES. | CIB 95715 |
| 1930-12-10 | 1930-12-10 | https://www.nytimes.com/1930/12/10/archives/wertheimer-here-will-see-epinard-french-sportsman-to-visit-his.html | WERTHEIMER HERE; WILL SEE EPINARD; French Sportsman to Visit His. Famous Horse at Headley's Farm in Kentucky. | True | By Bryan Field. | CIB 95715 |
| 1930-12-10 | 1930-12-10 | https://www.nytimes.com/1930/12/10/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | CIB 95715 |
| 1930-12-10 | 1930-12-10 | https://www.nytimes.com/1930/12/10/archives/many-seek-to-sell-land-for-city-parks-mostly-owners-of-property.html | MANY SEEK TO SELL LAND FOR CITY PARKS; Mostly Owners of Property That Is Not Designated as Desirable, Officials Say. $25,000,000 OUTLAY URGED Board of Estimate Committee and Mayor Recommend Stock Issue to Buy Parks. | True | | CIB 95715 |
| 1930-12-10 | 1930-12-10 | https://www.nytimes.com/1930/12/10/archives/to-show-mt-everest-film-sunday.html | To Show Mt. Everest Film Sunday. | True | | CIB 95715 |
| 1930-12-10 | 1930-12-10 | https://www.nytimes.com/1930/12/10/archives/3-sue-engle-for-350000-retired-baker-charged-in-assault-and-breach.html | 3 SUE ENGLE FOR $350,000.; Retired Baker Charged in Assault and Breach of Promise to Marry. | True | Special to The New York Times. | CIB 95715 |
| 1930-12-10 | 1930-12-10 | https://www.nytimes.com/1930/12/10/archives/grand-jury-hands-up-five-racket-charges-attorney-agrees-to.html | GRAND JURY HANDS UP FIVE RACKET CHARGES; Attorney Agrees to Surrender Men Named as Window-Cleaning Ring Today. | True | | CIB 95715 |
| 1930-12-10 | 1930-12-10 | https://www.nytimes.com/1930/12/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | CIB 95715 |
| 1930-12-10 | 1930-12-10 | https://www.nytimes.com/1930/12/10/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | CIB 95715 |
| 1930-12-10 | 1930-12-10 | https://www.nytimes.com/1930/12/10/archives/an-original-copy-found-of-independence-declaration.html | An Original Copy Found Of Independence Declaration | True | | CIB 95715 |
| 1930-12-10 | 1930-12-10 | https://www.nytimes.com/1930/12/10/archives/todd-impersonates-tommaney-at-trial-takes-stand-to-read-statement.html | TODD IMPERSONATES TOMMANEY AT TRIAL; Takes Stand to Read Statement of Henly's Aide Accused of Selling a Magistracy. OLVANY IS A WITNESS Prosecutor Styles Defendants Faithless' Officials--Defense Charges Politics. Crain First Witness. Mara Is Questioned. | True | | CIB 95715 |
| 1930-12-10 | 1930-12-10 | https://www.nytimes.com/1930/12/10/archives/he-carlsons-to-sail-today.html | H.E. Carlsons to Sail Today. | True | | CIB 95715 |
| 1930-12-10 | 1930-12-10 | https://www.nytimes.com/1930/12/10/archives/second-trial-ends-of-titus-stock-suit-court-reserves-decision-in.html | SECOND TRIAL ENDS OF TITUS STOCK SUIT; Court Reserves Decision in Action to Recover $500,000 From L.C. Wallick. PERJURY CASE RECALLED Former Treasurer of Department Store Indicted, but Acquitted Later on Friend's Charge. | True | | CIB 95715 |
| 1930-12-10 | 1930-12-10 | https://www.nytimes.com/1930/12/10/archives/parade-tomorrow-to-boom-ticket-sales-marines-sailors-and-trucks-to.html | PARADE TOMORROW TO BOOM TICKET SALES; Marines, Sailors and Trucks to Take Part in Plan to Help Swell Army-Navy Throng. | True | | CIB 95715 |
| 1930-12-10 | 1930-12-10 | https://www.nytimes.com/1930/12/10/archives/navy-bill-shows-plan-to-test-cruiser-types-10000-ton-ship-and.html | NAVY BILL SHOWS PLAN TO TEST CRUISER TYPES; 10,000-Ton Ship and Lighter Craft Sought to Find Best for Replacements. | True | Special to The New York Times. | CIB 95715 |
| 1930-12-10 | 1930-12-10 | https://www.nytimes.com/1930/12/10/archives/miss-kelley-to-aid-sale-for-blind.html | Miss Kelley to Aid Sale for Blind. | True | | CIB 95715 |
| 1930-12-10 | 1930-12-10 | https://www.nytimes.com/1930/12/10/archives/block-transferred-on-tenth-avenue-clearance-holding-corporation.html | BLOCK TRANSFERRED ON TENTH AVENUE; Clearance Holding Corporation Also Deeds West End Avenue and Bronx Properties. | True | | CIB 95715 |
| 1930-12-10 | 1930-12-10 | https://www.nytimes.com/1930/12/10/archives/rumanian-official-shot-alleged-russian-spy-arrested-as-one-of.html | RUMANIAN OFFICIAL SHOT.; Alleged Russian Spy Arrested as One of Assailants of Agent. | True | Wireless to THE NEW YORK TIMES. | CIB 95715 |
| 1930-12-10 | 1930-12-10 | https://www.nytimes.com/1930/12/10/archives/irresponsibles-in-congress.html | IRRESPONSIBLES IN CONGRESS | True | | CIB 95715 |
| 1930-12-10 | 1930-12-10 | https://www.nytimes.com/1930/12/10/archives/house-votes-work-funds-the-emergency-sum-of-110000000-for-idle-is.html | HOUSE VOTES WORK FUNDS; The Emergency Sum of $110,000,000 for Idle is Unopposed. SPEED URGED TO GIVE JOBS Amendments to Bill, Cut by $40,000,000 From President's, Plan, Rejected to This End. $60,000,000 IN DROUGHT AID Senate Passes Loan Measure With Harris Food Clause--Hyde's Opposition Assailed. Loan Bill to House Today. $170,000,000 VOTED FOR AID MEASURES All Amendments Rejected. Byrns Sums Up Criticism. Much of Fund to Go to Labor. | True | Special to The New York Times. | CIB 95715 |
| 1930-12-10 | 1930-12-10 | https://www.nytimes.com/1930/12/10/archives/adopt-pennsylvania-plan-industrialists-on-pinchot-board-agree-on.html | ADOPT PENNSYLVANIA PLAN; Industrialists on Pinchot Board Agree on 6-Point Work Program. | True | Special to The New York Times. | CIB 95715 |
| 1930-12-10 | 1930-12-10 | https://www.nytimes.com/1930/12/10/archives/the-mosley-remedy.html | THE MOSLEY REMEDY. | True | | CIB 95715 |
| 1930-12-10 | 1930-12-10 | https://www.nytimes.com/1930/12/10/archives/a-work-of-salvage.html | A WORK OF SALVAGE. | True | | CIB 95715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/mitchell-acts-on-disparity-of-wheat-and-bread-prices.html | Mitchell Acts on Disparity Of Wheat and Bread Prices | True | | CIB 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/stricken-from-exchange-list.html | Stricken From Exchange List. | True | | CIB 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/home-owners-face-charges-in-queens-three-thousand-have-illegally.html | HOME OWNERS FACE CHARGES IN QUEENS; Three Thousand Have Illegally Converted Dwellings, Says Tenement House Chief. LAW AMENDMENT SOUGHT Wholesale Prosecutions Planned Unless Citizens Join Plea to theLegislature. | True | | CIB 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/secrecy-is-banned-by-sugar-parley-chadbourne-and-aides-carry-their.html | SECRECY IS BANNED BY SUGAR PARLEY; Chadbourne and Aides Carry Their Point for Brussels World Conference. FORMAL OPENING IS TODAY Java and Cuba Won't Ask Too Great a Restriction on Europe's Part—Outlook for Accord Bright. | True | By Carlisle MacDonald. Special Cable To The New York Times. | CIB 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/mrs-sanford-bissell-entertains.html | Mrs. Sanford Bissell Entertains. | True | | CIB 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/estates-appraised.html | Estates Appraised. | True | | CIB 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/ferrare-is-duquesne-captain.html | Ferrare Is Duquesne Captain. | True | | CIB 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/bridge-players-vie-in-tourney-today-80-contract-masters-entered-in-fourday.html | BRIDGE PLAYERS VIE IN TOURNEY TODAY; 80 Contract Masters Entered in Four-Day Contest for Vanderbilt Trophy. LUNCHEON PRECEDES PLAYElimination Rules Will Be DecidedAfter First Session—Team ThatBeat London Stays Out. | True | | CIB 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/the-rev-jb-carpenter-pastor-of-jersey-church-dies-at-his-home-in.html | THE REV J.B. CARPENTER.; Pastor of Jersey Church Dies at His Home in Summit, N.J. | True | Special to The New York Times. | CIB 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/investment-trust.html | INVESTMENT TRUST. | True | | CIB 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/slump-is-near-end-col-ayres-predicts-cleveland-banker-says-business.html | SLUMP IS NEAR END, COL. AYRES PREDICTS; Cleveland Banker Says Business Recovery Should Be Expected Next Year. | True | | CIB 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/get-palestine-concession-britons-will-exploit-125000000-copper-and.html | GET PALESTINE CONCESSION; Britons Will Exploit $125,000,000 Copper and Manganese Deposits. | True | Wireless to THE NEW YORK TIMES. | CIB 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/fire-department.html | Fire Department. | True | | CIB 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/hits-for-ward-pass-as-a-scoring-play-former-princeton-halfback-urges.html | HITS FOR WARD PASS AS A SCORING PLAY; Former Princeton Halfback Urges Reducing the Value of Touchdown Through Air. | True | Special to The New York Times. | CIB 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/the-tariff-as-a-benefit-we-are-it-is-held-acting-for-our-own-best.html | THE TARIFF AS A BENEFIT.; We Are, It Is Held, Acting for Our Own Best Interests. | True | E.C. STOKES | CIB 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/daughter-to-mrs-g-rittmaster.html | Daughter to Mrs. G. Rittmaster. | True | | CIB 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/britain-may-abandon-opera-subsidy-plan-clamor-of-municipal-groups-in.html | BRITAIN MAY ABANDON OPERA SUBSIDY PLAN; Clamor of Municipal Groups in All Parts of Kingdom to Be Included Worries Sponsors. | True | Wireless to THE NEW YORK TIMES. | CIB 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/henry-fords-to-be-hoovers-guests.html | Henry Fords to Be Hoover's Guests | True | Special to The New York Times. | CIB 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/engineers-demand-research-to-find-cure-for-seasickness.html | Engineers Demand Research To Find Cure for Seasickness | True | Wireless to THE NEW YORK TIMES. | CIB 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/two-officers-slain-by-indian-corporal-sepoy-demoted-shoots-british.html | TWO OFFICERS SLAIN BY INDIAN CORPORAL.; Sepoy, Demoted, Shoots British Captain and Native Sergeant and Kills Himself. RACIAL PROPAGANDA BEGUN Extremists Seek to Exploit Political Feeling Against the English by Commemorating "Insults." | True | Wireless to THE NEW YORK TIMES. | CIB 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/manning-dedicates-st-bartholomews-appears-at-ceremony-after.html | MANNING DEDICATES ST. BARTHOLOMEW'S; Appears at Ceremony After Canceling Engagement, but LeavesAfter Prayers. | True | | CIB 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/summer-ballard-host-to-a-large-party-gives-dinner-and-musicale-at.html | SUMNER BALLARD HOST TO A LARGE PARTY; Gives Dinner and MUsicale at Home—Program by Noted Artists. | True | | CIB 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/19-resorts-raided-by-dry-agents-here-50000-stills-dismantled-in.html | 19 RESORTS RAIDED BY DRY AGENTS HERE; $50,000 Stills Dismantled in Unionville, N.Y., by Federal Men and State Troopers. | True | | CIB 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/bruder-is-victor-in-junior-foils-triumphs-in-tourney-at-new-york-ac.html | BRUDER IS VICTOR IN JUNIOR FOILS; Triumphs in Tourney at New York A.C. for the Dr. Graeme H. Hammond Prize. | True | | CIB 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/may-halt-futures-in-egypt-government-reported-planning-action-on.html | MAY HALT FUTURES IN EGYPT.; Government Reported Planning Action on Cotton in Alexandria. | True | | CIB 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/maryland-light-adds-a-unit.html | Maryland Light Adds a Unit. | True | | CIB 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/national-league-set-new-record-5500000-persons-paid-to-see-1930.html | NATIONAL LEAGUE SET NEW RECORD; 5,500,000 Persons Paid to See 1930 Games, It Is Revealed at Annual Meeting. BARNARD IS RE-ELECTED American League Renames Him for Five-Year Term--No Decision on Ball and Zoning. Election Is Unanimous. Topped 1929 by 500,000. Baseball "Basic Commodity." | True | By John Drebinger.times Wide World Photo. | CIB 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/mail-truck-held-up-by-three-bandits-driver-armed-does-not-resist.html | MAIL TRUCK HELD UP BY THREE BANDITS; Driver, Armed, Does Not Resist Seizure of Registered Pouch Strapped to His Body. SCORNS BEING 'DEAD HERO' No Clue to Young Thugs, Who Flee in Sedan From Newtown Area of Brooklyn. Driver's Suspicion Not Aroused. Only Registered Mail Taken. MAIL TRUCK HELD UP BY THREE BANDITS | True | | CIB 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/danger-in-abandoned-tenements.html | Danger in Abandoned Tenements. | True | JOSEPH H. FINK. | CIB 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/spence-alumnae-honored-charles-wilson-gives-dinner-for-sponsors-of.html | SPENCE ALUMNAE HONORED.; Charles Wilson Gives Dinner for Sponsors of Spinsters' Ball. | True | | CIB 95715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/december-cotton-is-lowest-of-year-selling-drops-prices-6-to-10.html | DECEMBER COTTON IS LOWEST OF YEAR; Selling Drops Prices 6 to 10 Points, With Closing Weakest in Two Months. BIG BREAK IN ALEXANDRIA Quotations Fall 80 to 90 Points, Making Price Half of That of a Year Ago. | True | | C IB 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/luncheon-for-concert-committee.html | Luncheon for Concert Committee. | True | | C IB 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/miss-booth-home-sees-wet-defeat-salvation-army-head-back-from.html | MISS BOOTH, HOME, SEES WET DEFEAT; Salvation Army Head, Back From London Meeting, Says Dry Law Lessens Unemployment. TO ATTEND CHARITY GAME Australian Ministr of Markets Also Arrives on Way to See Hoover and Lamont. Sees Defeat for Wets. Australian Minister Here. | True | | C IB 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/balked-in-luciano-killing-police-unable-to-find-any-who-were-with.html | BALKED IN LUCIANO KILLING.; Police Unable to Find Any Who Were With Informer in Restaurant. | True | | C IB 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/rain-or-shine-wins-dash-by-10-lengths-gallops-home-ahead-of-uncle.html | RAIN OR SHINE WINS DASH BY 10 LENGTHS; Gallops Home Ahead of Uncle Matt is Feature Race at New Orleans. DOUBLE FOR JOCKEY JAMES Scores With La Dentelle in Thirds and Rain or Shine in Fourth-- Justiciary Victor. James Just Misses Triple. Nursery Rhymes Beaten. | True | Special to The New York Times. | C IB 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/back-from-crowning-of-ethiopias-ruler-special-ambassador-h-murray.html | BACK FROM CROWNING OF ETHIOPIA'S RULER; Special Ambassador H. Murray Jacob Found the Emperor a Most Progressive Monarch. | True | | C IB 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/1011800-days-work-provided-for-18292-jobless-here.html | 1,011,800 Days' Work Provided For 18,292 Jobless Here | True | | C IB 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/dr-john-c-lawlor-prominent-surgeon-of-new-hampshire-dies-of.html | DR. JOHN C. LAWLOR.; Prominent Surgeon of New Hampshire Dies of Pneumonia. | True | | C IB 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/markets-in-london-paris-and-berlin-tone-improves-on-the-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Tone Improves on the English Exchange--Trading Quiet in International Group. FRENCH STOCKS STEADY Volume of Transactions, However, Continues Small--Prices Advance In Germany. Closing Prices on London Exchange. Paiss Closing Prices. Dull but Steady in Paris. Uptrend on Berlin Boerse. Berlin Closing Prices. Frankfort-on-Main Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C IB 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/dramatists-lose-appeal-suspension-of-5-with-1000-fines-upheld-by.html | DRAMATISTS LOSE APPEAL.; Suspension of 5 With $1,000 Fines Upheld by Authors' League. | True | | C IB 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C IB 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/children-clap-in-glee-at-party-for-a-horse-doc-dobbin-seram-giver.html | CHILDREN CLAP IN GLEE AT PARTY FOR A HORSE; Doc Dobbin, Seram-Giver for Nine Years, Munches Apples at Head of the Table. | True | Special to The New York Times. | C IB 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/bender-is-elected-president-of-mga-succeeds-ladds-as-head-of-golf.html | BENDER IS ELECTED PRESIDENT OF M.G.A.; Succeeds Ladds as Head of Golf Body-- Sweetser, Platt Remain in Offices. TOURNAMENT SITES LISTED Metropolitan Open to Be Held at Crestmont--Four Clubs Bid for Amateur Event. Executive Committee Named. One-Day Tourneys Discussed. | True | By Lincoln A. Werden. | C IB 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/robert-p-hargitt-cincinnati-lawyer-and-former-bank-president-dies.html | ROBERT P. HARGITT.; Cincinnati Lawyer and Former Bank President Dies. | True | Special to The New York Times. | C IB 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/jessie-millward-critically-iii.html | Jessie Millward Critically Ill. | True | | C IB 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/article-2-no-title.html | Article 2 -- No Title | True | Times Wide World Photo. | C IB 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/grand-jury-to-sift-fire-looting-charge-volunteer-chief-denies-police-looting-charge-volunteer-chief-denies.html | GRAND JURY TO SIFT FIRE LOOTING CHARGE; Volunteer Chief Denies Police Story of Thefts at Inn in East Hempstead. | True | Special to The New York Times. | C IB 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/properties-at-auction-clay-and-suburban-holdings-to-go-under-the.html | PROPERTIES AT AUCTION.; Clay and Suburban Holdings to Go Under the Hammer. | True | | C IB 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/draw-in-cricket-match-game-between-english-and-rhodeslan-teams-is.html | DRAW IN CRICKET MATCH.; Game Between English and Rhodeslan Teams is Terminated. | True | | C IB 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/for-newsprint-in-south-dr-c-e-herty-asks-engineers-to-help-utilize.html | FOR NEWSPRINT IN SOUTH.; Dr. C.E. Herty Asks Engineers to Help Utilize Pine Slash. | True | | C IB 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C IB 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/proposes-capital-reduction.html | Proposes Capital Reduction. | True | | C IB 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/london-wool-sales.html | London Wool Sales. | True | | C IB 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/son-born-to-the-michael-arlens.html | Son Born to the Michael Arlens. | True | Wireless to THE NEW YORK TIMES. | C IB 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/deals-in-the-bronx-apartment-house-sale-and-warehouse-leases.html | DEALS IN THE BRONX.; Apartment House Sale and Warehouse Leases Announced. | True | | C IB 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/rockne-has-doubts-about-1931-eleven-but-admits-he-had-pretty-good.html | ROCKNE HAS DOUBTS ABOUT 1931 ELEVEN; But Admits He Had 'Pretty Good Team This Year'--To Join Motor Corporation. | True | | C IB 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/outline-of-arms-program-armed-forces-part-1-personnel-part-ii.html | Outline of Arms Program; Armed Forces. PART 1, PERSONNEL PART II, MATERIAL. Naval Limitations. Budgetary Expenditure. Exchange of Information. Chemical Arms. Miscellaneous. Safeguarding Clauses. | True | Wireless to THE NEW YORK TIMES. | C IB 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/arms-parley-ends-with-skeleton-pact-worlds-help-asked-most-geneva.html | ARMS PARLEY ENDS WITH SKELETON PACT; WORLD'S HELP ASKED; Most Geneva Delegates Stress Need for Public's Aid Before Conference in 1932. GREAT ADVANCE IS SEEN H.S. Gibson Says Hopes Were Not Realized, but Praises Move Toward Disarmament. RUSSIA VOICES OPPOSITION Germans Liat 'Grave Omissions' in Draft--French Say They Went as Far as Security Permitted. Delegates Stress Accomplishment. Cecil Says Peoples Must Act. Gibson Lists Shortcomings. ARMS PARLEY ENDS WITH TREATY DRAFT French Demand Security. Russian Presents Complaint. | True | By Clarence H. Streit. Special Cable To The New York Times. | C IB 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/giants-release-coach-meusel.html | Giants Release Coach Meusel. | True | | C IB 95715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/litterconscious.html | "LITTER-CONSCIOUS." | True | | CIB 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/charles-c-barrett-estelle-taylors-grandfather-dies-at-78-in.html | CHARLES C. BARRETT.; Estelle Taylor's Grandfather Dies at 78 in Wilmington. | True | | CIB 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/decision-is-reserved-on-rockaway-witness-court-ruling-in-tods-case.html | DECISION IS RESERVED ON ROCKAWAY WITNESS; Court Ruling in Tod's Case Will Affect Right of City to Testimony an Old Land Sales. | True | | CIB 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/palm-beach-theatre-miss-muriel-mccormicks-group-to-open-in-milne.html | PALM BEACH THEATRE.; Miss Muriel McCormick's Group to Open in Milne Play Jan. 13. | True | Special to The New York Times. | CIB 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/yadicky-is-elected-captain-of-1931-dartmouth-eleven.html | Yadicky Is Elected Captain Of 1931 Dartmouth Eleven | True | Special to The New York Times. | CIB 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/schwartz-gets-decision-beats-mcnamara-in-tenround-bout-at-st.html | SCHWARTZ GETS DECISION.; Beats McNamara in Ten-Round Bout at St. Nicholas Arena. | True | | CIB 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/studies-senate-fire-hazards.html | Studies Senate Fire Hazards. | True | Special to The New York Times. | CIB 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/hostess-for-miss-riegel-mrs-jl-riegel-gives-a-luncheon-party-at.html | HOSTESS FOR MISS RIEGEL; Mrs. J.L. Riegel Gives a Luncheon Party at Sherry's. | True | | CIB 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/florida-chorus-in-opera-palm-beach-singers-prepare-for-i-pagliacci.html | FLORIDA CHORUS IN OPERA.; Palm Beach Singers Prepare for "I Pagliacci" Performance. | True | Special to The New York Times. | CIB 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | CIB 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/gb-shaws-first-talkie-here.html | G.B. Shaw's First Talkie Here. | True | | CIB 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/brooklyn-vice-case-fought-as-frameup-nurse-appealing-conviction.html | BROOKLYN VICE CASE FOUGHT AS 'FRAME-UP'; Nurse Appealing Conviction Attacks Story of Policeman-- Decision Is Reserved. | True | | CIB 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/sports-today.html | Sports Today | True | | CIB 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/mill-strikers-face-eviction-saturday-danville-companies-demand.html | MILL STRIKERS FACE EVICTION SATURDAY; Danville Companies Demand Workers' Homes Whether Rent Is Paid or Not. | True | Special to The New York Times. | CIB 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/see-trade-ebb-ending-thrift-boomers-note-signs-of-business.html | SEE TRADE EBB ENDING.; Thrift Boomers Note Signs of Business Improvement. | True | | CIB 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/big-total-of-new-york-life-benefits.html | Big Total of New York Life Benefits | True | | CIB 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/new-yorkhavana-ticker-service.html | New York-Havana Ticker Service. | True | | CIB 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/intensify-efforts-to-sift-fog-deaths-belgian-authorities-pledge-the.html | INTENSIFY EFFORTS TO SIFT FOG DEATHS; Belgian Authorities Pledge the Mystery of Poison Gas Victims Will Be Solved.LEAGUE ENTERS INQUIRYAsks Permission to Send Expert --Heavy Fog Continues In Great Britain and Germany. Poison In Fog Held Certain. Britain and Germany in Fog. | True | Special Cable to THE NEW YORK TIMES. | CIB 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/condemns-rule-violation-tennessee-deplores-early-call-of-freshman.html | CONDEMNS RULE VIOLATION.; Tennessee Deplores Early Call of Freshman Football Candidates. | True | | CIB 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/5-workmen-killed-as-scaffold-breaks-eight-others-dangling-in-air.html | 5 WORKMEN KILLED AS SCAFFOLD BREAKS; Eight Others, Dangling in Air, Are Saved in Accident at 16th St. and 7th Av.VICTIMS FALL 8 STORIESPlunge Down in Rain of Mortar and Bricks--Two Inquiries Are Under Way. Scaffold Was Being Raised. 5 WORKMEN KILLED AS SCAFFOLD BREAKS | True | | CIB 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/princeton-five-loses-lord-and-nicholson-not-available-for-opening.html | PRINCETON FIVE LOSES LORD AND NICHOLSON; Not Available for Opening Game Tonight--Jayvee and Freshman Schedules Announced. | True | Special to The New York Times. | CIB 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/wentzes-wed-fifty-years-hold-reception-at-their-home-here-to.html | WENTZES WED FIFTY YEARS.; Hold Reception at Their Home Here to Celebrates Event. | True | | CIB 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/c-a-holders-fail-to-block-roads-sale-exsenator-reeds-plea-cut-short.html | C. & A. HOLDERS FAIL TO BLOCK ROADS SALE; Ex-Senator Reed's Plea Cut Short in Chicago Court--New Fight Planned. | True | | CIB 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/jeannette-vreeland-shows-rare-artistry-sopranos-song-recital-in.html | JEANNETTE VREELAND SHOWS RARE ARTISTRY; Soprano's Song Recital in Carnegie Hall Advances Program of Much Interest. | True | | CIB 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/macedonian-leaders-arrested.html | Macedonian Leaders Arrested. | True | Wireless to THE NEW YORK TIMES. | CIB 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/oriental-park-to-open-bowman-sets-date-as-dec-20no-change-in.html | ORIENTAL PARK TO OPEN.; Bowman Sets Date as Dec. 20--No Change in Management. | True | Special to The New York Times. | CIB 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/new-martinparry-board-small-heads-reorganized-directorate-with-5.html | NEW MARTIN-PARRY BOARD.; Small Heads Reorganized Directorate With 5 Instead of 7 Members. | True | | CIB 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/chinese-rail-plans-stir-fear-in-tokyo-nanking-control-of-new-lines.html | CHINESE RAIL PLANS STIR FEAR IN TOKYO; Nanking Control of New Lines in Manchuria Holds Threat of Keen Competition. VIOLATION OF TREATY SEEN Japanese Point to Guarantee No Parallel Railways Will Be Built to South Manchuria. See Violation of Treaty. Serious Situation Impends. Much Chinese Building. | True | By Wilfrid Fleisher Wireless to The New York Times. | CIB 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/505-contributions-of-all-sizes-added-to-fund-for-relief-of.html | 505 Contributions of All Sizes Added to Fund For Relief of Suffering and Want in the City | True | | CIB 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/bart-kennedy-dies-tramp-novelist-succumbs-at-70-in-london-fought-in.html | BART KENNEDY DIES; 'TRAMP NOVELIST'; Succumbs at 70 in London-- Fought Indians in Southwest and Hunted for Gold in Alaska. | True | Special Cable to THE NEW YORK TIMES. | CIB 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/bronxville-riflemen-win-high-school-marksmen-score-in-junior.html | BRONXVILLE RIFLEMEN WIN.; High School Marksmen Score in Junior Tournament. | True | Special to The New York Times. | CIB 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/bruins-down-maroons-boston-wins-2-to-1-in-hardfought-game-on-own.html | BRUINS DOWN MAROONS; Boston Wins, 2 to 1, in Hard-Fought Game on Own Ice. | True | | CIB 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/mrs-browning-wins-10500-suit.html | Mrs. Browning Wins $10,500 Suit. | True | | CIB 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/social-notes-in-new-yorkand-elsewhere-new-york-westchester-long.html | Social Notes in New Yorkand Elsewhere; NEW YORK. WESTCHESTER. LONG ISLAND. | True | | CIB 95715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/william-beller-in-recital-pianist-makes-debut-with-varied-program.html | WILLIAM BELLER IN RECITAL.; Pianist Makes Debut With Varied Program at the Town Hall. | True | | C1B 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/pathe-exchange-sale-to-bring-4630780-radiokeithorpheum-will-pay.html | PATHE EXCHANGE SALE TO BRING $4,630,780; Radio-Keith-Orpheum Will Pay $500,000 on Consummation of Deal for Properties. FINANCIAL NOTES. | True | | C1B 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/tells-of-proposal-to-fix-play-ban-helen-arthur-hints-at-attempt-at.html | TELLS OF PROPOSAL TO 'FIX' PLAY BAN; Helen Arthur Hints at Attempt at Extortion When "May-z" Was Barred in 1928. SAYS MAN ASKED $2,000 Meanwhile, She Asserts, Many Speculators Began Charging as High as $27 for Tickets. | True | | C1B 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/debt-payments-to-go-solely-to-cut-taxes-white-house-denies-stories.html | DEBT PAYMENTS TO GO SOLELY TO CUT TAXES; White House Denies Stories of Other Plans and of "Gold Pact" With France. | True | Special to The New York Times. | C1B 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/wheat-stabilizing-drives-traders-off-fewest-brokers-in-chicago-pit.html | WHEAT STABILIZING DRIVES TRADERS OFF; Fewest Brokers in Chicago Pit Since Deals in Futures Were Resumed in 1920. TRADE LIGHT, RANGE SMALL Corn Gains to 3/8c, Finishing Near Top—Oats Irregular— Buying Lifts Rye. | True | Special to The New York Times. | C1B 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/negroes-vote-down-race-hospital-plan-physicians-group-also-rejects.html | NEGROES VOTE DOWN RACE HOSPITAL PLAN; Physicians' Group Also Rejects Rosenwald Fund Offer for Survey of Them Here. PROPOSALS ARE ASSAILED F.Q. Morton Calls Idea "Vicious In Principle" and Says State and City Are providing Care. | True | | C1B 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/peddie-awards-letters-twenty-football-players-receive-insignia-at.html | PEDDIE AWARDS LETTERS.; Twenty Football Players Receive Insignia at Dinner. | True | Special to The New York Times. | C1B 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/al-daniels-dead-broker-in-boston-associate-of-hathaway-co-and.html | A.L. DANIELS DEAD; BROKER IN BOSTON; Associate of Hathaway & Co. and President of Boston Athletic Association. WAS WORLD WAR VETERAN Promoted to Lieutenant Colonel in 1919—A Member of Many Bay State Clubs. | True | Special to The New York Times. | C1B 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/dangerous-respectability.html | "DANGEROUS' RESPECTABILITY | True | | C1B 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/would-oust-father-in-600000-contest-daughters-18-and-20-also-ask.html | WOULD OUST FATHER IN $600,000 CONTEST; Daughters, 18 and 20, Also Ask That Aunt Be Named Guardian in His Place. ASSAIL BUSINESS SENSE Girls Say W. Hunt Hall Is Unfit to Administer Mother's Estate and Prefer Trust Company. | True | | C1B 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/reimherr-gives-concert-american-tenor-welcomed-in-song-recital-at.html | REIMHERR GIVES CONCERT.; American Tenor Welcomed In Song Recital at Town Hall. | True | | C1B 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/robert-blass-dies-once-in-oper-here-americanborn-basso-came-to.html | ROBERT BLASS DIES, ONCE IN OPER HERE; American-Born Basso Came to Metropolitan From Germany in 1900.SUCCUMBS IN BERLIN AT 63 He Sang in "Parsifal" at Bareushand In the First Performance of That Music-Drama in New York. | True | | C1B 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/limits-workers-drinking-prusssia-bansa-sale-of-hard-liquor-from-3.html | LIMITS WORKERS' DRINKING.; Prusssia Bansa Sale of Hard Liquor From 3 to 9 P.M. | True | Wireless to THE NEW YORK TIMES. | C1B 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/daughters-of-holland-dames-meet.html | Daughters of Holland Dames Meet. | True | | C1B 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/32-players-listed-in-squash-tourney-will-start-play-tomorrow-in.html | 32 PLAYERS LISTED IN SQUASH TOURNEY; Will Start Play Tomorrow in Annual Invitation Event of the Princeton Club. | True | By Allison Danzig. | C1B 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/british-press-divided-on-arms-pact-draft-london-times-thinks.html | BRITISH PRESS DIVIDED ON ARMS PACT DRAFT; London Times Thinks Reasonable Plan Has Been Prepared— Liberal Paper Disagrees. | True | Special Cable to THE NEW YORK TIMES. | C1B 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/macy-will-take-up-city-inquiry-today-will-confer-with-knight-and.html | MACY WILL TAKE UP CITY INQUIRY TODAY; Will Confer With Knight and McGinnies Also on Program in Legislature. POWER AMONG THE ISSUES State Chairman Goes to Washington Friday for Representatives' Advice on Investigation. | True | | C1B 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/reds-to-learn-shipbuilding-from-italy-london-hears.html | Reds to Learn Shipbuilding From Italy, London Hears | True | Special to The New York Times. | C1B 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/financial-markets-uncertain-drift-of-stocks-mostly-downwardwheat.html | FINANCIAL MARKETS; Uncertain Drift of Stocks, Mostly Downward—Wheat and Corn Higher. | True | | C1B 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/new-jersey-sifts-death-of-teacher-police-seek-to-learn-if-woman.html | NEW JERSEY SIFTS DEATH OF TEACHER; Police Seek to Learn if Woman Patient in Sanitarium Strangled Herself. DELAY IN REPORTING CASE Autopsy Reveals Marks on Miss Earle's Throat, but No Other Signs of Violence. | True | | C1B 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/julienne-m-roch-dead-french-tragedienne-noted-for-racine-and.html | JULIENNE M. ROCH DEAD; French Tragedienne, Noted for Racine and Shakespeare Roles. | True | | C1B 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/money-circulation-gained-in-november-increased-178000000-in-a-month.html | MONEY CIRCULATION GAINED IN NOVEMBER; Increased $178,000,000 in a Month, but Remained $369,000,000 Under a Year Ago.REACHED $37.59 PER CAPITA Treasury Holdings Advanced $4,000,000 to $4,044,575,000—Bank Debts' Declined Sharply. | True | Special to The New York Times. | C1B 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/deputies-in-poland-to-lose-immunity-changes-in-practices-of-sejm.html | DEPUTIES IN POLAND TO LOSE IMMUNITY; Changes in Practices of Sejm Announced at Opening of Newly Elected Speaker. COMMUNISTS ARE OUSTED They Barely Have Time to Shout, 'Down With Fascist Dictatorship!" When Guards Eject Them. | True | Special Cable to THE NEW YORK TIMES. | C1B 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/money.html | MONEY. | True | | C1B 95715 |
| 1990-12-10 | 1990-12-10 | https://www.nytimes.com/1930/12/10/archives/loan-to-german-concern-dillon-read-co-arrange-advance-to.html | LOAN TO GERMAN CONCERN.; Dillon, Read & Co. Arrange Advance to Gelsenkirchen Mining. | True | | C1B 95715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1900-12-10 | 1900-12-10 | https://www.nytimes.com/1930/12/10/archives/homesick-mastiff-leaps-to-death-in-sea-valuable-english-dog.html | HOMESICK MASTIFF LEAPS TO DEATH IN SEA; Valuable English Dog, Irritated by Poodles' Yapping, Jumps 50 Feet From Liner. | True | | CIB 95715 |
| 1900-12-10 | 1900-12-10 | https://www.nytimes.com/1930/12/10/archives/corrigans-tear-has-pistol-disrupts-meeting-mayor-weeps-flees-but.html | Corrigan's Tear has Pistol Disrupts Meeting. Mayor Weeps, Flees, but Has His 'Miseracdi' | True | | CIB 95715 |
| 1900-12-10 | 1900-12-10 | https://www.nytimes.com/1930/12/10/archives/son-born-to-the-john-r-curriers.html | Son Born to the John R. Curriers. | True | | CIB 95715 |
| 1900-12-10 | 1900-12-10 | https://www.nytimes.com/1930/12/10/archives/date-for-game-is-set-white-plains-eleven-to-play-in-miami-new-years.html | DATE FOR GAME IS SET.; White Plains Eleven to Play in Miami New Year's Day. | True | | CIB 95715 |
| 1900-12-10 | 1900-12-10 | https://www.nytimes.com/1930/12/10/archives/miss-emily-madden.html | Miss Emily Madden. | True | | CIB 95715 |
| 1900-12-10 | 1900-12-10 | https://www.nytimes.com/1930/12/10/archives/acts-to-dispose-of-coffee-vargas-calls-cabinet-metting-in-brazil-to.html | ACTS TO DISPOSE OF COFFEE; Vargas Calls Cabinet Metting in Brazil to Meet Crisis. | True | Special Cable to THE NEW YORK TIMES. | CIB 95715 |
| 1900-12-10 | 1900-12-10 | https://www.nytimes.com/1930/12/10/archives/sellouts-probable-for-benefit-games-ticket-sales-brisk-for-both-the.html | SELLOUTS PROBABLE FOR BENEFIT GAMES; Ticket Sales Brisk for Both the Army-Navy and Notre Dame All Stars-Giants Clashes. ROCKNE TO GO ON RADIO Famous Coach to Help Broadcast Service Fray Saturday--Wide Hook-Up to Be Used. Rear Admiral Franklin Speaks. Game Due to Start at 1. Bids $1,000 for Football. | True | By Roscoe McGowen. | CIB 95715 |
| 1900-12-10 | 1900-12-10 | https://www.nytimes.com/1930/12/10/archives/reich-gold-demand-stirs-london-a-new-british-capital-thinks.html | REICH GOLD DEMAND STIRS LONDON A NEW; British Capital Thinks Drainage by Indirect Channels to Paris May Continue. LINK WITH WAR DEBT SEEN A.M. Samuel Says Walt Street Crash Resulted From Too Much Gold Here--Fears Another. | True | Special Cable to THE NEW YORK TIMES. | CIB 95715 |
| 1900-12-10 | 1900-12-10 | https://www.nytimes.com/1930/12/10/archives/ruocco-wins-title-in-amateur-boxing-scores-over-roth-in-118pound.html | RUOCCO WINS TITLE IN AMATEUR BOXING; Scores Over Roth in 118-Pound Class Final at the Bronx County Championships. | True | | CIB 95715 |
| 1900-12-11 | 1900-12-11 | https://www.nytimes.com/1930/12/11/archives/greenleaf-victor-3-tie-for-cue-lead-defending-champion-beats-allen.html | GREENLEAF VICTOR; 3 TIE FOR CUE LEAD; Defending Champion Beats Allen by 125-26 Set Pace With Lauri and Woods. TABERSKI DEFEATED AGAIN Succumbs Before Lauri by 125-76, While Woods Takes Measure of Boutman. STANDING OF THE PLAYERS. Greenleaf Ends Game. Makes a Daring Shot. Match Is Clinched. | True | By William E. Brandt. | CIB 96748 |
| 1900-12-11 | 1900-12-11 | https://www.nytimes.com/1930/12/11/archives/scores-death-inquiry-head-of-englewood-hospital-where-woman-died.html | SCORES DEATH INQUIRY.; Head of Englewood Hospital Where Woman Died Sees Plot to Close It. | True | Special to The New York Times. | CIB 96748 |
| 1900-12-11 | 1900-12-11 | https://www.nytimes.com/1930/12/11/archives/harvard-six-opens-campaign-tonight-will-meet-mit-hockey-team-with.html | HARVARD SIX OPENS CAMPAIGN TONIGHT; Will Meet M.I.T. Hockey Team With the New Rules in Force for the First Time. | True | Special to The New York Times. | CIB 96748 |
| 1900-12-11 | 1900-12-11 | https://www.nytimes.com/1930/12/11/archives/navy-men-20-see-game-by-radio.html | Navy Men 20 'See' Game by Radio. | True | Special to The New York Times. | CIB 96748 |
| 1900-12-11 | 1900-12-11 | https://www.nytimes.com/1930/12/11/archives/grand-jury-examines-diamond-in-hospital-gangster-silent-on.html | GRAND JURY EXAMINES DIAMOND IN HOSPITAL; Gangster, Silent on Attackers, Reveals Men Who Called on Him Prior to Shooting. | True | | CIB 96748 |
| 1900-12-11 | 1900-12-11 | https://www.nytimes.com/1930/12/11/archives/lady-astor-defends-col-te-lawrence-his-alleged-complicity-in-plot.html | LADY ASTOR DEFENDS COL. T.E. LAWRENCE; His Alleged Complicity in Plot Against Soviet Is Brought Up in House of Commons. | True | Wireless to THE NEW YORK TIMES. | CIB 96748 |
| 1900-12-11 | 1900-12-11 | https://www.nytimes.com/1930/12/11/archives/3-wegener-explorers-return-to-denmark-they-say-no-anxiety-need-be.html | 3 WEGENER EXPLORERS RETURN TO DENMARK; They Say No Anxiety Need Be Felt for Greenland Party--Report Radio Conditions Bad. | True | Wireless to THE NEW YORK TIMES. | CIB 96748 |
| 1900-12-11 | 1900-12-11 | https://www.nytimes.com/1930/12/11/archives/damrosch-says-radio-has-popularized-art-conductor-tells-advertising.html | DAMROSCH SAYS RADIO HAS POPULARIZED ART; Conductor Tells Advertising Men Millions Revel in Best of Music in Broadcasts. | True | | CIB 96748 |
| 1900-12-11 | 1900-12-11 | https://www.nytimes.com/1930/12/11/archives/de-palma-denies-desertion-charge.html | De Palma Denies Desertion Charge. | True | | CIB 96748 |
| 1900-12-11 | 1900-12-11 | https://www.nytimes.com/1930/12/11/archives/america-buys-berlin-palace-for-1800000-to-house-the-embassy-and.html | America Buys Berlin Palace for $1,800,000 To House the Embassy and Official Missions | True | Special Cable to THE NEW YORK TIMES. | CIB 96748 |
| 1900-12-11 | 1900-12-11 | https://www.nytimes.com/1930/12/11/archives/changes-in-corporations-gordon-stewart-named-head-of-park.html | CHANGES IN CORPORATIONS; Gordon Stewart Named Head of Park at Tilford--Other Elections. | True | | CIB 96748 |
| 1900-12-11 | 1900-12-11 | https://www.nytimes.com/1930/12/11/archives/mauretania-to-cut-stay-will-shorten-time-here-to-make-four-from.html | MAURETANIA TO CUT STAY.; Will Shorten Time Here to Make Four Crossings a Month. | True | | CIB 96748 |
| 1900-12-11 | 1900-12-11 | https://www.nytimes.com/1930/12/11/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | CIB 96748 |
| 1900-12-11 | 1900-12-11 | https://www.nytimes.com/1930/12/11/archives/silica-dust-causes-suits-250000-asked-for-death-of-three-and-injury.html | SILICA DUST CAUSES SUITS; $250,000 Asked for Death of Three and Injury of Two. | True | | CIB 96748 |
| 1900-12-11 | 1900-12-11 | https://www.nytimes.com/1930/12/11/archives/sound-ferry-plan-pushed-port-washington-to-new-rochelle-service.html | SOUND FERRY PLAN PUSHED; Port Washington to New Rochelle Service Planned Next May. | True | Special to The New York Times. | CIB 96748 |
| 1900-12-11 | 1900-12-11 | https://www.nytimes.com/1930/12/11/archives/first-passengers-here-on-atlanta-air-line-three-planes-arrive-at.html | FIRST PASSENGERS HERE ON ATLANTA AIR LINE; Three Planes Arrive at Newark Field After Receptions at Airports Along Way. Special to The New York Times. | True | | CIB 96748 |
| 1900-12-11 | 1900-12-11 | https://www.nytimes.com/1930/12/11/archives/general-public-service-portfolio-drops-to-3177808-from-34923121-in.html | General Public Service Portfolio Drops To $31,778,081 From $34,923,121 in 1929 | True | | CIB 96748 |
| 1900-12-11 | 1900-12-11 | https://www.nytimes.com/1930/12/11/archives/cuban-youth-killed-in-riot-of-students-three-clashes-with-police.html | CUBAN YOUTH KILLED IN RIOT OF STUDENTS; Three Clashes With Police and Soldiers Occur in Three of Island's Cities. | True | Special to THE NEW YORK TIMES. | CIB 96748 |
| 1900-12-11 | 1900-12-11 | https://www.nytimes.com/1930/12/11/archives/brooklyn-tech-six-tops-erasmus-hall-upsets-defending-champion-10-in.html | BROOKLYN TECH SIX TOPS ERASMUS HALL; Upsets Defending Champion, 1-0, in P.S.A.L. Hockey-- Pedersen's Score Decides. BOYS HIGH TRIUMPHS, 1-0 Conquers Lane on Donnelly's Backhand Shot in First Period-- Losers Are Outplayed. STANDING OF THE TEAMS. | True | | CIB 96748 |
| 1900-12-11 | 1900-12-11 | https://www.nytimes.com/1930/12/11/archives/paper-company-reports-international-says-earnings-are-increasing.html | PAPER COMPANY REPORTS.; International Says Earnings Are Increasing--Declares Dividends. Utility Ends Stock Trade Offer. | True | | CIB 96748 |
| 1900-12-11 | 1900-12-11 | https://www.nytimes.com/1930/12/11/archives/columbia-athletes-guests-at-dinner-president-butler-is-principal.html | COLUMBIA ATHLETES GUESTS AT DINNER; President Butler Is Principal Speaker at Gathering of Varsity C Club. | True | | CIB 96748 |
| 1900-12-11 | 1900-12-11 | https://www.nytimes.com/1930/12/11/archives/einsteins-arrival.html | EINSTEIN'S ARRIVAL. | True | | CIB 96748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/worker-as-partner-urged-by-thornton-canadian-railways-head-at.html | WORKER AS PARTNER URGED BY THORNTON; Canadian Railways Head at Philadelphia Calls It the Way to Industrial Harmony. PLEADS FOR WORLD PEACE He Declares That as Business Suffers Most in War, It Must Promote International Amity. | True | Special to The New York Times. | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/says-mail-thieves-got-600-inspector-clarahan-reports-steps-to.html | SAYS MAIL THIEVES GOT $600; Inspector Clarahan Reports Steps to Safeguard Brooklyn Postal Drivers. | True | | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/operas-for-next-week-siegfried-at-saturday-matinee-tosca-in-white.html | OPERAS FOR NEXT WEEK.; "Siegfried" at Saturday Matinee-- "Tosca" In White Plains Tuesday. | True | | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/tariff-appointees-face-hard-fight-senate-committee-endorses-them.html | TARIFF APPOINTEES FACE HARD FIGHT; Senate Committee Endorses Them, but Harrison and La Follette Plan Opposition. BROSSARD AGAIN ATTACKED Senator-Elect Costigan Says He Displayed "Biased Mind"--Power Board Names Up Today. Diplomatic Nominees Approved. Powers Appointees to Be Discussed. Bassett to Get Sanity Test Population Increases in China. | True | Special to The New York Times. | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/athletics-at-penn-are-under-inquiry-committee-appointed-by.html | ATHLETICS AT PENN ARE UNDER INQUIRY; Committee Appointed by President Gates Is Making Thorough Study of Sports.REPORT IS DUE ON FEB. 1Changes in Conduct of Athletics Expected to Follow, President'sStatement Says. Text of Mr. Gates's Statement. To Deal With Football. | True | Special to The New York Times. | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/australia-honors-author-presents-medal-for-best-book-of-1929-to.html | AUSTRALIA HONORS AUTHOR; Presents Medal for Best Book of 1929 to 'Henry Handel Richardson.' | True | Wireless to THE NEW YORK TIMES. | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/gen-barnhardt-dies-at-fort-bliss-commander-of-first-cavalry.html | GEN. BARNHARDT DIES AT FORT BLISS; Commander of First Cavalry Division Succumbs to Blood Poisoning. BLOOD TRANSFUSIONS FAIL But Life of Noted Army Officer Is Prolonged Until His Only Daughter Arrives. Elmer Asa Lord. Amos Sullivan. William P. Porter. The Rev. Dr. William Hesse. George B. Turnbull. Alvin C. Howes. Woman Prizefight Manager Dies. Henry Thoneman. | True | | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/hamburg-police-kill-red-fire-when-stoned-by-rioters-along-the.html | HAMBURG POLICE KILL RED.; Fire When Stoned by Rioters Along the Waterfront. | True | | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/alfred-wagstaff-dead-son-of-late-colonel-was-well-known-in-social.html | ALFRED WAGSTAFF DEAD.; Son of Late Colonel Was Well Known in Social Life of New York. | True | | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/wheat-irregular-after-early-bulge-reports-of-advance-in-basis-of.html | WHEAT IRREGULAR AFTER EARLY BULGE; Reports of Advance in Basis of Stabilizing Buying Cause Purchasing Wave. END IS 1/8c UP TO 1/8c DOWN Corn Closes Near Bottom and 1 5/8 to 2 1/8c Off--Oats Narrow and Lower--Rye Falls. | True | Special to The New York Times. | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/1500-is-voted-to-hire-guides-for-citys-blind-school-pupils.html | $1,500 Is Voted to Hire Guides For City's Blind School Pupils | True | | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/laval-gives-up-task-of-forming-cabinet-french-premierdesignate.html | LAVAL GIVES UP TASK OF FORMING CABINET; French Premier-Designate Finds Opposition of Radicals to Tardieu Balks Success. PAINLEVE MAY BE CALLED Observers in Chamber Lobbies Think He is Now the Most Likely Selection. OUSTRIC AFFAIR DOMINATES Although Radicals Do Not Involve Ousted Premier, They Blame Him for Defending Peret. Experience Like That of M. Barthou. Painleve Seen as Most Likely. Encouraged by Poincare. Briand Declines to Be Premier. | True | By P.J. Philip. Special Cable To the New York Times. | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/dunbarbrander-to-sail-india-forest-expert-leaves-for-france.html | DUNBAR-BRANDER TO SAIL.; India Forest Expert Leaves for France Tomorrow--Lauds Boston. | True | | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/masaryk-is-best-man-miss-machar-married-to-h-novacek-czechoslovak.html | MASARYK IS BEST MAN.; Miss Machar Married to H. Novacek, Czechoslovak Official. | True | | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/major-leagues-put-no-curb-on-homers-magnates-fail-to-agree-on-any.html | MAJOR LEAGUES PUT NO CURB ON HOMERS; Magnates Fail to Agree on Any Plan in Long Discussions at Meetings Here. PEACE WITH MINORS LOOMS Headway Made Toward Settlement of Draft Problem--Joint Session to Be Held Today. Truce Looms on Draft. Home Run Figures Studied. 20 Homers by Reds at Home. | True | By John Drebinger.times Wide World Photo. | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/king-george-goes-shooting-again.html | King George Goes Shooting Again. | True | | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/boys-trapped-robbing-moving-auto-of-purse-woman-one-of-75-such.html | Boys Trapped Robbing Moving Auto of Purse; Woman, One of 75 Such Victims, Aids Police | True | | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/us-court-of-customs.html | U.S. Court of Customs. | True | Special to The New York Times. | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/approves-note-issue-for-oneman-cars-transit-commission-votes-2-to-1.html | APPROVES NOTE ISSUE FOR ONE-MAN CARS; Transit Commission Votes 2 to 1 on Petition From B.M.T. Unit in Brooklyn. | True | | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/markets-in-london-paris-and-berlin-trading-continues-quiet-on-the.html | MARKETS IN LONDON, PARIS AND BERLIN; Trading Continues Quiet on the English Exchange--Credit in Greater Demand. FRENCH STOCKS DECLINE Late Selling Movement Weakens Entire List--Depression on German Boerse. | True | Special Cable to THE NEW YORK TIMES. | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/mnaughton-setter-winner-at-pinehurst-chiefs-nellie-whitestone-gets.html | M'NAUGHTON SETTER WINNER AT PINEHURST; Chief's Nellie Whitestone Gets First Prize on Opening Day of Field Trials. | True | Special to The New York Times. | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/bradley-gives-behave-yourself-1921-derby-winner-to-army.html | Bradley Gives Behave Yourself, 1921 Derby Winner, to Army | True | | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/court-calendar-reform.html | COURT CALENDAR REFORM. | True | | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS Arriving buyers may register in this column by telephoning LACkawanna 1000. | True | | C1B 96748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/taplins-open-fight-to-control-w-le-van-sweringen-interests-are.html | TAPLINS OPEN FIGHT TO CONTROL W. & L.E.; Van Sweringen Interests Are Assailed at I.C.C. Hearing on Consolidation Plan. PENNROAD CALLED MENACE' Nickel Plate Controls Transfer to P. & W.V. Would Mean Giving Line to the Pennsylvania. Anti-Trust Suit Urged. Scouts Trustee's Control. Nickel Plate Charges "Menace." | True | Special to The New York Times. | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/shares-listed-on-stock-exchange-shrank-1713850703-in-market-value.html | Shares Listed on Stock Exchange Shrank $1,713,850,703 in Market Value Last Month | True | | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/finnish-officers-on-trial-alleged-abductors-of-expresident-heavily.html | FINNISH OFFICERS ON TRIAL; Alleged Abductors of Ex-President Heavily Guarded at Prison Hearing. | True | Special Cable to THE NEW YORK TIMES. | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/senators-restore-salary-increases-committee-will-report.html | SENATORS RESTORE SALARY INCREASES; Committee Will Report Postoffice-Treasury Bill WithRises Cut Out in House.THIRD OF EMPLOYES AIDED Budget Bureau Favored Them--$1,084,399,000 Measure Goesto Chamber Today. | True | Special to The New York Times. | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/visitation-five-triumphs-37-to-31-brooklyn-team-beats-renaissance.html | VISITATION FIVE TRIUMPHS, 37 TO 31; Brooklyn Team Beats Renaissance in Feature Benefit Basketball Game in Garden. | True | | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/listings-approved-by-stock-exchange-most-of-additional-stock-to-be.html | LISTINGS APPROVED BY STOCK EXCHANGE; Most of Additional Stock to Be Used by Corporations in Expansion Plans. $9,500,000 MEAD BONDS 3,548,492 Common Shares to Be Admitted for General Theatres Equipment, Inc. | True | | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/chicago-board-of-trade-cuts-dues-570000-bonus-for-8000-in-bank.html | Chicago Board of Trade Cuts Dues; $570,000 Bonus for 8,000 in Bank; Irving Savings Interest 4%. | True | Special to The New York Times. | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/elsa-maxwell-has-costume-dance-guests-appear-in-garments-depicting.html | ELSA MAXWELL HAS COSTUME DANCE; Guests Appear in Garments Depicting the Opposites of Themselves.NEWS STORIES RECALLEDHostess Impersonates PresidentHoover--Ina Claire in Guise of Bishop Manning. Second Son to the J.H. Merricks | True | | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/bruins-and-americans-clash-here-tonight-formidable-boston-sexted-to.html | BRUINS AND AMERICANS CLASH HERE TONIGHT; Formidable Boston Sexted to Play First Game of Season on Garden Ice. | True | | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/will-x-ray-football-player-to-determine-his-real-age.html | Will X-Ray Football Player To Determine His Real Age | True | | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/says-government-handicaps-business-insull-tells-philadelphia.html | SAYS GOVERNMENT HANDICAPS BUSINESS; Insull Tells Philadelphia Leaders That Merchants, Left Alone, Can End Slump.CALLS FOR AID DEPLORED Courage Must Be Shown in Dropping Idle Regrets to Work OutRemedies, H. Declares. | True | Special to The New York Times. | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/text-of-president-hoovers-message-to-senate-submitting-protocols.html | Text of President Hoover's Message to Senate Submitting Protocols for World Court Entry | True | Special to The New York Times. | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/scout-venezuelan-revolt-travelers-doubt-army-would-join-rising.html | SCOUT VENEZUELAN REVOLT; Travelers Doubt Army Would Join Rising Reported Planned on Dec. 17. | True | Special Cable to THE NEW YORK TIMES. | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/13-dogs-spurn-freedom.html | 13 DOGS SPURN FREEDOM. | True | | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/carried-into-court-for-murder-trial-small-is-accused-of-killing.html | CARRIED INTO COURT FOR MURDER TRIAL; Small Is Accused of Killing Brooklyn Woman in Dance in Which He Was Wounded. | True | | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/jurors-toothache-halts-walsh-trial-testimony-on-gratuity-charge-is.html | JUROR'S TOOTHACHE HALTS WALSH TRIAL; Testimony on Gratuity Charge Is Deferred Until Today-- City Aides Heard. TELL OF BUILDING PERMIT Clerk Says Appeal to Standards Board of Defendant's Landlord Need Not Have Been Taken. | True | | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/urges-quick-action-endorses-protocols-president-asks-consideration.html | URGES QUICK ACTION, ENDORSES PROTOCOLS; President Asks Consideration When Supply and Relief Bills Are Enacted. BUT DELAY IS INDICATED Sentiment of Majority Seems to Be Against a Decision at This Session. URGES QUICK ACTION, ENDORSES PROTOCOLS Many Oppose Consideration Now. The Root Formula. Attacks Lack of Leadership. | True | By Richard V. Oulahan. Special to The New York Times. | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/newark-man-jailed-in-6400-fraud.html | Newark Man Jailed in $6,400 Fraud. | True | Special to The New York Times. | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/league-of-composers-resumes-concerts-tendencies-in-modern-musical.html | LEAGUE OF COMPOSERS RESUMES CONCERTS; Tendencies in Modern Musical Works Revealed to Large Audience. MUSIC NOTES. | True | | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/gettysburg-five-beats-princeton-seely-shoots-two-goals-in-final.html | GETTYSBURG FIVE BEATS PRINCETON; Seely Shoots Two Goals in Final Minute to Give Visitors 26 to 24 Victory. TIGERS TRAIL AT HALF, 9-7 Draw Even at 22 to 22, Then Take 24-22 Lead, but Rivals Come From Behind. | True | Special to The New York Times. | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/indian-tribes-battle-in-bolivian-interior-government-sends-plane-to.html | INDIAN TRIBES BATTLE IN BOLIVIAN INTERIOR; Government Sends Plane to Calm Aborigines Who Still Fight With Slings. | True | Special Cable to THE NEW YORK TIMES. | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/1042-a-week-feeds-four-adults-in-test-3-gain-on-menus-made-for.html | $10.42 a Week Feeds Four Adults in Test; 3 Gain on Menus Made for Standard Family | True | | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/sc-hildreth-left-estate-of-961819-noted-trainer-had-50000-in-real.html | S.C. HILDRETH LEFT ESTATE OF $961,819; Noted Trainer Had $50,000 in Real Estate, $830,759 in Securities and $120,299 Cash.WIDOW GETS RESIDUEWill Also Provides $50,000 Trust for Sister--Mrs. M.N. BorderWilled Property to Daughters. Daughters Get Mrs. Border's Estate. Will Bequeaths Napoleon Star. | True | | C1B 96748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/huge-city-proposed-on-jersey-meadows-regional-plan-association.html | HUGE CITY PROPOSED ON JERSEY MEADOWS; Regional Plan Association Would Fill Hackensack Swamp at Cost of $125,000,000. 5,000,000 POPULATION SEEN Great Industrial Centre With Canals and Unified Transit Is Envisioned. AIRPORT IS IN THE PLAN If Reclamation Board Approves Scheme, It Will Go to Legislature, Says Senator Wolber. Advantages off Project Outlined. 21,700 Acres for Residences. Hoff Drops Plan in Tunney Suit. | True | | CIB 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/nine-bankers-get-prison-sentences-president-and-seven-directors-of.html | NINE BANKERS GET PRISON SENTENCES; President and Seven Directors of Long Island National are Punished for Land Deal. ONE TERM IS SUSPENDED Head of Elmhurst National Gets Three Years--Three Others to Hear Fate on Jan. 19. | True | | CIB 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/rise-in-stores-of-canadian-wheat.html | Rise in Stores of Canadian Wheat. | True | | CIB 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/premier-seeks-key-to-india-sect-issue-macdonald-confers-with-hindus.html | PREMIER SEEKS KEY TO INDIA SECT ISSUE; MacDonald Confers With Hindus and Moslems in Attempt to Reconcile Rival Claims. TORIES TO EIGHT AUTONOMY Plan Rallies to Arouse Public Opinion Against Liberal ConcessionsThey Fear India Will Get. MacDonald Is Noncommittal. Want Separate Electorates. | True | By Charles A. Selden. Special Cable To the New York Times. | CIB 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/asks-walker-to-speed-aid-to-needy-veterans-american-legion.html | ASKS WALKER TO SPEED AID TO NEEDY VETERANS; American Legion Committee Seeks Temporary Relief Measures Pending Slow Investigations. | True | | CIB 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/treaty-navy-delay-beyond-1936-likely-pratt-tells-house-body-plan-is.html | 'TREATY NAVY' DELAY BEYOND 1936 LIKELY; Pratt Tells House Body Plan Is to Test New Types Before Building to Full Strength. CARRIER PUT FIRST ON LIST Speaking for Construction Bill, He Also Asks for 6-Inch-Gun, Flying-Deck Cruiser Now. 'TREATY NAVY' DELAY BEYOND 1936 LIKELY For Carrier and New Cruiser First Says General Board Is "Melting." | True | Special to The New York Times. | CIB 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/new-incorporations.html | NEW INCORPORATIONS | True | | CIB 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/violates-all-the-traffic-laws-to-aid-police-christmas-fund.html | Violates All the Traffic Laws To Aid Police Christmas Fund | True | Special to The New York Times. | CIB 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/receiver-for-baltimore-bank.html | Receiver for Baltimore Bank. | True | Special to The New York Times. | CIB 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/plan-social-affairs-to-follow-fund-game-womens-group-will-entertain.html | PLAN SOCIAL AFFAIRS TO FOLLOW FUND GAME; Women's Group Will Entertain Army and Navy Guests of St. Regis Supper Dance. | True | | CIB 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/ends-johnson-suspension-stock-exchange-allows-throckmorton-member.html | ENDS JOHNSON SUSPENSION.; Stock Exchange Allows Throckmorton Member to Return Tomorrow. | True | | CIB 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/bruck-handball-victor-defeats-lauro-in-onewall-singles-tournament.html | BRUCK, HANDBALL VICTOR.; Defeats Lauro in One-Wall Singles Tournament. | True | | CIB 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/2000-rally-here-to-hail-miss-booth-salvation-army-head-greeted.html | 2,000 RALLY HERE TO HAIL MISS BOOTH; Salvation Army Head Greeted Warmly by Followers on Her Return From England. PLANS RETURN TO EUROPE Extensive Lecture Tour on Prohibition Next Fall to Be Made at Request of Friends There, Followers Crowd Temple, Pays Tribute to Delegates. | True | | CIB 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/corporate-changes.html | CORPORATE CHANGES | True | | CIB 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/new-denaturant-without-any-poison-found-for-alcohol-petroleum.html | NEW DENATURANT WITHOUT ANY POISON FOUND FOR ALCOHOL; Petroleum Product, Called Alcotate, Will Be Put in Thatfor Industrial Use.MAKES DRINKERS VERY ILL Vile in Taste but Harmless,Says Doran in Announcingthe Discovery.WAS SOUGHT FOR 3 YEARSDry's Organization In Convention inWashington Endorses theNew Formula. Of International Interest. NEW DENATURANT FOUND FOR ALCOHOL. Poison Liquor Deaths Increase. Dry's Approve Action. | True | Special to The New York Times. | CIB 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/bank-run-in-china-ebbs-business-of-national-city-branch-at-canton.html | BANK RUN IN CHINA EBBS.; Business of National City Branch at Canton Returning. | True | | CIB 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | CIB 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/heavy-tax-selling-hits-stock-markets-large-blocks-of-shares-sold-to.html | HEAVY TAX SELLING HITS STOCK MARKETS; Large Blocks of Shares Sold to Establish Losses for Reports on Incomes. | True | | CIB 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/filene-calls-for-sell-now-campaign-boston-merchant-urges-low-prices.html | FILENE CALLS FOR 'SELL NOW' CAMPAIGN; Boston Merchant Urges Low Prices to Restore the Nation's Buying Power. SEES EMPLOYMENT AIDED Forces of Production and Distribution Would Be Increased, He Says in Radio Address. Would Sell Things People Want. | True | Special to The New York Times. | CIB 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/silver-as-a-world-factor-some-of-senator-pittmans-statements-are.html | SILVER AS A WORLD FACTOR.; Some of Senator Pittman's Statements Are Disputed. The "White-Collar" Girl. | True | JOHN PATTERSON E. MILLS. | CIB 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/named-as-special-envoy-ambassador-bliss-to-represent-us-at.html | NAMED AS SPECIAL ENVOY.; Ambassador Bliss to Represent Us at Uruguayan Celebration. | True | Special to The New York Times. | CIB 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/arkansas-bank-reopens.html | Arkansas Bank Reopens. | True | | CIB 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | True | | CIB 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/college-consolidation-proposed.html | College Consolidation Proposed. | True | | CIB 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/us-steel-backlog-tops-expectations-157873-ton-rise-in-unfilled.html | U.S. STEEL BACKLOG TOPS EXPECTATIONS; 157,873-Ton Rise in Unfilled Orders to 3,639,636 Tons Gratifies Wall St. FIRMER PRICES REFLECTED Stabilizing Is Said to Have Increased Buying of Steel ProductsThis Month Also. Steel Merger Reported Off. | True | | CIB 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/court-and-senate.html | COURT AND SENATE. | True | | CIB 96748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/21130933-collected-in-delinquent-taxes-total-for-fiscal-year-1930.html | $21,130,933 COLLECTED IN DELINQUENT TAXES; Total for Fiscal Year 1930 Sets a New Record, Internal Revenue Bureau Reports. | True | Special to The New York Times. | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/cochran-and-hoppe-split-divide-sio-block-182-match-hoppe-has-best.html | COCHRAN AND HOPPE SPLIT.; Divide Sio Block 18.2 Match-- Hoppe Has Best Run. | True | | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/business-world-revise-markdown-classification-cottons-sales-below.html | BUSINESS WORLD; Revise Markdown Classification. Cottons Sales Below Output. To Form Selling Agents' Group. Grocery Prices Touch New Low. Expect Influx of Pewter Buyers Garment Makers Meet March 3-5 Plan Changes in Stationary Styles. Many Calls for Negligee Items. Burlap Buyers Expect Decline. Small Gray Cloth Orders Placed. | True | | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/fights-kidnapping-charge.html | FIGHTS KIDNAPPING CHARGE | True | | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/social-notes-in-new-york-and-elsewhere.html | Social Notes in New york and Elsewhere | True | | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/saw-rescue-plane-thrice-two-survivors-tell-of-signaling-in-vain-to.html | SAW RESCUE PLANE THRICE; Two Survivors Tell of Signaling in Vain to Wasson Then. Search Was Widely Pressed. | True | Special to The New York Times. | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/bolivar-honored-here-by-panamericans-wreath-marking-100th.html | BOLIVAR HONORED HERE BY PAN-AMERICANS; Wreath Marking 100th Anniversary of Liberator's Death IsSent to Colombia by Plane. Grant for Village Beach Approved. Pennsylvania Train Not Delayed. BUSINESS NOTES. | True | | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/richards-gets-engineers-medal.html | Richards Gets Engineers' Medal. | True | Special to The New York Times. | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/title-bout-to-go-on-air-wide-radio-hookup-to-carry.html | TITLE BOUT TO GO ON AIR.; Wide Radio Hook-Up to Carry Chocolate-Battalino Fight. | True | | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/commuter-burden-blamed-in-fare-rise-lf-vosburgh-of-the-central.html | COMMUTER BURDEN BLAMED IN FARE RISE; L.F. Vosburgh of the Central Asserts Traffic Gained 114% From 1919 to 1929. SAYS TAXES HAVE GONE UP In Talk at White Plains, He Declares Increase of 100% WouldBe Needed to Meet Costs. Jobless, Seeks Life Term in Jail. | True | Special to The New York Times. | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/bond-flotations-peoples-utility-service-virginia-public-service.html | BOND FLOTATIONS; Peoples Utility Service. Virginia Public Service. | True | | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/mr-rogers-gives-his-views-on-the-lindsey-manning-issue.html | Mr. Rogers Gives His Views On the Lindsey-Manning Issue | True | WILL ROGERS. | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/predicts-advertising-will-revive-business-kenneth-collins-sees.html | PREDICTS ADVERTISING WILL REVIVE BUSINESS; Kenneth Collins Sees Prosperity in Promotion of Articles Now Little Known. | True | | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/c-martinezzorilla-heads-cornell-eleven-injured-tackle-honored-at.html | C. MARTINEZ-ZORILLA HEADS CORNELL ELEVEN; Injured Tackle Honored at Annual Dinner--Two Other Captains Elected. | True | Special to The New York Times. | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/joins-fight-to-curb-oil-oklahomas-governor-orders-drive-against.html | JOINS FIGHT TO CURB OIL.; Oklahoma's Governor Orders Drive Against Proration Violations. | True | | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/hail-presidents-action-american-foundation-group-praise-world-court.html | HAIL PRESIDENT'S ACTION.; American Foundation Group Praise World Court Message. | True | | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/rutgers-to-pick-coach-committee-is-appointed-to-name-successor-to.html | RUTGERS TO PICK COACH.; Committee Is Appointed to Name Successor to Rockafeller. Manitoba Grads to Tour Europe | True | Special to The New York Times. | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/smith-expects-los-angeles-to-try-out-mast-and-moor-atop-empire.html | Smith Expects Los Angeles to Try Out Mast And Moor Atop Empire State Building in May | True | | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/providence-beaten-by-dartmouth-five-1500-see-3325-green-victory.html | PROVIDENCE BEATEN BY DARTMOUTH FIVE; 1,500 See 33-25 Green Victory in Opening Contest for Both Teams. LOSERS TAKE EARLY LEAD Ahead, 15-6, Near Close of First Half, but Succumb to Powerful Attack of Victors. | True | Special to The New York Times. | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/700-at-censorship-debate-sumner-upholds-practice-at-newark.html | 700 AT CENSORSHIP DEBATE; Sumner Upholds Practice at Newark Meeting--Hays Assails "Snoopers." Prizes Offered for Posters. Carnagie Fund Aids Art Group. | True | | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/mrs-fh-mills-gives-a-luncheon-entertains-large-company-in-the.html | MRS. F.H. MILLS GIVES A LUNCHEON; Entertains Large Company in the Ballroom of the Hotel Pierre. SEVERAL OTHER PARTIES Miss Margaret Dennis and Miss Laura Pope Day Are Among Those Who Are Honored. | True | | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/kellogg-warns-war-would-ruin-world-gets-prize-at-oslo-archbishop.html | KELLOGG WARNS WAR WOULD RUIN WORLD; GETS PRIZE AT OSLO; Archbishop Soederblom Also Receives Nobel Recognition of Works for Peace. STOCKHOLM HONORS LEWIS Author of "Babbitt" Is Nervous on Accepting Literary Prize From Swedish King. SCIENTISTS OBTAIN AWARDS Landsteiner of New York, Raman of India and Fischer of Germany Get Checks and Medals. Pays Tribute to Nobel. Praises League of Nations. KELLOGG SAYS WAR WOULD RUIN WORLD Others Get Prizes at Stockholm. Kellogg Warns of War Chaos. | True | Special Cable to THE NEW YORK TIMES. | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/gardini-throws-mondt-wins-in-2003-before-3500-at-ridgewood-grove.html | GARDINI THROWS MONDT.; Wins in 20:03 Before 3,500 at Ridgewood Grove. | True | | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/steel-activity-runs-below-seasonal-gain-index-at-lowest-point-in.html | Steel Activity Runs Below Seasonal Gain; Index at Lowest Point in Several Years | True | | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/smith-the-builder-lauded-by-leaders-exgovernor-hailed-as-friend-of.html | 'SMITH THE BUILDER' LAUDED BY LEADERS; Ex-Govenor Hailed as Friend of Nation and Constructor of Ideals at Luncheon. PREDICTS NEW PROGRESS Tells Eighth Avenue Group West Side Will Develop Rapidly With Civic Bodies' Aid. Predicts West side Growth. Our Best Beloved Friend." Smith Urges Generous Charity. | True | | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/first-division-poloists-get-colyer-trophy-in-presentation-made-by.html | First Division Poloists Get Colyer Trophy In Presentation Made by Major General Ely | True | Times Wide World Photo | C1B 96748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1930/12/11/archives/seeks-more-trade-for-australia-here-pj-moloney-minister-for-markets.html | SEEKS MORE TRADE FOR AUSTRALIA HERE; P.J. Moloney, Minister for Markets, Hopes to Induce Us toIncrease Purchases. | True | | C1B 96748 |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1930/12/11/archives/hall-persists-in-silence-refuses-to-tell-what-he-knows-of-missing.html | HALL PERSISTS IN SILENCE; Refuses to Tell What He Knows of Missing Cedarholm Girl. | True | | C1B 96748 |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1930/12/11/archives/roosevelt-starts-home-he-boards-train-at-newnan-ga-for-new-york.html | ROOSEVELT STARTS HOME; He Boards Train at Newnan, Ga., for New York City. | True | | C1B 96748 |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1930/12/11/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 96748 |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1930/12/11/archives/corporation-reports.html | CORPORATION REPORTS. | True | | C1B 96748 |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1930/12/11/archives/cash-alters-story-of-bribe-to-healy-ousted-city-marshal-rebuked-by.html | CASH ALTERS STORY OF BRIBE TO HEALY; Ousted City Marshal Rebuked by Court for Shift at Second Trial of Leader. EWALD CASH IS TRACED $250 Paid to Cayuga Club Later Went into Defendant's Account, Bank Records Show. Bank Employes Testify. Eckert Tells of Fund. | True | | C1B 96748 |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1930/12/11/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 96748 |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1930/12/11/archives/gets-110000-from-rockefeller.html | Gets $110,000 From Rockefeller | True | | C1B 96748 |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1930/12/11/archives/einstein-due-here-at-10-am-today-scientist-expected-to-leave-ship.html | EINSTEIN DUE HERE AT 10 A.M. TODAY; Scientist Expected to Leave Ship to Attend Several Affairs in His Honor. TO GREET NATION BY RADIO Microphone to Be Placed in Cabin of Liner at Quarantine-- Europe to Listen in. To Attend Affairs Ashore. | True | | C1B 96748 |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1930/12/11/archives/stocks-ex-dividend-today.html | STOCKS EX DIVIDEND TODAY. | True | | C1B 96748 |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1930/12/11/archives/1500-new-jersey-masons-meet.html | 1,500 New Jersey Masons Meet. | True | | C1B 96748 |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1930/12/11/archives/new-york-squash-racquets-team-is-selected-for-lockett-trophy-series.html | New York Squash Racquets Team Is Selected For Lockett Trophy Series in Philadelphia | True | By Allison Danzig. | C1B 96748 |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1930/12/11/archives/state-sells-ten-tons-of-herring-to-needy-rochester-lake-fish-brings.html | State Sells Ten Tons of Herring to Needy; Rochester Lake Fish Brings 5 Cents a Pound | True | | C1B 96748 |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1930/12/11/archives/estates-appraised.html | Estates Appraised. | True | | C1B 96748 |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1930/12/11/archives/weigh-pilgrim-trusts-use-british-trustees-of-harkness-fund-swamped.html | WEIGH PILGRIM TRUST'S USE; British Trustees of Harkness Fund Swamped With Appeals. | True | Wireless to THE NEW YORK TIMES. | C1B 96748 |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1930/12/11/archives/rancocas-horses-to-be-sold-today-80-head-to-go-at-auction-at.html | RANCOCAS HORSES TO BE SOLD TODAY; 80 Head to Go at Auction at Squadron A Armory in Reduction of Stable. | True | | C1B 96748 |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1930/12/11/archives/sales-in-new-jersey-jersey-city-factory-parcel-in-360000-deal.html | SALES IN NEW JERSEY.; Jersey City Factory Parcel in $360,000 Deal. MANHATTAN TRANSFERS. APARTMENT LEASES. | True | | C1B 96748 |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1930/12/11/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 96748 |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1930/12/11/archives/olympic-champion-wed-bride-of-robert-pearce-oarsman-travels-12000.html | OLYMPIC CHAMPION WED.; Bride of Robert Pearce, Oarsman Travels 12,000 Miles. To Honor Mrs. Theodore Roosevelt. A Son to Mrs. F. Howard Barrett. | True | | C1B 96748 |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1930/12/11/archives/article-1-no-title.html | Article 1 -- No Title | True | Photo Marceau. | C1B 96748 |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1930/12/11/archives/fewer-aid-neediest-but-total-is-larger-number-of-donations-now-119.html | FEWER AID NEEDIEST, BUT TOTAL IS LARGER; Number of Donations Now 119 Behind a Year Ago, but the Amount Is $11,104 Ahead. $65,314 RECEIVED SO FAR 'Old Subscriber' Who Used to Give $25 Yearly Sends $100 'Because Need Is Greater.' FUNDS' FRIENDS ARE LOYAL $2,500 From 'F.H.I' Heads List of Day's Gifts--$952 for Three Cases Comes Anonymously. Fund Has Grown Each Year. Gifts Sent to Charity Societies. Donors in All Walks of Life. No Deductions From Gifts. CASE 72. She Lived With Terror. CASE 13. She Had $1 Left. CASE 96. Eddie, Worn by Overwork. CASE 23. Facing His Hardest Task. CASE 46. A Mother Broken in the Fight. CASE 65. Old--And Tired Out. CASE 55. Son Carries On for Father. CASE 7. Eight Living on $16 a Week. CASE 99. At 62, One Isn't Wanted. CASE 4. Alone, at 68, With Her Canary. CASE 52. One Bed for Five Children. CASE 44. Sentenced by Cancer. CASE 36. Victim of Sleeping Sickness. CASE 95. Eight Depend on Burton, 18. CASE 82. Evicted, Seven Children Starving. CASE 87. Ronnie Needs a Helping Hand. CASE 60. Fritz, 9, and Alone. | True | | C1B 96748 |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1930/12/11/archives/church-row-heard-in-supreme-court-decision-reserved-on-plea-of.html | CHURCH ROW HEARD IN SUPREME COURT; Decision Reserved on Plea of Ousted Christian Science Trustees for Reinstatement. FALSE DOGMAS ALLEGED Rift in Fifth Church Laid to Moveto Disrupt It-- Plaintiffs ChargeGraft in Building Project. Clubwomen Give a Christmas Tea. | True | | C1B 96748 |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1930/12/11/archives/subway-carpenters-win-fight-on-pay-builders-of-forms-must-receive.html | SUBWAY CARPENTERS WIN FIGHT ON PAY; Builders of Forms Must Receive Full Rate for Craft, City Controller's Office Rules. | True | | C1B 96748 |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1930/12/11/archives/italians-kill-40-in-desert-battle.html | Italians Kill 40 In Desert Battle | True | | C1B 96748 |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1930/12/11/archives/8-communists-sentenced-in-italy.html | 8 Communists Sentenced in Italy. | True | | C1B 96748 |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1930/12/11/archives/rejailed-for-repeated-denial-he-knows-who-gave-him-liquor.html | Rejailed for Repeated Denial He Knows Who Gave Him Liquor | True | | C1B 96748 |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1930/12/11/archives/park-avenue-bows-to-columbia-club-victors-continue-in-tie-with-new.html | PARK AVENUE BOWS TO COLUMBIA CLUB; Victors Continue in Tie With New York A.C. in Class A Squash League. Van Gerbig Defaults. | True | By Allison Danzig. | C1B 96748 |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1930/12/11/archives/cavanaugh-praises-fordhams-eleven-greatest-i-ever-coached-he-says.html | CAVANAUGH PRAISES FORDHAM'S ELEVEN; "Greatest I Ever Coached," He Says of Team in Wire Read at Annual Smoker. | True | | C1B 96748 |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1930/12/11/archives/jersey-man-heads-education-body.html | Jersey Man Heads Education Body. | True | | C1B 96748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1930/12/11/archives/ovation-welcomes-notre-dame-squad-unparalleled-demonstration-in.html | OVATION WELCOMES NOTRE DAME SQUAD; Unparalleled Demonstration in Home Gym Follows Return of Unconquered Eleven. CHICAGO CHEERS PLAYERS Thousands Jam Station and Follow Course of Triumphal Parade Through the Loop. Throngs Surge Past Police Rockne Near a Collapse. Chicago Welcomes Squad. Banquet Set for Tonight. | True | | C1B 96748 |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1930/12/11/archives/leasing-contracts-feature-market-buildings-in-manhattan-are-taken.html | LEASING CONTRACTS FEATURE MARKET; Buildings in Manhattan Are Taken for Business and Residential Purposes. TALL LOFT IN FORCED SALE Seventeen-Story Structure on Liberty Street Is Bid In at Auction by Public National Bank. Varick Street Building Rented Sale of Two East Side Buildings. | True | | C1B 96748 |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1930/12/11/archives/87039-for-jobless-fund-womens-committee-reports-total-to-date-of.html | $87,039 FOR JOBLESS FUND; Women's Committee Reports Total to date at $188,871. | True | | C1B 96748 |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1930/12/11/archives/asks-rent-moratorium.html | Asks Rent "Moratorium." | True | Special to The New York Times. | C1B 96748 |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1930/12/11/archives/city-college-urged-to-end-war-drills-student-council-votes-to.html | CITY COLLEGE URGED TO END WAR DRILLS; Student Council Votes to Oppose Elective Course inMilitary TrainingREFERENDUM IS ADVISEDBody Reverses Itself and ReinstatesMember Who Had Fought thePresent Rules. | True | | C1B 96748 |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1930/12/11/archives/mary-garden-appears-as-a-modern-camille-brilliant-audience-in.html | MARY GARDEN APPEARS AS A MODERN CAMILLE; Brilliant Audience in Chicago Welcomes Her in Forrest's New Version of Old Theme. | True | Special to The New York Times. | C1B 96748 |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1930/12/11/archives/noted-british-liner-burns-in-shipyard-empress-of-scotland-destroyed.html | NOTED BRITISH LINER BURNS IN SHIPYARD; Empress of Scotland Destroyed When About to Be Broken Up at Blyth, England. LARGEST IN WORLD IN 1905 Was Kaiserin Augusta Victoria in German Service Till War-- Workers Lost Nine-Month Job. | True | Wireless to THE NEW YORK TIMES. | C1B 96748 |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1930/12/11/archives/equity-receivers-asked-for-worth-womens-apparel-company-here.html | EQUITY RECEIVERS ASKED FOR WORTH; Women's Apparel Company Here Consents to Request Made in These Petitions. UNABLE TO PAY CREDITORSLack of Liquid Assets Blamed, but Total Is Put at $1,200,000, Against $600,000 Liabilities. | True | | C1B 96748 |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1930/12/11/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 96748 |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1930/12/11/archives/macy-weighs-plans-for-a-city-inquiry-republican-chiefs-considering.html | MACY WEIGHS PLANS FOR A CITY INQUIRY; REPUBLICAN CHIEFS CONSIDERING CITY INQUIRY. | True | Times Wide World Photo. | C1B 96748 |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1930/12/11/archives/708-entered-at-miami-bruen-reports-big-increase-in-nominations-for.html | 708 ENTERED AT MIAMI.; Bruen Reports Big Increase in Nominations for Race Meet. | True | | C1B 96748 |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1930/12/11/archives/mrs-conners-gives-estate-for-research-presents-deeds-to-long-island.html | MRS. CONNERS GIVES ESTATE FOR RESEARCH; Presents Deeds to Long Island 'Monastery' to California Society for Cancer Tests. | True | Special to The New York Times. | C1B 96748 |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1930/12/11/archives/crack-in-cathedral-tower-mayor-of-tours-acts-to-prevent-structures.html | CRACK IN CATHEDRAL TOWER; Mayor of Tours Acts to Prevent Structure's Collapse. | True | Special Cable to THE NEW YORK TIMES. | C1B 96748 |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1930/12/11/archives/18-swimming-meets-listed-by-princeton-varsity-to-engage-in-eleven.html | 18 SWIMMING MEETS LISTED BY PRINCETON; Varsity to Engage in Eleven and Freshmen in Seven--Water Polo Schedules Also Announced. | True | Special to The New York Times. | C1B 96748 |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1930/12/11/archives/deputies-freedom-demanded-in-sejm-polish-opposition-introduces.html | DEPUTIES' FREEDOM DEMANDED IN SEJM; Polish Opposition Introduces Motion Asking That Seven Be Released From Prison. WOULD PUNISH 'TORTURERS' Calls for Action Against Officials Responsible for Arrests-- Two Motions to Be Voted On. | True | Special Cable to THE NEW YORK TIMES. | C1B 96748 |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1930/12/11/archives/miss-waring-gains-final-at-pinehurst-defeats-mrs-french-by-2-and-1.html | MISS WARING GAINS FINAL AT PINEHURST; Defeats Mrs. French by 2 and 1 in Semi-Final Round of Golf Tournament. | True | Special to The New York Times. | C1B 96748 |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1930/12/11/archives/anna-pavlowa-to-return-dancer-to-make-long-tour-here-after-six.html | ANNA PAVLOWA TO RETURN; Dancer to Make Long Tour Here After Six Years' Absence. Benefit Entertainment for Charity. Deny Roxy Is Quitting Theatre. THEATRICAL NOTES. | True | | C1B 96748 |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1930/12/11/archives/iturbi-stops-capital-society-concert-until-coughing-woman-leaves.html | Iturbi Stops Capital Society Concert Until Coughing Woman Leaves Room | True | Special to The New York Times. | C1B 96748 |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1930/12/11/archives/asks-higher-rates-for-parcel-post-brown-seeks-consent-of-icc-to.html | ASKS HIGHER RATES FOR PARCEL POST; Brown Seeks Consent of I.C.C. to Increase Weight Limit of Packages to 70 Pounds. SAYS PUBLIC WANTS THIS House Votes Service Rate Advance to Provide Cost of 44-Hour Week for Postal Employes. Rate Increases Asked. House Favors Rate Increases. Galli Furniture Brings $7,500 More. | True | Special to The New York Times. | C1B 96748 |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1930/12/11/archives/to-honor-roosevelt-crew-veterans-to-present-plaque-for-return-of.html | TO HONOR ROOSEVELT CREW; Veterans to Present Plaque for Return of Dead of A.E.F. in Russia. | True | | C1B 96748 |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1930/12/11/archives/prince-of-wales-wins-final-of-bath-club-squash-racquets.html | Prince of Wales Wins Final Of Bath Club Squash Racquets | True | | C1B 96748 |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1930/12/11/archives/paris-herald-in-new-home-special-edition-of-the-american-newspaper.html | PARIS HERALD IN NEW HOME; Special Edition of the American Newspaper to Mark the Event. | True | Special Cable to THE NEW YORK TIMES. | C1B 96748 |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1930/12/11/archives/structural-steel-gains-awards-and-inquiries-improve-in-the-last.html | STRUCTURAL STEEL GAINS; Awards and Inquiries Improve in the Last Week. | True | | C1B 96748 |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1930/12/11/archives/dr-cb-bacon-dies-suddenly-medical-superintendent-of-kings-county.html | DR. C.B. BACON DIES SUDDENLY; Medical Superintendent of Kings County Hospital a Victim of Heart Attack. SERVED THE CITY 33 YEARS Entire Career Devoted to City's Department of Hospitals in Several Capacities. Funeral in Riverside Church. Supervised All Hospitals. | True | | C1B 96748 |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1930/12/11/archives/ice-closes-great-lakes-navigation-ends-four-days-earlier-because-of.html | ICE CLOSES GREAT LAKES; Navigation Ends Four Days Earlier Because of Bad Weather. | True | | C1B 96748 |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1930/12/11/archives/stone-harbor-mayor-wins-recount.html | Stone Harbor Mayor Wins Recount | True | Special to The New York Times. | C1B 96748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1930/12/11/archives/8th-av-land-rise-put-at-94000000-city-affairs-body-cites-gain-due.html | 8TH AV. LAND RISE PUT AT $94,000,000; City Affairs Body Cites Gain Due to Subway and Asks Property Tax for Future Transit. STRESSES VALUE OF POLICY Says Plan of Paying Construction Costs Would Relieve Levy Burden on the Small Home Owner. | True | | C1B 96748 |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1930/12/11/archives/army-squad-holds-final-hard-drill-corps-of-cadets-and-officers-line.html | ARMY SQUAD HOLDS FINAL HARD DRILL; Corps of Cadets and Officers Line Field and Cheer as Players Scrimmage. King and Messinger Back. Pep Rally After Supper. | True | Special to The New York Times. | C1B 96748 |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1930/12/11/archives/big-copper-merger-nears-completion-assets-of-three-companies-in.html | BIG COPPER MERGER NEARS COMPLETION; Assets of Three Companies in African Fields Will Total $31,250,000. AMERICANS ARE INTERESTED Morgan and Rothschild Firms Have Substantial Stock Holdings in the Combination. Terms Announced Here. Rothschild Interests Connected. | True | Special Cable to THE NEW YORK TIMES. | C1B 96748 |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1930/12/11/archives/recovers-183d-stolen-car-eagle-eye-schalkham-arrests-3-in-mrs.html | RECOVERS 183D STOLEN CAR; 'Eagle Eye' Schalkham Arrests 3 in Mrs. Kermit Roosevelt's Auto. | True | | C1B 96748 |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1930/12/11/archives/miss-selleck-wed-to-john-j-gunther-daughter-of-late-professor-at.html | MISS SELLECK WED TO JOHN J. GUNTHER; Daughter of Late Professor at West Point Married in First Presbyterian Church. DR. ALEXANDER OFFICIATES Bridegroom Is Kin of Christian G. Gunther, Who Founded the Fur Business of His Name. | True | | C1B 96748 |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1930/12/11/archives/big-oversubscription-for-treasury-notes-mellon-reports-1456000000.html | BIG OVER-SUBSCRIPTION FOR TREASURY NOTES; Mellon Reports $1,456,000,000 Offerings for $400,000,000 of Low-Rate Issues. | True | Special to The New York Times. | C1B 96748 |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1930/12/11/archives/mrs-plankinton-gives-large-theatre-party-with-her-daughter-she.html | MRS. PLANKINTON GIVES LARGE THEATRE PARTY; With Her Daughter She Entertains for Misses Alcott and Coe-- Home Dance Follows. | True | | C1B 96748 |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1930/12/11/archives/oil-men-will-fight-to-keep-pipe-lines-head-of-petroleum-institute.html | OIL MEN WILL FIGHT TO KEEP PIPE LINES; Head of Petroleum Institute Asserts Railroads Seek to'Derail Progress.'ASSAILS SEGREGATION PLAN Raiser Says Proposal Would Add to Consumers' Burden Without Aiding Carriers. | True | | C1B 96748 |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1930/12/11/archives/7-concert-groups-join-radio-merger-new-company-formed-with-s.html | 7 CONCERT GROUPS JOIN RADIO MERGER; New Company Formed With W. S. Paley, President to Take Over Nation's Largest Bureaus. CONTROLS 125 ARTISTS Programs to Begin Jan. 1 Will Include Famous Singers and Instrumental Stars. Other Officials Listed. Move Toward Efficiency | True | | C1B 96748 |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1930/12/11/archives/leather-goods-men-indicted-in-racket-names-of-three-are-withheld.html | LEATHER GOODS MEN INDICTED IN RACKET; Names of Three Are Withheld Pending Arrest--Death Case to Be Sifted. FIVE PLEAD NOT GUILTY Surrender in Window Cleaning Case --Witness Reported Beaten, Another Robbed. Intimidation Charged. To Shift Manufacturer's Death. | True | | C1B 96748 |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1930/12/11/archives/lafayette-upsets-albright-4338-trails-at-halftime-then-rush-of.html | LAFAYETTE UPSETS ALBRIGHT, 43-38; Trails at Half-Time, Then Rush of Scoring by Sullivan Accomplishes Victory. | True | Special to The New York Times. | C1B 96748 |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1930/12/11/archives/lindbergh-prepares-field-hires-25-men-to-clear-a-temporary-landing.html | LINDBERGH PREPARES FIELD; Hires 25 Men to Clear a Temporary Landing Space on New Estate. | True | Special to The New York Times. | C1B 96748 |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1930/12/11/archives/pmc-five-triumphs-defeats-philadelphia-textile-school-team-by-35-to.html | P.M.C. FIVE TRIUMPHS; Defeats Philadelphia Textile School Team by 35 to 23. | True | Special to The New York Times. | C1B 96748 |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1930/12/11/archives/state-law-removes-quack-doctor-signs-dr-rypins-reports-to-albany.html | STATE LAW REMOVES QUACK DOCTOR SIGNS; Dr. Rypins Reports to Albany Board 68 Prosecutions Here During the Present Year. | True | Special to The New York Times. | C1B 96748 |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1930/12/11/archives/receivership-suits-against-lea-papers-creditors-seek-to-safeguard.html | RECEIVERSHIP SUITS AGAINST LEA PAPERS; Creditors Seek to Safeguard the Nashville Tennessean and Evening Tennessean. ASK IMPOUNDING OF STOCK Second Action Involves Southern Publishers, Inc.--Bank Receiver Charges Publisher With Fraud. | True | | C1B 96748 |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1930/12/11/archives/senatorial-panaceas-one-wonders-whether-legislators-are-serious-or.html | SENATORIAL PANACEAS; One Wonders Whether Legislators Are Serious or Merely Talking. BOOTLEGGED DOUGHNUTS. Regulating Size of Holes Might Result in Illicit Trade. | True | A.A. PATTON. WILLIAM H. BROWN. | C1B 96748 |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1930/12/11/archives/kathleen-burke-mclean-and-girard-van-b-hale-met-at-soissons-in-1918.html | Kathleen Burke McLean and Girard Van B. Hale Met at Soissons in 1918. | True | | C1B 96748 |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1930/12/11/archives/navy-eleven-faces-army-formations-varsity-opposes-squad-b-which.html | NAVY ELEVEN FACES ARMY FORMATIONS; Varsity Opposes Squad B, Which Uses Defense and Attack Expected by Cadets. Gain Through Regular Line. Final Practice Carded. | True | | C1B 96748 |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1930/12/11/archives/shea-beats-la-barba-in-bout-at-cleveland-takes-decision-as-12000.html | SHEA BEATS LA BARBA IN BOUT AT CLEVELAND; Takes Decision as 12,000 See Charity Card--Fields Outpoints Pirrone. | True | | C1B 96748 |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1930/12/11/archives/transfers-in-the-bronx-bronx-building-plans.html | TRANSFERS IN THE BRONX.; BRONX BUILDING PLANS. | True | | C1B 96748 |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1930/12/11/archives/british-heir-speaks-to-argentine-club-prince-at-dinner-in-his-honor.html | BRITISH HEIR SPEAKS TO ARGENTINE CLUB; Prince at Dinner in His Honor Is Assured of Warm Welcome on His Trip in 1931. | True | Wireless to THE NEW YORK TIMES. | C1B 96748 |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1930/12/11/archives/sirutis-is-victor-in-amateur-bout-knocks-out-dowling-in-second.html | SIRUTIS IS VICTOR IN AMATEUR BOUT; Knocks Out Dowling in Second Round in Queens A.A.U. Boxing Tournament. | True | | C1B 96748 |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1930/12/11/archives/trading-in-brooklyn-housing-properties-in-the-borough-in-new.html | TRADING IN BROOKLYN.; Housing Properties in the Borough in New Control. MANHATTAN PLANS FILED. | True | | C1B 96748 |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1930/12/11/archives/steel-trade-shows-signs-of-progress-business-papers-report-industry.html | STEEL TRADE SHOWS SIGNS OF PROGRESS; Business Papers Report Industry Heartened by Increased Buying in Past Week. INQUIRIES FROM RAILROADS Expansion in Some Sections of the Automobile Industry--Ingot Production Lower. Inquiry for Thirty Barges. Estimate on Steel Ingots. | True | | C1B 96748 |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1930/12/11/archives/riverside-church-elects-officers.html | Riverside Church Elects Officers. | True | | C1B 96748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/score-code-change-of-insurance-body-national-commissioners-resent.html | SCORE CODE CHANGE OF INSURANCE BODY; National Commissioners Resent Not Seeing Amendments Adopted by Compensation Council. | True | | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/vanderbilt-opens-bridge-contest-donor-of-cup-also-captains-one-of.html | VANDERBILT OPENS BRIDGE CONTEST; Donor of Cup Also Captains One of Fifteen Teams Entered in the Competition. DEFENDERS ARE TRAILING Win Only One of Four Elimination Matches--Knickerbocker Groups Make Clean Sweep. Method of Play. Play Varied in Second Hand. Scores Held Up Till End. | True | | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/financial-markets-stocks-decline-trading-largest-in-4-weekscorn.html | FINANCIAL MARKETS; Stocks Decline, Trading Largest in 4 Weeks--Corn and Cotton Go Lower. | True | | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/cosgrave-candidate-wins-defeats-republican-by-20000-votes-in-county.html | COSGRAVE CANDIDATE WINS; Defeats Republican by 20,000 Votes in County Dublin By-Election. | True | Wireless to THE NEW YORK TIMES. | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/ruth-nichols-sets-record-from-coast-dashes-from-los-angeles-in-13.html | RUTH NICHOLS SETS RECORD FROM COAST; Dashes From Los Angeles in 13 Hours 22 Minutes, Cutting Lindbergh's Flying Time. FOUGHT STORMS ON TRIP Beats All Other Performances by Women--Elapsed Time Is 29 Hours. Flew High Above Clouds. Got Weather Reports by Radio. RUTH NICHOLS SETS RECORD FROM COAST To Spend Christmas at Home. | True | Special to The New York Times. Wide World Photo. | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/mary-powell-weds-kingsfordsmith-ten-thousand-pack-melbourne-streets.html | MARY POWELL WEDS KINGSFORD-SMITH; Ten Thousand Pack Melbourne Streets Near Scots' Church to See Flier and Bride. ROMANCE BEGAN ON SHIP Couple Met on Way From Vancouver to Australia in 1927--Captain Saul's Engagement Broken. | True | Wireless to THE NEW YORK TIMES. | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/better-outlook-seen-in-central-america-banker-back-from-trip-says.html | BETTER OUTLOOK SEEN IN CENTRAL AMERICA; Banker, Back From Trip, Says Future Depends on Present Price of Coffee Holding. | True | | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/major-operation-needed-stockholders-must-be-hurt-in-order-to-help.html | MAJOR OPERATION NEEDED; Stockholders Must Be Hurt in Order to Help Them, Whither Goest Thou? Aid for Crippled Children. | True | P.H. BONNER B.C.F.O.T. LYTLE, Acting Director. | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/mrs-mary-peck-vassar-descendant-of-colonial-families-dies-in.html | MRS. MARY PECK VASSAR; Descendant of Colonial Families Dies in Flushing, L.I., at 85. | True | | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/track-date-is-advanced-newark-indoor-meet-to-be-held-on-jan-28.html | TRACK DATE IS ADVANCED; Newark Indoor Meet to Be Held on Jan. 28. | True | | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/copper-producers-cut-price-one-cent-reduction-to-11-cents-a-pound.html | COPPER PRODUCERS CUT PRICE ONE CENT; Reduction to 11 Cents a Pound Conforms to Level of the Custom Smelters. FABRICATORS FALL IN LINE Sharp Increase in Foreign Sales Expected to Follow the Lower Quotations. | True | | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/fogarty-on-easts-team-brown-captain-to-play-against-west-on-the.html | FOGARTY ON EAST'S TEAM.; Brown Captain to Play Against West on the Coast. | True | | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/disarmament-and-security.html | DISARMAMENT AND SECURITY. | True | | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/let-out-in-fire-at-patchogue-pound-they-remain-with-firemen.html | Let Out in Fire at Patchogue Pound, They Remain with Firemen. | True | Special to The New York Times. | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and in the Financial Markets. The Tonnage Increase. Short Selling Action. Corrective Measures in Oil Future of the Wabash. Buying for Yield. The Break in Bond Prices. | True | | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/harvard-names-coaches-hodder-and-lakin-to-teach-fresh-man-and.html | HARVARD NAMES COACHES.; Hodder and Lakin to Teach Fresh-man and Second Varsity Sixes. | True | Special to The New York Times. | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/realty-men-meet-today-new-jersey-association-convention-opens-at.html | REALTY MEN MEET TODAY.; New Jersey Association Convention Opens at Asbury Park. To Discuss Future of 23d St. Area. Queens Housing Safe and Rentals. REALTY FINANCING. REAL ESTATE NOTES BUSINESS LEASES. BRONX MORTGAGES FILED. | True | Special to The New York Times. | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/ask-farm-operation-of-muscle-shoals-agricultural-federation.html | ASK FARM OPERATION OF MUSCLE SHOALS; Agricultural Federation Delegates Vote Resolution and Plan to Urge Bill on Congress. | True | | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/yanks-get-perkins-from-athletics-acquire-veteran-catcher-of-the.html | YANKS GET PERKINS FROM ATHLETICS; Acquire Veteran Catcher of the Madmen at Waiver Price in Baseball Deal. | True | | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/harold-f-greene-banker-dies-at-49-guaranty-trust-company-vice.html | HAROLD F. GREENE, BANKER, DIES AT 49; Guaranty Trust Company Vice President Underwent Operation. ROSE RAPIDLY IN BANKING Was General Manager of Guaranty Company of New York Two Years Ago. | True | | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/chinas-red-menace-spreads-in-interior-depredations-unchecked-in.html | CHINA'S RED MENACE SPREADS IN INTERIOR; Depredations Unchecked in Honan, Where Many Tax Officials Are Executed. OTHER DISTRICTS PILLAGED 8 Communists, Including a Woman, Publicly Beheaded in Hankow in Effort to Curb Attacks. Red Leaders Well Educated. Hunan Town Taken by Reds. Seeks Release of Missionaries. Reds Pillage in Kwantung. | True | | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/american-woman-found-scotland-yard-helps-cousin-locate-dorothea.html | AMERICAN WOMAN FOUND.; Scotland Yard Helps Cousin Locate Dorothea Macomber In London. | True | Special Cable to THE NEW YORK TIMES. | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/2-east-side-schools-to-go-boards-decision-reflects-drop-in.html | 2 EAST SIDE SCHOOLS TO GO; Board's Decision Reflects Drop in Manhattan Population. | True | | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/jersey-allots-13241464-highway-funds-and-rail-property-levies.html | JERSEY ALLOTS $13,241,464.; Highway Funds and Rail Property Levies Assigned to Counties. | True | Special to The New York Times. | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/sports-of-the-times-pinch-hitting-for-john-kieran-they-may-be.html | Sports of the Times; (Pinch Hitting for John Kieran). They May Be Helping Themselves. Ask the Man Who Knows." Not All the Alumni. Four Games for Yale. Work for a Diagnostician. | True | Reg. U.S. Pat. Off. By Robert F. Kelley | C1B 96748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/plans-phone-stock-trade-associated-corporation-offers-exchange-for.html | PLANS PHONE STOCK TRADE.; Associated Corporation Offers Exchange for National's Class A. | True | | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/sugar-parley-sets-excess-for-export-committee-fixes-figures-for-5.html | SUGAR PARLEY SETS EXCESS FOR EXPORT.; Committee Fixes Figures for 5 European Nations--Total Is 2,184,000 Metric Tons. WORLD ACCORD IN OFFING Spirit of Accommodation Prevails as International Conference Formally Opens in Brussels. Agrees Upon Excesses. Series As Incentive. | True | By Carlisle MacDonald. Special Cable To The New York Times. | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/exking-aids-injured-man-former-monarch-of-portugal-takes-accident.html | EX-KING AIDS INJURED MAN.; Former Monarch of Portugal Takes Accident Victim to Hospital. | True | Wireless to THE NEW YORK TIMES. | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/find-public-backs-insurance-trusts-company-counsel-at-meeting-hear.html | FIND PUBLIC BACKS INSURANCE TRUSTS; Company Counsel at Meeting Hear of Confidence and Are Urged to Foster It. COOPERATION IS SOUGHT Association Acts for Closer Ties Between Insurance and Trust Concerns on Estates. | True | | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/cates-yale-official-ill-director-of-athletics-in-hospital-as-result.html | CATES, YALE OFFICIAL, ILL.; Director of Athletics in Hospital as Result of Strain. | True | Special to The New York Times. | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/dickinson-quintet-defeats-penn-3931-myers-victors-star-combine.html | DICKINSON QUINTET DEFEATS PENN, 39-31; Myers, Victors' Star Centre, Excels by Scoring 10 Goalsand 1 Foul.TOSSES SIX IN 1ST HALFPenn Trails Practically Throughout Game-- Prager Shines for theLosers. | True | Special to The New York Times. | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/crain-ready-to-act-in-vice-cases-today-goodman-examined-prosecutor.html | CRAIN READY TO ACT IN VICE CASES TODAY; GOODMAN EXAMINED; Prosecutor Assigns Three Aides to Push 'Frame-Up' Charges --Waits Word From Kresel. ANOTHER JUDGE MAY QUIT Investigation Will Soon Take Up Office-Buying Charges-- Public Hearing Tomorrow. ACUNA IS HEAVILY GUARDED Six Ranking Polices Lieutenants Are Set to Watch Stool Pigeon-- Delaney Loses Retirement Writ. Magistrate Goodman Questioned. CRAIN READY TO ACT IN VICE RING CASES Bar Cool to Prosecution Now. Acuna Heavily Guarded Delaney Loses Court Fight. | True | | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/municipal-bonds-for-542000-offered-to-investors-today.html | Municipal Bonds for $542,000 Offered to Investors Today | True | | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/arkansas-bank-is-reopened.html | Arkansas Bank Is Reopened. | True | | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/excavating-engineers-get-pay-rise.html | Excavating Engineers Get Pay Rise. | True | Special to The New York Times. | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/pollock-protests-police-brutality-to-tell-munrooney-and-walker.html | POLLOCK PROTESTS POLICE BRUTALITY; To Tell Munrooney and Walker Today Passers-by Were Beaten Along With Strikers. HE WAS HIT AIDING WOMAN Playwright Charges Detective Blackjacked Him as He Was on Way to Catch a Train. He Was Walking to Station. Hit While Aiding a Woman. | True | | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/high-officials-to-attend-secretaries-adams-and-hurley-coming-here.html | HIGH OFFICIALS TO ATTEND.; Secretaries Adams and Hurley Coming Here for Army-Navy Game. Football Injury Fatal to Boy. | True | Special to The New York Times. | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/securities-at-auction.html | SECURITIES AT AUCTION | True | | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/backs-roads-policies-rail-security-owners-group-votes-confidence-in.html | BACKS ROADS POLICIES; Rail Security Owners Group Votes Confidence in Carriers. | True | | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/brown-five-defeats-boston-university-caulkins-goal-from-midcourt.html | BROWN FIVE DEFEATS BOSTON UNIVERSITY; Caulkins's Goal From Mid-Court Brings 30-29 Victory on Losers' Floor. | True | Special to The New York Times. | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/cotton-is-pressed-to-1930-low-marks-buying-power-is-not-equal-to.html | COTTON IS PRESSED TO 1930 LOW MARKS; Buying Power Is Not Equal to the Heavy Selling, While the Turnover Is Increased. LIST OFF 14 t0 17 POINTS Weakness in Securities and Decline in Textile Orders Felt in the Staple Market. | True | | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/murders-taxi-man-for-a-few-dollars-fare-shoots-driver-to-death-then.html | MURDERS TAXI MAN FOR A FEW DOLLARS; 'Fare' Shoots Driver to Death, Then Robs Him in a Lonely Section of Brooklyn. FAMILY OF SIX IN WANT Wife, Four Children, Aged Mother Left Without Support-- Police Start Wide Hunt for Slayer. | True | | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/francis-draper-lewis-retired-philadelphia-lawyer-dies-in-his-82d.html | FRANCIS DRAPER LEWIS.; Retired Philadelphia Lawyer Dies in His 82d Year. | True | Special to The New York Times. | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/false-rumor-leads-to-trouble-at-bank-branches-of-bank-of-united.html | FALSE RUMOR LEADS TO TROUBLE AT BANK; Branches of Bank of United States in the Bronx Meet All Withdrawal Demands. LARGE CROWD AT ONE PLACE Long Line of Depositors Paid in Full--Officers Allay the Fears of Others. Other Branches Meet Demands. Conference of Bankers. | True | | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/ws-webb-banker-dies-on-golf-course-president-of-missouri-trust-had.html | W.S. WEBB, BANKER, DIES ON GOLF COURSE; President of Missouri Trust Had Been in Financial Business in Kansas City Since 1891. | True | Special to The New York Times. | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/robinson-asks-cooperation-on-relief-but-he-condemns-presidents.html | ROBINSON ASKS COOPERATION ON RELIEF, BUT HE CONDEMNS PRESIDENT'S CRITICISM; HOOVER SUBMITS WORLD COURT PROTOCOL; EMERGENCY BILLS FIRST Democratic Leader Calls On All Parties to Join in Getting Action. SAYS HOOVER LOST TEMPER But as for Himself, the Senator Intends to Cooperate in the Nation's 'Crisis.' EXECUTIVE IS DENOUNCED McKellar and Blaine Assail Charge of Politics--Bingham Defends the Statement. Both Houses Work on Relief. Robinson Does Not Mention Hoover. Recalls Opposition to Wilson. Defends Party Chiefs' Aims Says President Lost His Temper. Blaine Joins the Critics. Assails South American Trip. Bingham Defends President. Fish Urges War Bonus Payment. | True | Special to The New York Times. | C1B 96748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1930/12/11/archives/macintosh-ended-life-missing-maplewood-nj-builder-found-dead-in.html | MACINTOSH ENDED LIFE.; Missing Maplewood (N.J.) Builder Found Dead in Closed Garage. | True | Special to The New York Times. | C1B 96748 |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1930/12/11/archives/suspends-cotton-futures-government-to-curb-bears-in-alexandria.html | SUSPENDS COTTON FUTURES.; Government, to Curb Bears in Alexandria, Halts Trading for 15 Days. | True | | C1B 96748 |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1930/12/11/archives/fair-weather-seen-for-benefit-game-scars-forecast-expected-to-spur.html | FAIR WEATHER SEEN FOR BENEFIT GAME; Scan's Forecast Expected to Spur the Demand for Army-Navy Tickets. $600,000 MARK IS PASSED Broadway Parade Tonight to Spur Sales—Interest High in Notre Dame All Stars' Game. Demand at Biltmore Brisk. Stars Curtain to Appear. | True | By Roscoe McGowen. | C1B 96748 |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1930/12/11/archives/wrigley-to-buy-canadian-wheat-with-money-received-in-the-prairie.html | Wrigley to Buy Canadian Wheat With Money Received in the Prairie Provinces to May 1 | True | | C1B 96748 |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1930/12/11/archives/rockefeller-tax-is-cut-assessment-of-john-d-jr-reduced-100000-in.html | ROCKEFELLER TAX IS CUT.; Assessment of John D. Jr. Reduced $100,000 in North Tarrytown. | True | Special to The New York Times. | C1B 96748 |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1930/12/11/archives/alexander-cores-plays-violinist-makes-pleasing-impression-at.html | ALEXANDER CORES PLAYS.; Violinist Makes Pleasing Impression at Barbizon-Plaza Recital. | True | | C1B 96748 |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1930/12/11/archives/new-high-school-for-butler-nj.html | New High School for Butler, N.J. | True | | C1B 96748 |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1930/12/11/archives/50000-in-jewelry-lost-here-in-week-4500-in-rewards-offered-for-two.html | $50,000 IN JEWELRY LOST HERE IN WEEK; $4,500 in Rewards Offered for Two Necklaces and Bracelet— One Piece Valued at $25,000. Fall Kills Lawyer's Daughter. Alice Joyce Gets $17,246 Judgment | True | | C1B 96748 |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1930/12/11/archives/fantastic-america-seen-in-new-opera-frende-erde-offers-berlin-an.html | FANTASTIC AMERICA SEEN IN NEW OPERA; "Fremde Erde" Offers Berlin an Amazing Conception of Jazz and Skyscrapers. ITS MODERNISM RUNS RIOT Karl Rathaus's Score Proves a 'Mass of Cliches'—Kleiber Conducts Work With Skill. | True | Special Cable to The NEW YORK TIMES. | C1B 96748 |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1930/12/11/archives/first-women-judges-named-in-bay-state-gov-allen-appoints-mrs.html | FIRST WOMEN JUDGES NAMED IN BAY STATE; Gov. Allen Appoints Mrs. Schofield and Mrs. Shulman to Serve in District Courts. | True | Special to The New York Times. | C1B 96748 |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1930/12/11/archives/sees-aircraft-output-cut-united-head-predicts-reduction-by-half-in.html | SEES AIRCRAFT OUTPUT CUT; United Head Predicts Reduction by Half in Nation in 1930. | True | | C1B 96748 |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1930/12/11/archives/boston-wants-notre-dame-may-or-curley-invites-team-to-play.html | BOSTON WANTS NOTRE DAME; Mayor Curley Invites Team to Play Post-Season Game in 1932. | True | | C1B 96748 |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1930/12/11/archives/business-records.html | BUSINESS RECORDS. | True | | C1B 96748 |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1930/12/11/archives/london-jobless-in-clash-500-demonstrators-battle-police-for-an-hour.html | LONDON JOBLESS IN CLASH.; 500 Demonstrators Battle Police for an Hour—Lie in Roadway. | True | Wireless to THE NEW YORK TIMES. | C1B 96748 |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1930/12/11/archives/deer-escapes-from-babe-ruth-after-surprise-visit-at-dawn.html | Deer Escapes From Babe Ruth After Surprise Visit at Dawn | True | | C1B 96748 |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1930/12/11/archives/kaufmann-outpoints-homer.html | Kaufmann Outpoints Homer. | True | | C1B 96748 |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1930/12/11/archives/chandless-cheered-at-bergen-meeting-ousted-senator-makes-dramatic.html | CHANDLESS CHEERED AT BERGEN MEETING; Ousted Senator Makes Dramatic Entrance as County Chairman Withdraws Party Support. SAYS CONSCIENCE IS CLEAR Declares Only Sin Is Political—Republican Clubs Extend Votes of Confidence to Him. Senator Chandless Speaks. No Party Duty Seen. | True | Special to The New York Times. | C1B 96748 |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1930/12/11/archives/must-show-sperry-books-son-of-inventor-loses-point-in-5000000-will.html | MUST SHOW SPERRY BOOKS; Son of Inventor Loses Point in $5,000,000 Will Contest. | True | | C1B 96748 |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1930/12/11/archives/dino-borgioli-in-recital-tenor-of-the-scala-in-milan-gives-song.html | DINO BORGIOLI IN RECITAL.; Tenor of the Scala in Milan Gives Song Program in Carnegie Hall. | True | | C1B 96748 |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1930/12/11/archives/american-premiere-of-gay-little-opera-lattudas-le-preziose.html | AMERICAN PREMIERE OF GAY, LITTLE OPERA; Lattuada's "Le Preziose Ridicole," After Moliere, Has Broadly Farcical Situations.LUCREZIA BORI SCORES Buffa Has Funny Artificialities of Vocal Style--A Rousing Ensemblefor Chorus and Soloists. | True | By Olin Downes. | C1B 96748 |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1930/12/11/archives/bank-note-fraud-alleged-in-london-portuguese-institution-sues.html | BANK NOTE FRAUD ALLEGED IN LONDON; Portuguese Institution Sues Printers for Releasing Them to the Wrong Man. INTRICATE PLOT REVEALED Defendants Insist They Took Strict Precautions, but Forged Documents Fooled Them. | True | Special Cable to THE NEW YORK TIMES. | C1B 96748 |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1930/12/11/archives/rail-unions-agree-on-shorter-hours-executives-will-push-drive-for.html | RAIL UNIONS AGREE ON SHORTER HOURS; Executives Will Push Drive for Six-Hour Day and Five-Day Week Separately. 150,000 NEW JOBS IS AIM Leaders Are Expected to Discuss Plans With Rail Chiefs Before Resorting to Mediation. The Executives' Statement. | True | By Louis Stark. Special To the New York Times. | C1B 96748 |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1930/12/11/archives/20000yearold-tree-trunk-dug-from-bed-of-east-river.html | 20,000-Year-Old Tree Trunk Dug From Bed of East River | True | | C1B 96748 |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1930/12/11/archives/reports-11-nicaraguan-clashes.html | Reports 11 Nicaraguan Clashes. | True | Wireless to THE NEW YORK TIMES. | C1B 96748 |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1930/12/11/archives/soviet-clemency-startles-russians-many-workers-groups-vote-approval.html | SOVIET CLEMENCY STARTLES RUSSIANS; Many Workers' Groups Vote Approval, but Actually They Disapproved. BUT NONE DOUBTS PLOT Lenlency Toward Arch-Conspirators Makes Situation of 3,000 Others Accused Appear Easier. | True | By Walter Duranty. Wireless To the New York Times. | C1B 96748 |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1930/12/11/archives/bermuda-avoids-jailing-suffragist-oversears-abandon-plan-to-put-mrs.html | BERMUDA AVOIDS JAILING SUFFRAGIST; Oversears Abandon Plan to Put Mrs. Morrell in Prison for Refusing to Pay Taxes. LEVY WARRANT OBTAINED Women Campaign Against Restriction of Franchise to Men--Two Pay Assessments Under Protest. Suffragists Balk at Taxes. Law Permits Jailing of Debtors. | True | Special Cable to THE NEW YORK TIMES. | C1B 96748 |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1930/12/11/archives/seaman-beats-richard-wins-in-third-round-of-state-handball-tourney.html | SEAMAN BEATS RICHARD.; Wins in Third Round of State Handball Tourney. | True | | C1B 96748 |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1930/12/11/archives/double-saving.html | DOUBLE SAVING. | True | | C1B 96748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/exchange-ends-ban-on-redistribution-secondary-sales-of-stocks.html | EXCHANGE ENDS BAN ON REDISTRIBUTION; Secondary Sales of Stocks Listed on Big Board Are to Be Permitted. COMMITTEE IN CONTROL New Ruling Will Give Member Firms a Chance to Engage In Wider Activities. | True | | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/mrs-crow-not-convicted-by-curtis.html | Mrs. Crow Not Convicted by Curtis. | True | | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/109-teachers-added-to-nyu-faculty-thirtytwo-of-new-appointees-join.html | 109 TEACHERS ADDED TO N.Y.U. FACULTY; Thirty-two of New Appointees Join Instructors of School of Education. 473 NAMED SINCE AUGUST That Increase Establishes Record, Exceeding by Far the List of Any Previous Year. | True | | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/col-david-whitney-gray-spanishamerican-war-veteran-and-retired.html | COL. DAVID WHITNEY GRAY.; Spanish-American War Veteran and Retired Banker Dies. | True | | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/tendency-downward-on-the-curb-exchange-all-groups-display-weakness.html | TENDENCY DOWNWARD ON THE CURB EXCHANGE; All Groups Display Weakness, Leading Stocks Declining One to Five Points. | True | | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/1000000-raised-for-amherst-chairs-senator-morrow-among-donors-of.html | $1,000,000 RAISED FOR AMHERST CHAIRS; Senator Morrow Among Donors of Sums for Six Foundations for College. | True | Special to The New York Times. | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/tells-of-big-plot-for-soviet-revolt-london-paper-states-stalin.html | TELLS OF BIG "PLOT" FOR SOVIET REVOLT; London Paper States Stalin Barely Averted Overthrow and Coup d'Etat. RYKOFF NAMED AS LEADER Syrtoff and Lominadze Also Took Part in Vast Conspiracy, Says The Daily Mail. | True | Special Cable to THE NEW YORK TIMES. | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/no-treaty-draft-issued-state-department-awaits-an-authentic-text.html | NO TREATY DRAFT ISSUED; State Department Awaits an Authentic Text From Geneva. | True | Special to The New York Times. | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/woman-named-billings-postmaster.html | Woman Named Billings Postmaster. | True | Special to The New York Times. | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/r-watkinmills-basso-who-sang-at-two-coronations-dies-in-toronto.html | R. WATKIN-MILLS.; Basso Who Sang at Two Coronations Dies in Toronto. | True | | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/brakeman-dies-in-fire-when-trains-collide-rearend-crash-upsets.html | BRAKEMAN DIES IN FIRE WHEN TRAINS COLLIDE; Rear-End Crash Upsets Stove in Caboose.IN Yards Here--Two Others Injured. | True | | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/devices-advance-submarine-safety-admiral-yarnell-reports-that-the.html | DEVICES ADVANCE SUBMARINE SAFETY; Admiral Yarnell Reports That the Value of New Appliances Has Been Proved. NAVAL COMPASS IMPROVED Conning Tower Telescope Is Developed for True Bearing, Observatory Superintendent Declares. | True | Special to The New York Times. | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/changes-to-cash-dividend-american-water-works-and-electric-makes.html | CHANGES TO CASH DIVIDEND; American Water Works and Electric Makes Annual Rate $3. | True | | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/auburn-names-cocaptains-davidson-and-bush-selected-as-two-leaders.html | AUBURN NAMES CO-CAPTAINS; Davidson and Bush Selected as Two Leaders of Eleven. | True | | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/hope-is-renewed-for-transit-unity-untermyer-and-dahl-resume-parley.html | HOPE IS RENEWED FOR TRANSIT UNITY; Untermyer and Dahl Resume Parley on City's Plan to Purchase Lines. PRICE AGREEMENT DENIED B.M.T. Situation Now Is Complicated by Division of Opinion Among Transit Officials. Deny Price Agreement. Untermyer's Financial Plan. | True | | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/karolyi-to-take-foreign-portfolio.html | Karolyi to Take Foreign Portfolio. | True | | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/fire-department.html | Fire Department. | True | | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/third-av-company-will-buy-belt-line-plans-call-for-foreclosure-to.html | THIRD AV. COMPANY WILL BUY BELT LINE; Plans Call for Foreclosure to Simplify Financial Set-Up of Property. | True | | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/danish-minister-unperturbed-as-shot-is-fired-from-gallery.html | Danish Minister Unperturbed As Shot Is Fired From Gallery | True | Wireless to THE NEW YORK TIMES. | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/davis-leads-at-billiards-has-12139-points-in-sixth-match-of.html | DAVIS LEADS AT BILLIARDS; Has 12,139 Points in Sixth Match of International Tourney. | True | | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/callerys-entries-score-at-pinehurst-irma-mcgregor-wins-new-york-trot.html | CALLERY'S ENTRIES SCORE AT PINEHURST; Irma McGregor Wins, New York Trot, Graceful Day Takes Pittsburgh Colt Event. | True | Special to The New York Times. | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/boys-get-6-to-8-years-for-puncturing-tires-five-ocean-city-lads.html | BOYS GET 6 TO 8 YEARS FOR PUNCTURING TIRES; Five Ocean City Lads, From 13 to 15, Sent to Reformatory Until They Are 21. | True | Special to The New York Times. | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/m-p-to-recess-a-month-but-snowdon-tells-commons-it-must-first-pass.html | M. P.'S TO RECESS A MONTH.; But Snowdon Tells Commons It Must First Pass Four Bills. | True | Special Cable to THE NEW YORK TIMES. | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/warns-of-oil-monopoly-franklin-says-imports-will-ruin-independents.html | WARNS OF OIL MONOPOLY.; Franklin Says Imports Will Ruin Independents in Two Years. | True | | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/two-lawyers-accused-25000-declared-paid-in-failure-to-get-jersey.html | TWO LAWYERS ACCUSED.; $25,000 Declared Paid in Failure to Get Jersey City Dance Permit. To Debate on Culture at Hunter. | True | | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/tories-miss-their-chance-house-of-commons-lacks-quorum-in-public.html | TORIES MISS THEIR CHANCE; House of Commons Lacks Quorum in Public Expenditure Debate. | True | Special Cable to THE NEW YORK TIMES. | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/oshea-warns-teachers-of-ban-on-yule-gifts-from-pupils.html | O'Shea Warns Teachers of Ban On Yule Gifts From Pupils | True | | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/syracuse-awards-made-in-4-sports-letters-given-20-members-of.html | SYRACUSE AWARDS MADE IN 4 SPORTS; Letters Given 20 Members of Varsity Football Team--Evans Is Elected Manager. | True | Special to The New York Times. | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/little-hope-is-held-for-aged-archduke-leopold-salvator-not-likely.html | LITTLE HOPE IS HELD FOR AGED ARCHDUKE; Leopold Salvator Not Likely to Survive Injuries Received in Vienna Street. | True | | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/auto-kills-jersey-city-merchant.html | Auto Kills Jersey City Merchant. | True | | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/predicts-gradual-uptrend-sh-logan-sees-signs-of-gains-in-canadian.html | PREDICTS GRADUAL UPTREND; S.H. Logan Sees Signs of Gains in Canadian Business Conditions. | True | | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/college-students-spend-most-of-time-loafing-is-opinion-of-average.html | College Students Spend Most of Time Loafing Is Opinion of Average Man, Street Poll Shows | True | | C1B 96748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1930/12/11/archives/inchcape-attacks-plunder-by-doles-he-sees-moral-and-financial-sin.html | INCHCAPE ATTACKS 'PLUNDER' BY DOLES; He Sees Moral and Financial Sin in Placing Relief on Too High a Level. CHANGES SHIPPING POLICY Company Will Insure All Vessels "Outside--Snowden Quoted as Planning No New Taxes. | True | Wireless to THE NEW YORK TIMES. | C1B 96748 |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1930/12/11/archives/france-honors-california-educator.html | France Honors California Educator. | True | | C1B 96748 |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1930/12/11/archives/gen-barnhardt-critically-ill.html | Gen. Barnhardt Critically Ill. | True | | C1B 96748 |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1930/12/11/archives/capital-reduction-planned-by-trust-atlantic-securities-to-lower.html | CAPITAL REDUCTION PLANNED BY TRUST; Atlantic Securities to Lower Common Stock Value From $4,038,653 to $841,250. DEPRECIATION IN HOLDINGS Portfolio on Nov. 26 Showed Decline of $3,036,528--Asset Value $12.38 a Share. | True | | C1B 96748 |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1930/12/11/archives/back-plan-to-train-trade-ship-sailors-directors-of-maritime.html | BACK PLAN TO TRAIN TRADE SHIP SAILORS; Directors of Maritime Association Approve Merchant Marine Academy. MAP FOUR-YEAR COURSE National Conference to Receive Recommendation for Studies and Cruises of Young Officers. | True | | C1B 96748 |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1930/12/11/archives/war-angel-of-france-to-wed-californian.html | 'WAR ANGEL' OF FRANCE TO WED CALIFORNIAN | True | | C1B 96748 |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1930/12/11/archives/hamaguchi-attack-laid-to-naval-pact-japanese-police-say-attempted.html | HAMAGUCHI ATTACK LAID TO NAVAL PACT; Japanese Police Say Attempted Assassination Also Was Based on Unemployment. TWO OTHERS ARRESTED Members of Reactionary Group Are Accused of Instigating Shooting --Premier Gaining Slowly. | True | By Wilfrid Fleisher. Special Cable To the New York Times. | C1B 96748 |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1930/12/11/archives/butter-and-eggs-slide-lowest-marks-in-12-years-are-approached-in.html | BUTTER AND EGGS SLIDE.; Lowest Marks in 12 Years Are Approached in Chicago. | True | | C1B 96748 |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1930/12/11/archives/not-considering-1932-newton-d-baker-says-exsecretary-at-capital.html | NOT CONSIDERING 1932, NEWTON D. BAKER SAYS; Ex-Secretary at Capital States He Is Not Eager to Hold Any Public Office. | True | Special to The New York Times. | C1B 96748 |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1930/12/11/archives/manhattan-beats-st-francis-3115-easily-wins-second-straight-game-of.html | MANHATTAN BEATS ST. FRANCIS, 31-15; Easily Wins Second Straight Game of Season Before Crowd of 1,200 Fans. VICTORS LEAD ALL THE WAY Set Pace at Half, 16 to 7, in Manhattan Gym--Rival Coaches Former Team Mates. Teams to Meet in Soccer Final. | True | | C1B 96748 |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1930/12/11/archives/knoxville-tobacco-market.html | Knoxville Tobacco Market. | True | Special to The New York Times. | C1B 96748 |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1930/12/11/archives/canadian-pacifics-earnings-rise.html | Canadian Pacific's Earnings Rise. | True | Special to The New York Times. | C1B 96748 |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1930/12/11/archives/prices-off-sharply-in-domestic-bonds-largest-decline-in-1930-shown.html | PRICES OFF SHARPLY IN DOMESTIC BONDS; Largest Decline in 1930 Shown on Stock Exchange--Average Lowest Since 1924. FOREIGN ISSUES STEADY South American Loans Easier Than European--United States Government Group Irregular. | True | | C1B 96748 |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1930/12/11/archives/drys-in-conference-pick-32-committee-twelve-leaders-are-named-to.html | DRYS IN CONFERENCE PICK '32 COMMITTEE; Twelve Leaders Are Named to Plan Strategy for Presidential Campaign. ENFORCEMENT BILLS URGED Conference in National Capital Opposes Any Concession to Watson Referendum. Conference Passes Enforcement Bill. Endorse New Dry Bills. | True | Special to The New York Times. | C1B 96748 |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1930/12/11/archives/turf-survey-before-jockey-club-today-move-to-establish-gallant-fox.html | TURF SURVEY BEFORE JOCKEY CLUB TODAY; Move to Establish Gallant Fox as Greatest Money Winner Likely to Be Taken Up. DAINGERFIELD HAS DATA Unprecedented Growth Shown In Breeding Industry--Four Track Records Will Be Offered. Calls the Comparison Fair. Covers 176 Racing Days. Harvey to Sail Dec. 16. | True | By Bryan Field. | C1B 96748 |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1930/12/11/archives/bailey-to-pay-575000-to-woody-receiver-judge-says-decision-does-not.html | BAILEY TO PAY $575,000 TO WOODY RECEIVER; Judge Says Decision Does Not Affect Action Over $2,00,000 Deposits by Ryder. | True | | C1B 96748 |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1930/12/11/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B 96748 |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1930/12/11/archives/professor-is-held-in-the-chilean-plot-students-also-among-14-under.html | PROFESSOR IS HELD IN THE CHILEAN PLOT; Students Also Among 14 Under Arrest in Attempt to Bomb Train Carrying President. IBANEZ IS CONGRATULATED Chief Executive Gets Many Messages on His Escape--Public Aroused Over the Affair. | True | Special Cable to THE NEW YORK TIMES. | C1B 96748 |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1930/12/11/archives/485-homes-saved-last-year-by-the-neediest-cases-fund.html | 485 Homes Saved Last Year By the Neediest Cases Fund | True | | C1B 96748 |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1930/12/11/archives/money.html | MONEY. | True | | C1B 96748 |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1930/12/11/archives/four-shot-in-fight-after-bank-holdup-two-texas-officers-wounded-in.html | FOUR SHOT IN FIGHT AFTER BANK HOLD-UP; Two Texas Officers Wounded in Pursuing Quartet of Bandits Who Fled With $12,000. $45,000 SEIZED IN MISSOURI 27 Kansas City Bank Employes Are Held at Bay-- Tennessee Bond Gets $8,000. Missouri Bank Robbed of $45,000. Bandits Get $8,000 in Tennessee. | True | | C1B 96748 |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1930/12/11/archives/sloane-to-be-rearrested-wins-fight-for-sing-sing-release-but-is.html | SLOANE TO BE REARRESTED; Wins Fight for Sing Sing Release but is Faced With Old Charges. | True | Special to The New York Times. | C1B 96748 |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1930/12/11/archives/open-insular-bond-bids-war-department-officials-transmit-offers-to.html | OPEN INSULAR BOND BIDS; War Department Officials Transmit Offers to Porto Rico. Texas & Pacific Plans Issue. | True | Special to The New York Times. | C1B 96748 |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1930/12/11/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 96748 |
| 1990-12-11 | 1990-12-11 | https://www.nytimes.com/1930/12/11/archives/state-licensing-of-aircraft-planned-commission-will-file-bill-at.html | STATE LICENSING OF AIRCRAFT PLANNED; Commission Will File Bill at Albany for Added Safeguard to Federal Control. | True | Special to The New York Times. | C1B 96748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/poison-fog-is-laid-to-star-dust-in-air-argentine-weather-observer.html | POISON FOG IS LAID TO STAR DUST IN AIR; Argentine Weather Observer Cites Previous Similar Phenomena to Support Theory. MIST STILL VEILS CHANNEL Vessels Creep Slowly in EnglishWaters and One Runs Agroundbut Is Towed Off. Fog Heavier in English Channel. Belgian Ship Hits Rocks. Black Sea Also Obscured. | True | Special Cable to THE NEW YORK TIMES. | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/london-fog-halts-wool-sale.html | London Fog Halts Wool Sale. | True | | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/southern-building-gains-eleven-months-figures-will-exceed-the-whole.html | SOUTHERN BUILDING GAINS.; Eleven Months' Figures Will Exceed the Whole of Last Year. | True | Special to The New York Times. | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. | True | | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/lay-scaffold-deaths-to-a-faulty-support-building-inspectors-believe.html | LAY SCAFFOLD DEATHS TO A FAULTY SUPPORT; Building Inspectors Believe Platform Split in Lossened 'Outrigger' Gave Way. Abraham Markуes Wed 58 Years. | True | | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/where-to-teach-singing.html | WHERE TO TEACH SINGING. | True | | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/film-companies-consolidated.html | Film Companies Consolidated. | True | | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/60000-more-to-ny-central-in-tunnel-companys-dividend.html | $60,000 More to N.Y. Central In Tunnel Company's Dividend | True | | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/activity-in-public-works-projects-continue-to-lead-in-the-weeks.html | ACTIVITY IN PUBLIC WORKS.; Projects Continue to Lead in the Week's Record for County. MANHATTAN MORTGAGES. | True | | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/crops-make-progress-rains-in-east-benefit-grainold-checks-seeding.html | CROPS MAKE PROGRESS.; Rains in East Benefit Grain--Cold Checks Seeding in Oregon. | True | | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/army-never-beat-navy-in-year-ending-with-o-middies-find.html | Army Never Beat Navy in Year Ending With "O," Middies Find | True | Special to The New York Times. | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/chile-increases-tariffs-rise-of-35-per-cent-in-some-cases-affects.html | CHILE INCREASES TARIFFS; Rise of 35 Per Cent in Some Cases Affects Many American Exports. | True | | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/gabriel-of-stage-is-killed-by-auto-charles-wesley-hill-leading.html | 'GABRIEL' OF STAGE IS KILLED BY AUTO; Charles Wesley Hill, Leading Actor in 'The Green Pastures', Hit on Street in Harlem. ENTERTAINER FOR 40 YEARS Began Career in Medicine and 'Tent' Shows--Taxi Driver Held After Accident. | True | | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/paris-prices-down-sharply-paris-closing-prices-berlin-boerse.html | Paris Prices Down Sharply.; Paris Closing Prices. Berlin Boerse Depressed. Berlin Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/rhodes-entrants-named-two-will-represent-state-in-district.html | RHODES ENTRANTS NAMED.; Two Will Represent State in District Selections Here Saturday. | True | Special to The New York Times. | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/garmm-company-plans-5day-week.html | Garmm Company Plans 5-Day Week | True | | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/red-cross-votes-drought-area-aid-use-of-5000000-disaster-fund-is.html | RED CROSS VOTES DROUGHT AREA AID; Use of $5,000,000 Disaster Fund Is Approved by Central Committee. HUGHES IN TAFT'S PLACE Chief Justice Is Named a Vice President of the Organization. | True | Special to The New York Times. | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/holy-cross-wins-easily-opens-season-with-victory-over-arnold-five.html | HOLY CROSS WINS EASILY.; Opens Season With Victory Over Arnold Five by 59-33. | True | Special to The New York Times. | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/police-department.html | Police Department. | True | | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/upsala-quintet-beaten-loses-to-bloomfield-college-and-seminary-by.html | UPSALA QUINTET BEATEN.; Loses to Bloomfield College and Seminary by 25 to 22. Briley Heads Drake Eleven | True | Special to The New York Times. | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/to-pay-on-accumulations-diversified-trustee-shares-will-distribute.html | TO PAY ON ACCUMULATIONS.; Diversified Trustee Shares Will Distribute Interest. | True | | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/all-upset-victor-over-silver-cord-scores-by-head-at-jefferson-park.html | ALL UPSET VICTOR OVER SILVER CORD; Scores by Head at Jefferson Park With Skibo Length and Half to Rear. SCONE BEATS BOCARATONE Triumphs Over Favorite in Nose Finish--Only Two of Public Choices Show Way. Gooler Rides the Winner. Scone Leads From Start. | True | Special to The New York Times. | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/new-ship-reaches-canada-the-prince-robert-will-be-put-in-pacific.html | NEW SHIP REACHES CANADA; The Prince Robert Will Be Put in Pacific Coast Trade. | True | | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/lists-job-agencies-giving-free-service-welfare-council-details-the.html | LISTS JOB AGENCIES GIVING FREE SERVICE; Welfare Council Details the Bureaus as Drive to Find Positions Opens Today. WORKERS ARE CLASSIFIED Ex-Service Men, Graduates of Colleges, Boys, Girls and OtherTypes Among Those Served. | True | | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/thief-is-disclosed-on-film-of-wedding-man-held-as-burglar-in.html | THIEF IS DISCLOSED ON FILM OF WEDDING; Man Held as Burglar in Baltimore Shown Leaving Montclair Church With Overcoat of a Guest. | True | Special to The New York Times. | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/oil-and-gas-stock-trust-paul-c-dodge-co-sponsor-concern-with-28.html | OIL AND GAS STOCK TRUST.; Paul C. Dodge & Co. Sponsor Concern With 28 Issues in Portfolio. | True | | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/to-help-needy-mothers-charities-association-seeks-27000-in-plan-to.html | TO HELP NEEDY MOTHERS.; Charities Association Seeks $27,000 in Plan to Provide Work. | True | | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/wills-for-probate.html | Wills for Probate. | True | | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/tin-plate-orders-larger-youngstown-mills-accelerate-their-schedules.html | TIN PLATE ORDERS LARGER.; Youngstown Mills Accelerate Their Schedules for Month. | True | Special to The New York Times. | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 96748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/sharkey-agrees-to-box-schmeling-accepts-terms-for-championship.html | SHARKEY AGREES TO BOX SCHMELING; Accepts Terms for Championship Contest to Be Held HereNext Summer.MEETS CAREY IN BOSTONHeavyweight Contender Also Willing to Face Winner of Proposed Camera-Stribling Fight. | True | | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/nyac-swimmers-set-relay-record-establish-a-world-mark-of-1016-35-in.html | N.Y.A.C. SWIMMERS SET RELAY RECORD; Establish a World Mark of 10:16 3-5 in 800-Yard Breast Stroke Event. LEONARD SPENCE FASTEST Covers 200 Yards in 2:26 4-5 While Teamed With Walter Spence, Wallace Spence and Harms. | True | | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/municipal-loans-awards-and-offerings-of-new-bond-issues-to-bankers.html | MUNICIPAL LOANS; Awards and Offerings of New Bond Issues to Bankers Announced. New Rochelle, N.Y. Austin, Texas. Halifax, N.S. Kansas City, Mo. Rockville Centre, N.Y. | True | | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/bruening-is-victor-again-in-reichstag-prevents-no-confidence-votes.html | BRUENING IS VICTOR AGAIN IN REICHSTAG; Prevents No Confidence Votes on Three Ministers--House Rejects 'All Quiet' Ban. SNAKES PLACED IN THEATRE National Censorship Board Likely to Prohibit Film Today--Berlin Forbids Open Air Meetings. Snakes Put in Theatre. Denies Film Is Anti-German. | True | | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/approves-naval-treaty-irish-free-state-senate-recommends-government.html | APPROVES NAVAL TREATY; Irish Free State Senate Recommends Government Ratify Pact. | True | | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/complete-stage-body-to-fight-censorship-equity-and-producing.html | COMPLETE STAGE BODY TO FIGHT CENSORSHIP; Equity and Producing Managers Each Name Three Members to Committee of Nine. | True | | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/new-stock-issue-fundamental-trust-shares.html | NEW STOCK ISSUE.; Fundamental Trust Shares. | True | | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/new-job-hunt-begins-as-idle-lists-grows-free-employment-agencies-to.html | NEW JOB HUNT BEGINS AS IDLE LISTS GROWS; Free Employment Agencies to Canvass City Jointly for Openings for Needy. WORK DROPS 3% IN STATE November Report Shows 2 of Every 10 Placed a Year Ago Are Now Jobless. SELLING CAMPAIGN URGED Miss Perkins Says Prices Are Not Low Enough--Altman Fund Gives $50,000 In Drive. Finds Report Discouraging. Employers to Aid Drive. Cost of Living Not Lower. Wants Wagner Bills Passed. Smith to Speak Today. Women Add $125,304 to Fund. | True | | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/navy-fives-rally-wins-opener-3230-midshipmen-overcome-william-and.html | NAVY FIVE'S RALLY WINS OPENER, 32-30; Midshipmen Overcome William and Mary's 7-Point Lead in Last Five Minutes. | True | Special to The New York Times. | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/ortiz-rubio-at-estrada-wedding.html | Ortiz Rubio at Estrada Wedding | True | | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/suzanne-steell-heard-soprano-back-from-study-in-paris-gives-town.html | SUZANNE STEELL HEARD.; Soprano, Back From Study in Paris, Gives Town Hall Recital. | True | | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/making-a-city-out-of-a-swamp.html | MAKING A CITY OUT OF A SWAMP. | True | | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/mauretania-holds-speed-making-25-knots-on-present-trip-here-as-23.html | MAURETANIA HOLDS SPEED; Making 25 Knots on Present Trip Here, as 23 Years Ago. | True | | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/to-seek-hospital-fund-donations.html | To Seek Hospital Fund Donations. | True | | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/389-gifts-sent-for-those-whose-need-is-greatest-adding-14197-in-day.html | 389 Gifts Sent for Those Whose Need Is Greatest, Adding $14,197 in Day to Fund for Widespread Relief | True | | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/lindseys-book-may-go-to-court-ejudge-asks-dr-manning-to-bring.html | LINDSEY'S BOOK MAY GO TO COURT; E-Judge Asks Dr. Manning to Bring Marked Copy to Trial Tomorrow. CALLS 2 MORE WITNESSES But Defense Will Not Reveal Their Names--Big Crowd Likely at Hearing. | True | | C1B 96748 |
| 1930-12-11 | 1930-12-11 | https://www.nytimes.com/1930/12/11/archives/minister-to-face-senate-of-mexico-montes-de-oca-will-answer-attacks.html | MINISTER TO FACE SENATE OF MEXICO; Montes de Oca Will Answer Attacks on Financial Policy at Session Tomorrow. HAS PRESIDENT'S SUPPORT Decision to Meet Accusers Made at Conference of Senators With the Chief Executive. Committee Sees President. Adverse Trade Balance Noted. Dr. Puig Back in Mexican Cabinet. | True | Special Cable to THE NEW YORK TIMES. | C1B 96748 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/23-at-brown-get-football-letters-varsity-squad-honored-as-are.html | 23 AT BROWN GET FOOTBALL LETTERS; Varsity Squad Honored as Are Members of Soccer and CrossCountry Teams. | True | Special to The New York Times. | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/three-seats-sold-on-stock-exchange-two-at-205000-each-and-one-at.html | THREE SEATS SOLD ON STOCK EXCHANGE; Two at $205,000 Each and One at $206,000, Lowest Prices of the Year. CHANGES AMONG FIRMS Retirements, Transfers, Dissolution and New Partnerships Are Announced. | True | | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/lewis-a-murfey-dies-a-cleveland-banker-with-his-brother-charles-l.html | LEWIS A. MURFEY DIES, A CLEVELAND BANKER; With His Brother, Charles L., He Had Been an Active Figure in City's Financial Life 60 Years. | True | Special to The New York Times. | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/ontario-farmers-ask-closing-of-liquor-shops-during-slump.html | Ontario Farmers Ask Closing Of Liquor Shops During Slump | True | | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/gilbert-simon-to-wed-miss-maude-hunt-will-be-bride-of-sir-john.html | GILBERT SIMON TO WED.; Miss Maude Hunt Will Be Bride of Sir John Simon's Son. | True | Wireless to THE NEW YORK TIMES. | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/sees-bankruptcy-in-tax-increases-princeton-professor-warns-of.html | SEES BANKRUPTCY IN TAX INCREASES; Princeton Professor Warns of Over-Expenditures in New Jersey Towns. FINDS STATE INEFFECTIVE Harley L. Lutz Tells Realty Men That 'Government Overburdened by Machinery' Hastens Menace. Transients Uncontrolled Would Curb Overdevelopment. Would Advertise State. | True | Special to The New York Times. | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/december-cotton-lowest-since-1915-touches-985c-a-pound-as-all.html | DECEMBER COTTON LOWEST SINCE 1915; Touches 9.85c a Pound as All Deliveries Reach Fresh Bottoms for the Year.END IS 13 TO 21 POINTS OFFWeakness in Stocks and Drop in Production of Goods AffectMarket's Trend. | True | | C1B 95869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/music-toscanini-welcomed-back.html | MUSIC; Toscanini Welcomed Back. | True | By Olin Downes. | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/2-union-men-held-on-racket-charge-business-agent-and-manager-of.html | 2 UNION MEN HELD ON RACKET CHARGE; Business Agent and Manager of Pocketbook Group Surrender to Face Indictments. THIRD TO GIVE UP SOON Attorney Explains He is Out of the City—Grand Jury Swings to Cinder Inquiry. | True | | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/pinchot-selects-four-schnader-dr-king-woodruff-and-stahlnecker-will.html | PINCHOT SELECTS FOUR.; Schnader, Dr. King, Woodruff and Stahlnecker Will Be Retained. | True | Special to The New York Times. | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/market-stages-rally-after-selling-flurry-stock-of-bank-of-united.html | MARKET STAGES RALLY AFTER SELLING FLURRY; Stock of Bank of United States Sinks to $3 Bid, $7 Asked—Other Bank Shares Decline. | True | | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/rule-on-miniature-golf-play.html | Rule on Miniature Golf Play. | True | | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/ranks-football-teams-dr-dickinson-gives-midwest-the-edge-over-east.html | RANKS FOOTBALL TEAMS; Dr. Dickinson Gives Mid-West the Edge Over East in 7 Years. | True | | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/glynn-named-olympia-fields-pro.html | Glynn Named Olympia Fields Pro. | True | | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/smith-urges-gifts-for-jobless-as-price-of-happy-christmas.html | Smith Urges Gifts for Jobless As Price of Happy Christmas. | True | | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/bankers-to-hold-session-management-conference-will-take-place-in.html | BANKERS TO HOLD SESSION.; Management Conference Will Take Place in Capital Feb. 26-27. | True | | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/movement-of-gold-here-federal-reserve-reports-4089000-imports-no.html | MOVEMENT OF GOLD HERE.; Federal Reserve Reports $4,089,000 Imports, No Exports in Week. | True | | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/brainard-smith-dies-newspaper-publisher-owner-of-ridgewood-nj.html | BRAINARD SMITH DIES; NEWSPAPER PUBLISHER; Owner of Ridgewood (N.J.) Herald Taught First College Class in Journalism at Cornell. | True | Special to The New York Times. | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/bank-stockholders-doubly-liable.html | Bank Stockholders Doubly Liable. | True | | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/stabilizing-eases-setback-in-wheat-farm-boards-agency-buys-old-crop.html | STABILIZING EASES SETBACK IN WHEAT; Farm Board's Agency Buys Old Crop Deliveries in Weak Market in Chicago. JULY LOWEST SINCE 1903 Corn Reaches Bottoms for Movement as Longs Let Go—Oats and Rye Point Down. | True | Special to The New York Times. | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/doak-moves-to-deport-alien-gang-leaders-all-resources-put-into-war.html | Doak Moves to Deport Alien Gang Leaders; All Resources' Put Into War on Underworld | True | Special to The New York Times. | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/changes-in-corporations-security-title-bank-for-savings-and.html | CHANGES IN CORPORATIONS.; Security Title, Bank for Savings and Kraft-Phenix Cheese Elect. | True | | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/bates-w-maryland-on-east-team.html | Bates, W. Maryland, on East Team. | True | | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/10000000-gain-made-in-engineering-jobs-contract-total-for-week.html | $10,000,000 GAIN MADE IN ENGINEERING JOBS; Contract Total for Week Reaches $47,222,000 on New Construction Throughout Country. | True | | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/the-screen.html | THE SCREEN | True | By Mordaunt Hall. | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/16-cornell-letters-to-varsity-eleven-only-four-back-field-players.html | 16 CORNELL LETTERS TO VARSITY ELEVEN; Only Four Back Field Players on Football Team Receive Honors. | True | Special to The New York Times. | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/jockey-club-names-four-new-members-elects-cv-whitney-r-rowe-pah.html | JOCKEY CLUB NAMES FOUR NEW MEMBERS; Elects C.V. Whitney, R. Rowe, P.A.B. Widener and H.C. Phipps at Meeting. McDANIEL MAKES CHANGE Former Trainer of Cochran Horses to Handle Racing String for J.E. Widener. Other Stewards Present. Petition Is Tabled. Earlier Date Requested. Coyne to Be Retained. | True | By Bryan Field.times Wide World Photo. | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/municipal-roads.html | MUNICIPAL ROADS. | True | | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/captain-of-leviathan-retires-to-land-post-cunningham-to-join.html | CAPTAIN OF LEVIATHAN RETIRES TO LAND POST; Cunningham to Join Standard Shipping Company After 30 Years Spent at Sea. | True | | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/general-surety-co-to-quit-insurance-proposal-before-stockholders-to.html | GENERAL SURETY CO. TO QUIT INSURANCE; Proposal, Before Stockholders Tomorrow, Plans Distribution of $5,000,000 as Dividend. WILL REINSURE ITS LINES Concern to Maintain Corporate Structure—Business Held to Be "Temporarily in Doldrums." | True | | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/siegfried-returns-with-old-favorites-third-part-of-ring-has-its.html | 'SIEGFRIED' RETURNS WITH OLD FAVORITES; Third Part of Ring Has Its First Hearing of the Season at the Metropolitan. LAURENTHAL AT HIS BEST Bodanzky Gives a Scholarly Reading and Male Singers Generally Acquit Themselves With Favor. | True | | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/southern-coaches-favor-spring-drills-football-mentors-unanimous-for.html | SOUTHERN COACHES FAVOR SPRING DRILLS; Football Mentors Unanimous for Practice—Byrd, Maryland, Is Elected President. | True | | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and in the Financial Markets. Call Money Is Firmer. Heavy Transactions in Bonds. Steel Common at a Premium. Oil Merger Developments. Southern Railway. Clayton Act Tactics. | True | | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/sir-harcourt-butler-leaving-for-europe-noted-biggame-hunters-also.html | SIR HARCOURT BUTLER LEAVING FOR EUROPE; Noted Big-Game Hunters Also on Ile de France—Six Other Ships Sail Today. | True | | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/gherardi-heads-standards-group.html | Gherardi Heads Standards Group. | True | | C1B 95869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/canadiens-rally-to-beat-ottawa-score-twice-in-third-period-to-tie.html | CANADIENS RALLY TO BEAT OTTAWA; Score Twice in Third Period to Tie Score, Then Morenz's Goal Wins in Overtime, 5-4. | True | | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/hint-of-aid-in-finance-london-hears-america-might-cooperate-on-gold.html | HINT OF AID IN FINANCE.; London Hears America Might Cooperate on Gold Flow. | True | Special Cable to THE NEW YORK TIMES. | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/auction-results.html | AUCTION RESULTS. | True | By James R. Murphy. | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/manual-players-honored-13-members-of-unbeaten-eleven-receive-gold.html | MANUAL PLAYERS HONORED.; 13 Members of Unbeaten Eleven Receive Gold Footballs. | True | | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/financial-notes-102199445.html | FINANCIAL NOTES. | True | | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/dwight-swimmers-score-defeat-horace-mann-team-44-to-18-heidt.html | DWIGHT SWIMMERS SCORE.; Defeat Horace Mann Team, 44 to 18, Heidt Starring. | True | | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/rev-dr-alexander-dies-suddenly-at-87-aged-presbyterian-pastor.html | REV. DR. ALEXANDER DIES SUDDENLY AT 87; Aged Presbyterian Pastor Succumbs in Home After Illnessof a Few Hours.61 YEARS IN THE MINISTRY Oldest Member of Presbytery in New York Had Held High Seminary and College Posts. Active to the End. Took Over His West Church. | True | | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/investment-firm-closed-at-syracuse-state-charges-howell-usher.html | INVESTMENT FIRM CLOSED AT SYRACUSE; State Charges Howell, Usher & Mitchell Are Short to Customers $300,000. | True | Special to The New York Times. | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/gets-air-post-offer-sir-geoffrey-salmond-asked-to-head-british.html | GETS AIR POST OFFER.; Sir Geoffrey Salmond Asked to Head British Civil Aviation. | True | Wireless to THE NEW YORK TIMES. | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/francis-j-reitz-dies-noted-church-layman-banker-and-philanthropist.html | FRANCIS J. REITZ DIES; NOTED CHURCH LAYMAN; Banker and Philanthropist Held High Honor as Commander of Order of Pius IX. | True | | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/uruguay-to-buy-wheat-will-take-up-exportable-surplus-and-pay.html | URUGUAY TO BUY WHEAT.; Will Take Up Exportable Surplus and Pay Millers a Premium. | True | Special to THE NEW YORK TIMES. | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/builders-acquire-flushing-parcel.html | Builders Acquire Flushing Parcel. | True | | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/types-of-cruisers.html | TYPES OF CRUISERS. | True | | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/roxy-says-hinterland-of-america-has-gone-he-tells-film-industry-that.html | ROXY SAYS HINTERLAND OF AMERICA HAS GONE; He Tells Film Industry That a Picture That Goes Well Here Will Succeed Elsewhere. | True | | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/rubber.html | RUBBER. | True | | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/cricket-test-begins-today-west-indies-today-west-indies-lineup-for-australian-match.html | CRICKET TEST BEGINS TODAY; West Indies Line-Up for Australian Match Announced. | True | | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/miss-auguste-names-bridal-attendants-her-wedding-to-l-clark-winter.html | MISS AUGUSTE NAMES BRIDAL ATTENDANTS; Her Wedding to L. Clark Winter in Chapel of St. Bartholomew's Church on Dec. 22. | True | | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/coaches-to-play-on-team-three-washington-mentors-named-for-los.html | COACHES TO PLAY ON TEAM; Three Washington Mentors Named for Los Angeles Game. | True | | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/rioters-and-tourists-fight-in-cadiz-hotels-strikers-raid-two-places.html | RIOTERS AND TOURISTS FIGHT IN CADIZ HOTELS; Strikers Raid Two Places and Guests Drive Them Out--Walkout Ends Later. | True | Special Cable to THE NEW YORK TIMES. | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/paris-adds-largely-to-its-gold-again-385000000-francs-taken-in-by.html | PARIS ADDS LARGELY TO ITS GOLD AGAIN; 385,000,000 Francs Taken In by Bank During Week--Foreign Balances Increase. | True | | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/maroons-triumph-over-detroit-32-hold-off-falcons-thirdperiod.html | MAROONS TRIUMPH OVER DETROIT, 3-2; Hold Off Falcons' Third-Period Assault to Win on Their Own Ice. | True | | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/north-americans-win-high-honors-in-rome-nineteen-students-are-made.html | NORTH AMERICANS WIN HIGH HONORS IN ROME; Nineteen Students Are Made Doctors of Theology, Five Doctors of Philosophy. | True | | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/the-lower-price-of-milk-most-of-it-apparently-was-borne-by-the.html | THE LOWER PRICE OF MILK.; Most of It Apparently Was Borne by the Producers. The 'UNEMPLOYED APPLES.' Street Sellers Said to Be Hurting Trade of Storekeepers. Warning to Drivers. TRAFFIC RELIEF. Dr. Harriss's Plan Is Good, but Does Not Go Far Enough. The Fish Committee Hearing. The Almost Perfect Bus. Overhunting, Not Hawks. Dear Old Venus. | True | CHARLES S. FAYERWEATHER.HARRY VARLEY.ROSE G. SHAPIRO.HARRY S. LAFOND.FORREST BAILEY, Director.F.W.E.COLVIN FARLEY.HENRY DILL BENNER. | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/sports-today.html | Sports Today | True | | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/war-instigator-beats-hot-time-scores-by-half-length-in-blue-and.html | WAR INSTIGATOR BEATS HOT TIME; Scores by Half Length in Blue and Grey Purse at Jefferson Park Track. RETURNS $25 FOR $2 PLAY Dark Abbot, Another Long Shot, Triumphs Easily Over Thistle Flym and First Mission. | True | Special to The New York Times. | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/investment-trust.html | INVESTMENT TRUST. | True | | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/reserve-bank-position-range-of-important-items-in-1930-compared.html | RESERVE BANK POSITION.; Range of Important Items in 1930 Compared With Preceding Years. | True | | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/southern-railway-votes-3-dividends-final-quarterly-of-2-also-2-and.html | SOUTHERN RAILWAY VOTES 3 DIVIDENDS; Final Quarterly of $2, Also $2 and $1.65 for First and Second Periods of 1931. PAYMENTS BY SUBSIDIARIES Board Hopes to Continue Next Year the Usual 8 Per Cent Distribution on Common Stock. | True | | C1B 95869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/battalino-defends-title-here-tonight-will-risk-worlds-featherweight.html | BATTALINO DEFENDS TITLE HERE TONIGHT; Will Risk World's Featherweight Crown Against Chocolate in the Garden. CHALLENGER IS FAVORED Rules 8-5 Choice in Bout for the Christmas Fund--Fiscaello to Box Oxa on Same Card. Chocolate in Fine Form. Battalino Heavy Hitter. | True | | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/fined-50-for-abandoning-old-auto.html | Fined $50 for Abandoning Old Auto | True | Special to The New York Times. | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/silk.html | SILK. | True | | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/named-swiss-president-dr-henri-haeberlin-elected-for-1931-served-in.html | NAMED SWISS PRESIDENT.; Dr. Henri Haeberlin Elected for 1931--Served in Post in 1926. | True | Wireless to THE NEW YORK TIMES. | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/bannak-is-named-at-temple.html | Bannak Is Named at Temple. | True | Special to The New York Times. | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/opens-its-53d-season-thursday-evening-club-meets-at-mrs-cb.html | OPENS ITS 53D SEASON.; Thursday Evening Club Meets at Mrs. C.B. Alexander's Home. | True | | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/oppose-restoring-consular-invoices-importers-assert-fee-on-duty-free.html | OPPOSE RESTORING CONSULAR INVOICES; Importers Assert Fee on Duty Free or Specific-Duty Goods Would Be Costly.CANADIAN REACTION FEAREDPaper, Pulp and Lumber Men Warn Commissioner Eble Practice Might Endanger Relations. | True | Special to The New York Times. | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/fordham-swimmers-booked-by-rutgers-only-new-opponents-on-varsity.html | FORDHAM SWIMMERS BOOKED BY RUTGERS; Only New Opponents on Varsity List--Columbia Is Newcomer on Wrestling Schedule. | True | Special to The New York Times. | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/northwest-bancorporation-reports.html | Northwest Bancorporation Reports. | True | | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/sees-gain-in-trade-with-sumatra.html | Sees Gain in Trade With Sumatra. | True | | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/cross-hopes-tunney-will-enter-politics-extols-him-as-ideal.html | Cross Hopes Tunney Will Enter Politics; Extols Him as Ideal Legislative Leader | True | Special to The New York Times. | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/federal-reserve-bank-statements.html | FEDERAL RESERVE BANK STATEMENTS | True | | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/convicted-in-racket-case-man-with-police-record-tried-to-collect.html | CONVICTED IN 'RACKET' CASE; Man With Police Record Tried to Collect Bogus Night Club Bill. | True | | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/elmina-brewster-makes-social-debut-large-reception-and-dance-held.html | ELMINA BREWSTER MAKES SOCIAL DEBUT; Large Reception and Dance Held for Her in Parents' Home in New Haven, Conn. | True | Special to The New York Times. | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/will-defer-buying-of-hoboken-piers-port-authority-approves-joint.html | WILL DEFER BUYING OF HOBOKEN PIERS; Port Authority Approves Joint Recommendation as Lease to Chapman Fails. SURETY ON DEAL REFUSED New Lessee Will Be Sought Before Port Body Acts to Acquire Property From Shipping Board. | True | | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/fourth-child-to-the-george-reids.html | Fourth Child to the George Reids. | True | | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/sue-for-payment-on-mexican-bonds-holders-of-securities-revive.html | SUE FOR PAYMENT ON MEXICAN BONDS; Holders of Securities Revive Action for $43,000,000 Began in New Jersey. CASE NOW IN COURT HERE Alexander Simpson, Morrow's Opponent for Senate, Still Counselfor Plaintiffs. | True | | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/pearl-harbor-tanks-being-filled-rapidly-by-end-of-next-jane-they.html | PEARL HARBOR TANKS BEING FILLED RAPIDLY; By End of Next June They Will Contain 3,718,904 Barrels of Naval Fuel Oil. | True | Special Cable to THE NEW YORK TIMES. | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/college-orchestra-heard-columbia-students-and-faculty-group-has-mrs.html | COLLEGE ORCHESTRA HEARD; Columbia Students and Faculty Group Has Mrs. MacLeish as Soloist. | True | | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/body-guard-shot-in-sofia-attack-on-protogeroff-aide-seen-as-a.html | BODYGUARD SHOT IN SOFIA.; Attack on Protogeroff Aide Seen as a Political Assault. | True | Wireless to THE NEW YORK TIMES. | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/swanson-for-delay-on-protocol-action-democratic-advocate-of-world.html | SWANSON FOR DELAY ON PROTOCOL ACTION; Democratic Advocate of World Court Entrance Fears for Its Success in Short Session. ELIHU ROOT SEES HOOVER He and Stimson Discuss Our Adherence--Capper to Urge Itin Debate on Radio. | True | Special to The New York Times. | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/bridge-cup-holders-eliminated-in-play-vanderbilt-tournament-drops.html | BRIDGE CUP HOLDERS ELIMINATED IN PLAY; Vanderbilt Tournament Drops New York Club Team, and 2 Others Also Fail to Qualify. KNICKERBOCKER 4S IN LEAD One Has 7 Victories Out of 8 Games, Another 6--Good Example of Forcing Bid System Shown. Highest Match Score. Cavendish Teams Qualify... | True | | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/holds-plane-carrier-warship-of-future-admiral-pratt-of-hearing-of.html | HOLDS PLANE CARRIER WARSHIP OF FUTURE; Admiral Pratt, at Hearing of the House Committee, Urges 'Flying Deck' Cruisers. | True | Special to The New York Times. | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/noyes-sees-advice-of-press-ignored-papers-vainly-warned-against.html | NOYES SEES ADVICE OF PRESS IGNORED; Papers Vainly Warned Against 1929 Optimism and 1930 Pessimism, He Asserts. FINDS NEWS FAIRLY TOLD Bias Is Rapidly Waning, Head of Associated Press Tells Life Insurance Presidents. FRANK DECRIES 'DEFLATION' Educator' Lays Slump Largely to Lack of Business Leadership-- State Insurance Attacked, Noyes Praises Fairness of Press. Sees Advice Unheeded. Defines Ideals of Press Service. Frank Scores "Deflationists." Insurance Strides Cited. | True | | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/dazzo-outpoints-kola-wins-ten-round-decision-in-olympia-club-bout.html | DAZZO OUTPOINTS KOLA.; Wins Ten-Round Decision in Olympia Club Bout. | True | | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/molinari-sails-for-new-york.html | Molinari Sails for New York. | True | | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/financial-markets-decline-in-stocks-smaller-than-day-beforecorn-and.html | FINANCIAL MARKETS; Decline in Stocks Smaller Than Day Before--Corn and Cotton Go Lower. | True | | C1B 95869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/trade-slump-heavy-in-great-britain-drop-in-exports-20472000-and-in.html | TRADE SLUMP HEAVY IN GREAT BRITAIN; Drop in Exports 20,472,000 and in Imports 28,808,000, Reported for November. LARGE FALL IN 11 MONTHS Re-Exports of Foreign Goods Continue to Go Below Those in1928 and 1929. | True | | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/king-gustaf-fetes-nobel-prize-men-food-is-served-on-gold-dishes-at.html | KING GUSTAF FETES NOBEL PRIZE MEN; Food Is Served on Gold Dishes at Stockholm Dinner for Lewis and Other Recipients. BOOK AWARD IS EXPLAINED American's Citation Covers Powerful Art of Description and Witand Humor in All Works. | True | | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/2-members-added-to-clearing-house-manufacturers-trust-and-the.html | 2 MEMBERS ADDED TO CLEARING HOUSE; Manufacturers Trust and the Public National Receive Certification of Stability. NAMED IN MERGER PLAN Both Institutions Report That TheirDepositors at Branches Are Ending Withdrawals. Mr. Jonas's Statement. Public National Statement. | True | | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/peret-admits-fees-from-oustric-bank-but-he-tells-investigators-he.html | PERET ADMITS FEES FROM OUSTRIC BANK; But He Tells Investigators He Returned $3,200 on Taking French Ministry. RELATES DETAILS OF STOCK Newspaper Charges He Gave Money Back Only Last Monday—Blind Deputy Defends Tardieu. Explains Quoting of Stock. Scapini Defends Tardieu. | True | Special Cable to THE NEW YORK TIMES. | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/80-paintings-bring-98935-first-session-of-countess-de-la.html | 80 PAINTINGS BRING $98,935 ; First Session of Countess de la Beraudiere's Sale Held. | True | | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/dr-cf-canedy-dies-on-baltimore-visit-new-rochelle-episcopal-rector.html | DR. C.F. CANEDY DIES ON BALTIMORE VISIT; New Rochelle Episcopal Rector Was Noted in Church Affairs for Half a Century. AS A BOY HE KNEW LINCOLN Held His Last Pastorate 45 Years, Retiring in 1920--Succumbs at Age of 84. | True | Special to The New York Times. | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/women-fencers-take-team-event-salle-darmes-vince-trio-scores-in.html | WOMEN FENCERS TAKE TEAM EVENT; Salle d'Armes Vince Trio Scores in Junior Foils Interclub Competition. | True | | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/us-court-of-customs.html | U.S. Court of Customs. | True | Special to The New York Times. | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/london-bank-loses-gold-heavily-again-weeks-decrease-at-bank-of.html | LONDON BANK LOSES GOLD HEAVILY AGAIN; Week's Decrease at Bank of England 3,182,000--Decline inReserve Ratio Slight. | True | | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/football-made-of-anthracite-to-be-presented-to-rockne.html | Football, Made of Anthracite, To Be Presented to Rockne | True | | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/jersey-city-pier-plan-urged-as-aid-to-idle-hague-asks-war.html | JERSEY CITY PIER PLAN URGED AS AID TO IDLE; Hague Asks War Department for Prompt Action on Request for Dock Extension Permit. | True | | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/big-banking-houses-decide-on-merger-brown-brothers-co-wa-harriman.html | BIG BANKING HOUSES DECIDE ON MERGER; Brown Brothers & Co., W.A. Harriman & Co. and Harriman Brothers & Co. to Unite. BUSINESS IS INTERNATIONAL To Be Brown Brothers, Harriman & Co.--All but One ofOld Partners Continue. BIG BANKING HOUSES DECIDE ON MERGER | True | | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/brazil-plans-aid-for-idle-immigration-ban-is-drafted-and-will-be.html | BRAZIL PLANS AID FOR IDLE; Immigration Ban Is Drafted and Will Be Signed This Week. | True | Special to THE NEW YORK TIMES. | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/business-records.html | BUSINESS RECORDS | True | | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/mellon-asks-corporation-gift-exemption-bill-advances-plan-as-aid-to.html | Mellon Asks Corporation Gift Exemption; Bill Advances Plan as Aid to Employment | True | Special to The New York Times. | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/city-ac-wins-at-handball.html | City A.C. Wins at Handball. | True | | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/french-foreign-policy.html | FRENCH FOREIGN POLICY. | True | | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/diesel-fuel-oil-price-cut.html | Diesel Fuel Oil Price Cut. | True | | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/lefcourt-and-grab-accused-of-fraud-normandie-stockholder-seeks.html | LEFCOURT AND GRAB ACCUSED OF FRAUD; Normandie Stockholder Seeks Injunction to Restrain Reorganization Plan. APPLIES FOR A RECEIVER L.J. Truehart Tells Court Defendants Conspired to Loot SecuritiesCorporation, Causing Big Loss. Seeks Judicial Declaration. Charges Fictitious Market. | True | | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/charles-w-paddock-weds-holder-of-worlds-100meter-record-marries-mrs.html | CHARLES W. PADDOCK WEDS; Holder of World's 100-Meter Record Marries Mrs. N.P. Malaby. | True | | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/bonuses-for-workers-three-banks-and-the-silk-exchange-announce.html | BONUSES FOR WORKERS; Three Banks and the Silk Exchange Announce Distributions. | True | | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/film-houses-face-fines-penalties-of-500000-demanded-in-london-for.html | FILM HOUSES FACE FINES; Penalties of $500,000 Demanded in London for Sunday Operation. | True | Special to THE NEW YORK TIMES. | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/morini-and-chorus-at-the-plaza.html | Morini and Chorus at the Plaza. | True | | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/churchill-attacks-indian-conference-tory-leader-asserts-britain.html | CHURCHILL ATTACKS INDIAN CONFERENCE; Tory Leader Asserts Britain Would Endanger Empire by Giving Self-Government. CONDEMNS LABOR'S MOVES Meanwhile MacDonald Tries to End Deadlock Between Moslems and Hindus at Parley. Conservatives at India Parley. Indicates Course in Commons. Blames Labor Government. Laborites Condemn Attack. Problem Before Conference. | True | By Charles A. Selden. Special Cable to the New York Times. | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/francoamerican-society-elects.html | France-American Society Elects. | True | | C1B 95869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/steeg-third-choice-as-french-premier-but-his-chances-of-success-at.html | STEEG THIRD CHOICE AS FRENCH PREMIER; But His Chances of Success at Forming Cabinet Are Seen as Slight. BARTHOU MAY BE RECALLED President Likely to Ask Him to Assemble Ministry Irrespective of Party Divisions. Maginot Declines Post. | True | By P.j. Philip. Special Cable To the New York Times.times Wide World Photo. | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/majors-and-minors-fail-to-make-peace-big-leagues-reject-demand-of.html | MAJORS AND MINORS FAIL TO MAKE PEACE; Big Leagues Reject Demand of Class AA Group to Keep Men 3 Years Before Draft. BENDER SIGNED BY GIANTS Manager McGraw Confirms Report That Former Star of Athletics Would Coach Pitchers. State of War Continues. Agree on Optioned Players. Herrmann to Get Income. | True | By John Drebinger.times Wide World Photo. | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/old-hotel-in-pennsylvania-sold.html | Old Hotel in Pennsylvania Sold. | True | | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/wolgast-matched-with-davies.html | Wolgast Matched With Davies. | True | | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/for-making-church-lead-in-knowledge-dr-kerr-tells-interchurch-group.html | FOR MAKING CHURCH LEAD IN KNOWLEDGE; Dr. Kerr Tells Interchurch Group at Cincinnati It Must Recapture World's Intellect. PROGRESS IN INDIA TOLDA Tolerant Spirit Has StrengthenedChristianity's Hold, Say Former Bishop Fisher. | True | Special to The New York Times. | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/sales-in-new-jersey-nine-dwellings-at-jersey-city-corner.html | SALES IN NEW JERSEY; Nine Dwellings at Jersey City Corner Transferred. | True | | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/markets-in-london-paris-and-berlin-tone-hesitant-on-the-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Tone Hesitant on the English Exchange as Liquidation Sales Continue. FRENCH STOCKS ADVANCE Trading, However, Continues to Be in Small Volume--German Prices Decline. Closing Prices on London Exchange. Frankfort-on-Main Closing Prices. Trend Upward in Paris. Paris Closing Prices. Quotations Lower in Berlin. Berlin Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/corporation-reports.html | CORPORATION REPORTS. | True | | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/association-for-blind-conveys-broadway-corner-at-49th-st.html | Association for Blind Conveys Broadway Corner at 49th St. | True | | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/mrs-whitney-rebukes-district-attorney-brooklyn-laundry-dictator.html | MRS. WHITNEY REBUKES DISTRICT ATTORNEY; Brooklyn Laundry Dictator Resents Brower's Refusal to SeeHer on Racket Inquiry. | True | | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/canamere-gets-decision-outpoints-la-monte-in-eight-rounds-at-102d.html | CANAMERE GETS DECISION.; Outpoints La Monte in Eight Rounds at 102d Medical Corps Armory. | True | | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/pilgrim-trust-donation-80000-of-harkness-fund-goes-to-royal.html | PILGRIM TRUST DONATION.; $80,000 of Harkness Fund Goes to Royal Scientific Institution. | True | Wireless to THE NEW YORK TIMES. | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/1450000-in-municipal-bonds-on-todays-investment-list.html | $1,450,000 in Municipal Bonds On Today's Investment List | True | | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/poland-makes-protest-envoy-in-vienna-complains-over-student.html | POLAND MAKES PROTEST.; Envoy in Vienna Complains Over Student Demonstration. | True | Wireless to THE NEW YORK TIMES. | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/marcus-succeeded-father.html | MARCUS SUCCEEDED FATHER. | True | | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/rum-king-kills-informer-alaska-slayer-facing-dry-law-sentence-then.html | 'RUM KING' KILLS INFORMER; Alaska Slayer, Facing Dry Law Sentence, Then Commits Suicide. | True | Special Cable to THE NEW YORK TIMES. | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/cleared-in-stock-frauds-major-rw-kenworthy-is-acquitted-in-british.html | CLEARED IN STOCK FRAUDS.; Major R.W. Kenworthy Is Acquitted in British Court. | True | Wireless to THE NEW YORK TIMES. | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/satisfied-mechanics-liens.html | SATISFIED MECHANICS' LIENS. | True | | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/absent-mps-stir-british-indignation-lack-of-a-quorum-on-economy.html | ABSENT M.P.'S STIR BRITISH INDIGNATION; Lack of a Quorum on Economy Debate Laid to 'Scuttling About for Coalitions.' | True | Wireless to THE NEW YORK TIMES. | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/senator-overman-dies-in-77th-year-north-carolinian-had-been-ill.html | SENATOR OVERMAN DIES IN 77TH YEAR; North Carolinian Had Been Ill Only a Few Days From Cold and Indigestion. WAS CONFIDANT OF WILSON He Had Served on 16 Major Committees--Was Elected to the Upper House in 1902. A Native of North Carolina. Speaker in State Legislature. An Outstanding War Figure. | True | Special to The New York Times. | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/sales-by-workshops-for-blind-show-gain-12104-increase-to-309114.html | SALES BY WORKSHOPS FOR BLIND SHOW GAIN; $12,104 Increase to $309,114 Reported in Year--$53,991 Paid in Wages in Period. | True | | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/one-son-in-army-another-navy-parents-to-be-neutral-at-game.html | One Son in Army, Another Navy, Parents to Be Neutral at Game | True | Special to The New York Times. | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/job-drive-near-end-627500-in-fund-trade-groups-add-1215950-in.html | JOB DRIVE NEAR END; $6,275,000 IN FUND; Trade Groups Add $1,215,950 in Canvass and Leaders Expect $8,000,000 by Wednesday. SMITH SHOWS 100,000 AIDED Women's Group Raises $348,270-- 457 Families Get City Checks-- New Food Depot to Open. Smith Finds Breadlines Changed. Trade Groups Present Reports. 37,104 Workers Have Given. Women to Report Today. | True | | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/delays-municipal-elections-bolivian-junta-is-now-declared-at-la-paz.html | DELAYS MUNICIPAL ELECTIONS; Bolivian Junta Is Now Declared at La Paz to Be Safe. | True | Special Cable to THE NEW YORK TIMES. | C1B 95869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1930/12/12/archives/lt-gen-anderson-dead-in-england-member-of-army-council-and.html | LT. GEN. ANDERSON DEAD IN ENGLAND; Member of Army Council and Quartermaster General to the Forces. PROMOTED TO ALDERSHOT Was About to Occupy Post Haig Had Held--Served in World and Boer Wars. | True | Wireless to THE NEW YORK TIMES. | C1B 95869 |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1930/12/12/archives/lindsey-back-to-face-trial-for-outburst-awaits-appearance-of-bishop.html | LINDSEY BACK TO FACE TRIAL FOR OUTBURST; Awaits Appearance of Bishop at Trial--Offers Manning Chance to Debate. | True | | C1B 95869 |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1930/12/12/archives/brokers-loans-off-12000000-in-week-eleventh-consecutive-decline.html | BROKERS LOANS OFF $12,000,000 IN WEEK; Eleventh Consecutive Decline Reported by Federal Reserve Leaves $2,099,000,000. DROP DUE TO CORPORATIONS Local Banks Loss of $27,000,000 Gauged by Gain of Same Amount by Those in Interior. Loans by Classes of Lenders. Discounts Up $13,810,000. Brokers' Loans Since Jan. 2, 1929. | True | | C1B 95869 |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1930/12/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 95869 |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1930/12/12/archives/plot-by-reds-to-kill-chiang-is-uncovered-nanking-president-hastily.html | PLOT BY REDS TO KILL CHIANG IS UNCOVERED; Nanking President Hastily Starts Back to Capital--Cantonese Out to Check Communists. | True | | C1B 95869 |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1930/12/12/archives/push-merger-plea-of-missouri-pacific-counsel-renew-arguments-before.html | PUSH MERGER PLEA OF MISSOURI PACIFIC; Counsel Renew Arguments Before the I.C.C. for the Uniting of 22 Short Lines.FOUR ROADS OPPOSE ITEfforts to Disrupt Routes AreCharged--Palestine, Texas,Resumes Fight on Plan. | True | Special to The New York Times. | C1B 95869 |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1930/12/12/archives/to-aid-jobless-musicians-juilliard-opera-class-will-give-julius.html | TO AID JOBLESS MUSICIANS; Juilliard Opera Class Will Give 'Julius Caesar' as a Benefit. | True | | C1B 95869 |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1930/12/12/archives/sloane-remains-in-jail-old-warrants-hold-youth-who-won-an-appeal.html | SLOANE REMAINS IN JAIL; Old Warrants Hold Youth Who Won an Appeal for Sing Sing Release. | True | Special to The New York Times. | C1B 95869 |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1930/12/12/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 95869 |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1930/12/12/archives/american-locomotive-unit-rents-news-building-floor.html | American Locomotive Unit Rents News Building Floor | True | | C1B 95869 |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1930/12/12/archives/luke-lea-opposes-state-receivership-holding-company-for-tennessee.html | LUKE LEA OPPOSES STATE RECEIVERSHIP; Holding Company for Tennessee Newspapers Seeks Shift to Federal Court. PLEAD DIVERSE INTERESTS Publisher Denies Irregularity in Negotiating Certificate of Asheville (N.C.) Bank. Bank Cashier Is a Suicide. | True | | C1B 95869 |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1930/12/12/archives/the-peace-prizes.html | THE PEACE PRIZES. | True | | C1B 95869 |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1930/12/12/archives/appointments-on-big-four.html | Appointments on Big Four. | True | | C1B 95869 |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1930/12/12/archives/the-c-pflugers-wed-51-years.html | The C. Pflugers Wed 51 Years. | True | | C1B 95869 |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1930/12/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 95869 |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1930/12/12/archives/hoover-greeting-by-radio-president-will-extend-christmas-wishes-to.html | HOOVER GREETING BY RADIO; President Will Extend Christmas Wishes to the Nation. | True | Special to The New York Times. | C1B 95869 |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1930/12/12/archives/high-run-of-104-made-by-greenleaf-champion-beats-natalie-125-to-41.html | HIGH RUN OF 104 MADE BY GREENLEAF; Champion Beats Natalie, 125 to 41, to Set Pace in World's Cue Tourney. TABERSKI ALSO TRIUMPHS Conquers Allen, 125 to 62, While Rudolph Turns Back Boatman by 125 to 86. Incurs Scratch Penalty. Shot Decides Match. THE SCORES BY INNINGS. | True | By William E. Brandt. | C1B 95869 |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1930/12/12/archives/walker-in-clash-at-trial-of-healy-he-angrily-denies-todds.html | WALKER IN CLASH AT TRIAL OF HEALY; He Angrily Denies Todd's Suggestion That He Had Hoarded Bribe Paid to Cash. DEFENSE TO REST TODAY "Surprise" Witnesses Are Promisedas Second Hearing of Ewald Loan Case Nears End. Tells of Cash Interview. Ridder Testifies on Ewald. | True | | C1B 95869 |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1930/12/12/archives/americans-defeat-boston-six-2-to-1-new-york-displays-strong-defense.html | AMERICANS DEFEAT BOSTON SIX, 2 TO 1; New York Displays Strong Defense in Conquering theBruins at Garden.BURCH GETS DECIDING GOAL Scores in 1:01 of Second Period--Three-Cornered Fist Fight Enlivens Rough Struggle. Americans First to Score. Pace of Game Increases. Bruins Return to Attack. | True | By Joseph C. Nichols. | C1B 95869 |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1930/12/12/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 95869 |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1930/12/12/archives/hides.html | HIDES. | True | | C1B 95869 |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1930/12/12/archives/8-saratoga-stakes-draw-1809-entries-president-bull-is-pleased-by.html | 8 SARATOGA STAKES DRAW 1,809 ENTRIES; President Bull Is Pleased by Total for the Fixtures, Which Closed Dec. 1. C.V. WHITNEY NAMES 81 Heads List of 137 Owners--301 Nominated for Hopeful--285 in United States Hotel. Juvenile Staked Draw Best. Coe Nominates 68. | True | | C1B 95869 |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1930/12/12/archives/deals-show-trend-to-the-west-side-sale-of-riverside-drive-house.html | DEALS SHOW TREND TO THE WEST SIDE; Sale of Riverside Drive House Features Brisk Demand for Manhattan Properties. CLUB IN Y.M.C.A. BUILDING Former Branch in 86th St. Being Renovated--Edyth Totten Theatre Leased for Three Years. West 127th Street Sale. Commercial Properties Leased. | True | | C1B 95869 |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1930/12/12/archives/london-is-to-see-strange-interlude-oneills-nineact-play-to-be-given.html | LONDON IS TO SEE 'STRANGE INTERLUDE'; O'Neill's Nine-Act Play to Be Given There in February, With Basil Sydney and Mary Ellis. | True | | C1B 95869 |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1930/12/12/archives/belgian-congo-park-for-animals-hailed-dr-osborn-pays-tribute-to.html | BELGIAN CONGO PARK FOR ANIMALS HAILED; Dr. Osborn Pays Tribute to Prince Albert de Ligne for Developing Sanctuary. HOST AT LUNCHEON HERE Guests Hear of 2,000,000-Acre Preserve for Wild Life for Use of World's Scientists. | True | | C1B 95869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/suicide-closes-bank-in-bay-state-run-in-west-springfield-follows.html | SUICIDE CLOSES BANK IN BAY STATE; Run in West Springfield Follows Act of Treasurer Who Feared Dismissal as a Failure. STATE TAKES OVER AFFAIRS Trust Company's Doors Shut After Withdrawal of $100,000-- Reopening Expected Soon. | True | | CIB 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | CIB 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/jp-saul-airman-to-wed-southern-cross-navigator-to-marry-former-new.html | J.P. SAUL, AIRMAN, TO WED; Southern Cross Navigator to Marry Former New York Resident. | True | Special to The New York Times. | CIB 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | CIB 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/utility-earnings-international-telegraph-and-telephone.html | UTILITY EARNINGS; International Telegraph and Telephone. | True | | CIB 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/einstein-on-arrival-braves-limelight-for-only-15-minutes-submits-on.html | EINSTEIN ON ARRIVAL BRAVES LIMELIGHT FOR ONLY 15 MINUTES; Submits on Ship to Rapid-Fire Interview by 50 Reporters Flanked by 50 Camera Men. JESTS, BUT FINALLY FLEES With Wife Acting as Buffer, He Escapes Reception--Praises America in Statement. TOURS CHINATOWN IN CAR Tomorrow German Scientist Will Be Officially Received at City Hall. EINSTEIN HERE, FLEES LIMELIGHT His Prepared Statement. 100 Appear for Interview. Questions Flung at Scientist. Predicts Hitler Will Fail. Worked on Board the Ship. A Comedy of Errors. Greets America on Radio. Einstein Wants to Eat. Wife Handles the Bank Books. She Speaks English Fluently. | True | | CIB 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/largescale-housing-urged-for-23d-street-henry-mandel-favors.html | LARGE-SCALE HOUSING URGED FOR 23D STREET; Henry Mandel Favors Residence Rather Than Commercial Development. | True | | CIB 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/deny-military-drill-has-value-in-schools-educators-at-teachers.html | DENY MILITARY DRILL HAS VALUE IN SCHOOLS; Educators at Teachers College Score Training for War When World Wants Peace. | True | | CIB 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/newman-holds-cue-lead-continues-to-show-way-to-davis-in.html | NEWMAN HOLDS CUE LEAD.; Continues to Show Way to Davis in International Play. | True | | CIB 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/westchester-plots-and-home-sold.html | Westchester Plots and Home Sold. | True | | CIB 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/lends-persian-art-for-london-display-turkey-sends-objects-insured.html | LENDS PERSIAN ART FOR LONDON DISPLAY; Turkey Sends Objects Insured for $500,000--Ancient Miniatures Among Them. | True | Wireless to THE NEW YORK TIMES. | CIB 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/hudson-county-budget-up-proposed-schedule-of-12347329-is-1365404.html | HUDSON COUNTY BUDGET UP; Proposed Schedule of $12,347,329 is $1,365,404 More Than 1930 Total. | True | | CIB 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/rowing-stars-to-attend-former-princeton-oarsmen-will-be-present-at.html | ROWING STARS TO ATTEND.; Former Princeton Oarsmen Will Be Present at Crew Dinner Tonight. | True | Special to The New York Times. | CIB 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/police-department.html | Police Department. | True | | CIB 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/neediest-are-aided-at-once-and-relief-is-continuous.html | Neediest Are Aided at Once. And Relief Is Continuous | True | | CIB 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | CIB 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/6-seized-in-jersey-bank-plot-plead.html | 6 Seized in Jersey Bank Plot Plead. | True | Special to The New York Times. | CIB 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/murphys-unite-impromptu-in-police-station-and-hospital.html | Murphys Unite Impromptu In Police Station and Hospital | True | Special to The New York Times. | CIB 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/postal-funds-safe-in-suspended-bank-collateral-secured-by.html | POSTAL FUNDS SAFE IN SUSPENDED BANK; Collateral, Secured by Government Bonds, Protects $164,927of Such Savings Deposited. | True | Special to The New York Times. | CIB 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/aliph-whitehead-weds-fd-crosby-dr-darlington-officiates-at-ceremony.html | ALIPH WHITEHEAD WEDS F.D. CROSBY; Dr. Darlington Officiates at Ceremony in Chapel of Church of the Heavenly Rest. FEW WITNESS CEREMONY John B. Whitehead Gives His Daughter in Marriage--Wedding Trip to South America. | True | | CIB 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/saying-he-is-dying-small-halts-trial-brooklyn-court-is-ordered.html | SAYING HE IS DYING, SMALL HALTS TRIAL; Brooklyn Court Is Ordered Cleared So Priest Can Administer Last Rites to Gunman.PROSECUTOR IS SKEPTICALInhuman That Wounded Man Should Be Tried for Murder at This Time, Defense Contends. | True | | CIB 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/choate-elects-winters-new-rochelle-boy-to-lead-football-team-next.html | CHOATE ELECTS WINTERS; New Rochelle Boy to Lead Football Team Next Year. | True | | CIB 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/realty-financing.html | REALTY FINANCING. | True | | CIB 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/caddies-insurance-urged-new-jersey-golf-body-asks-clubs-protection.html | CADDIES' INSURANCE URGED.; New Jersey Golf Body Asks Clubs' Protection Against Injuries. | True | | CIB 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/hoover-demands-support-and-party-senators-agree-employment-bill.html | HOOVER DEMANDS SUPPORT AND PARTY SENATORS AGREE; EMPLOYMENT BILL PASSED; PRESIDENT WARNS WATSON Danger of Treasury Raids Calls for Solid Front, He Declares. ACTIVE DEFENSE NEEDED Payne of Red Cross and Woods Will Testify on Relief at the Executive's Suggestion. SOME SENATORS RESENTFUL Say White House Should Cooperate, but Agree in Parley to Take the Offensive. Warns Against Bonus Proposals. Senators Voice Resentment. PRESIDENT DEMANDS SUPPORT IN SENATE Watson Reassures Senators. Longworth Promises Support. House Forces Marshaled. Black Attacks President. | True | Special to The New York Times. | CIB 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/tin.html | TIN. | True | | CIB 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/wolf-turns-back-donner-at-squash-national-champion-triumphs-by-152.html | WOLF TURNS BACK DONNER AT SQUASH; National Champion Triumphs by 15-2, 15-5 at Start of Play At Princeton Club. | True | By Allison Danzig. | CIB 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/liner-burns-to-skeleton-british-fireman-still-fight-blaze-on.html | LINER BURNS TO SKELETON.; British Fireman Still Fight Blaze on Empress of Scotland. | True | | CIB 95869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1930/12/12/archives/80-horses-are-sold-by-rancocas-farm-sales-total-79495-top-price-of.html | 80 HORSES ARE SOLD BY RANCOCAS FARM; Sales Total $79,495, Top Price of $6,000 Being Paid for Ariel by Penn. SINCLAIR WILL CONTINUE Denies He Is to Retire From Racing --to Sip String to Florida-- Hyman Brings $5,700. Shea Acquires Purchase. Many Sales to Agents. Nina Brings $350. | True | | CIB 95869 |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1930/12/12/archives/kelly-named-captain-selected-to-lead-boston-college-football-team.html | KELLY NAMED CAPTAIN.; Selected to Lead Boston College Football Team in 1931. | True | Special to The New York Times. | CIB 95869 |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1930/12/12/archives/gunboat-passes-trials-the-fulton-will-become-special-service.html | GUNBOAT PASSES TRIALS; The Fulton Will Become Special Service Squadron Flagship. | True | Special to The New York Times. | CIB 95869 |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1930/12/12/archives/a-patriotic-speech.html | A PATRIOTIC SPEECH. | True | | CIB 95869 |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1930/12/12/archives/defends-note-firm-in-5000000-suit-sir-william-waterlow-exlord-mayor.html | DEFENDS NOTE FIRM IN $5,000,000 SUIT; Sir William Waterlow, Ex-Lord Mayor of London, Explains Deal on Portuguese Bills. | True | Wireless to THE NEW YORK TIMES. | CIB 95869 |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1930/12/12/archives/oe-holmes-a-suicide-in-arts-club-home-lawyer-and-world-war-veteran.html | O.E. HOLMES A SUICIDE IN ARTS CLUB HOME; Lawyer and World War Veteran Ends Life by Gas--Body Found by Wife. | True | | CIB 95869 |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1930/12/12/archives/arctic-rescuers-fail-to-come-back-wegener-loewe-and-a-native-are.html | ARCTIC RESCUERS FAIL TO COME BACK; Wegener, Loewe and a Native Are Believed Safe With Two Others on Greenland Ice. SNOWBOUND UNTIL APRIL Members of German Expedition at Base Camp Unable to Reach Them Amid Storms. | True | World Copyright, 1930, by "Akademia," Heidelberg. Copyright, 1930 In the United States and Canada By the New York Times. Reproduction In Whole Or In Part Forbidden. Special Cable To the New York Times. | CIB 95869 |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1930/12/12/archives/apartment-leases.html | APARTMENT LEASES. | True | | CIB 95869 |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1930/12/12/archives/bank-at-sheridan-ark-reopens.html | Bank at Sheridan, Ark., Reopens. | True | | CIB 95869 |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1930/12/12/archives/henry-seligmans-hosts-give-a-dinner-for-general-and-mrs-ad-mcrae-of.html | HENRY SELIGMANS HOSTS.; Give a Dinner for General and Mrs. A.D. McRae of Canada. | True | | CIB 95869 |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1930/12/12/archives/shores-dog-scores-in-pinehurst-derby-jack-frost-dan-captures-pointer.html | SHORE'S DOG SCORES IN PINEHURST DERBY; Jack Frost Dan Captures Pointer Field Trial Event--Farmwood John Second. | True | Special to The New York Times. | CIB 95869 |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1930/12/12/archives/fay-jury-is-completed-trial-of-milk-chain-organizer-and-139-others.html | FAY JURY IS COMPLETED.; Trial of Milk Chain Organizer and 139 Others Under Way Today. | True | | CIB 95869 |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1930/12/12/archives/yale-punishes-twenty-in-ticket-investigation-say-bootleggers.html | Yale Punishes Twenty in Ticket Investigation; Say Bootleggers, Fighters, Waiters Saw Games | True | Special to The New York Times. | CIB 95869 |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1930/12/12/archives/small-gifts-lagging-for-neediest-fund-but-donors-of-25-or-more-gain.html | SMALL GIFTS LAGGING FOR NEEDIEST FUND; But Donors of $25 or More Gain in Number as Total to Date Reaches $76,689. DAY'S LARGEST GIFT $1,185 A.B. Boardman's Generosity Removes Two Cases From List of Greatest Want. R.W. DE FOREST ADDS $250 Eddie Cantor, Sending $100, Writes: "Let's Call This Year's Appeal 'a Margin Call--From God.'" Distress No Less This Year. Sends $250, Leading Appeal. Actor Answers "Margin Call." A.B. Boardman's Gift Largest. Many Groups Pooled Donations. $2,291 Comes Through Agencies. CASE 2. Old Mother and Crippled Daughter. CASE 84. A Longshoreman's Tragedy. CASE 30. Bob, 16, Bread-Winner for Nine. CASE 53. Two Sisters, Bowed Down by Age. CASE 48. Stricken Mother and Adopted Child. CASE 61. Conquered by Illness. CASE 69. Both Parents Stricken. CASE 50. A Frail Mother Supports Three. CASE 15. At 15 He Shoulders Family Cares. CASE 88. Father of Six Going Blind. CASE 42. "What Will Become of Them?" CASE 26. Seven Hungry Children. | True | | CIB 95869 |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1930/12/12/archives/electric-power-output-gain-under-normal-index-falls-to-852-new-low.html | Electric Power Output Gain Under Normal; Index Falls to 85.2, New Low Level for Year | True | | CIB 95869 |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1930/12/12/archives/sculpture-found-in-greek-harbor.html | Sculpture Found in Greek Harbor. | True | Wireless to THE NEW YORK TIMES. | CIB 95869 |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1930/12/12/archives/reveals-plan-of-ad-extolling-hoover-harrison-reads-in-senate.html | REVEALS PLAN OF AD EXTOLLING HOOVER; Harrison Reads in Senate Doubleday Scheme for Full-Page Testimonial. | True | Special to The New York Times. | CIB 95869 |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1930/12/12/archives/czech-trade-pact-with-hungary-fails-vienna-looks-for-tariff-war.html | CZECH TRADE PACT WITH HUNGARY FAILS; Vienna Looks for Tariff War, With Austria Beneficiary of Business Rift. ITALIAN LINK IS EXPECTED Friction of Rome With Prague and Friendliness With Budapest and Vienna Are Noted. | True | Special Cable to THE NEW YORK TIMES. | CIB 95869 |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1930/12/12/archives/boy-scouts-to-meet-in-memphis.html | Boy Scouts to Meet in Memphis. | True | | CIB 95869 |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1930/12/12/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | CIB 95869 |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1930/12/12/archives/navy-squad-here-for-benefit-game-contingent-of-43-arrives-for.html | NAVY SQUAD HERE FOR BENEFIT GAME; Contingent of 43 Arrives for Encounter With Army at Stadium Tomorrow. CADETS AT BRIARCLIFF Will Make Headquarters There Until Game Time--Whalen Says Prices Will Not Be Reduced. Sales Are Stimulated. To Parade to Stadium. Reception Is Planned. Middies Hold Brief Practice. Army Drills in Rain. | True | By Roscoe McGowen. | CIB 95869 |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1930/12/12/archives/eggs-near-1e-each-in-new-drop.html | Eggs Near 1c Each in New Drop. | True | | CIB 95869 |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1930/12/12/archives/1931-harvard-captain-to-be-elected-today-next-football-leader-to-be.html | 1931 HARVARD CAPTAIN TO BE ELECTED TODAY; Next Football Leader to Be Announced at Varsity Dinner in Boston. | True | Special to The New York Times. | CIB 95869 |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1930/12/12/archives/gets-great-neck-site-for-home.html | Gets Great Neck Site for Home. | True | | CIB 95869 |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1930/12/12/archives/describes-sail-to-greece-weagant-tells-cruising-club-members-of.html | DESCRIBES SAIL TO GREECE; Weagant Tells Cruising Club Members of Trip in Carlark. | True | | CIB 95869 |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1930/12/12/archives/mayors-hidden-radio-soothes-wrangling-atlantic-city-board.html | Mayor's Hidden Radio Soothes Wrangling Atlantic City Board | True | Special to The New York Times. | CIB 95869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1930/12/12/archives/all-quiet-banned-by-reich-censors-remarque-film-is-withdrawn-in.html | 'ALL QUIET' BANNED BY REICH CENSORS; Remarque Film Is Withdrawn in Berlin as Harmful to the Nation's Prestige. GOVERNMENT ORDERS MOVE Gives Hitlerites Chance to Claim Victory In Order to Terminate Political Controversy. Government Ordered Move. Calls Film One-Sided. Scores More Subtle Films. Liberal Press Bitter. Says Film of Otto Was Made. | True | By Guido Enderis. Special Cable To the New York Times. | C1B 95869 |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1930/12/12/archives/miss-costello-going-back-to-films.html | Miss Costello Going Back to Films | True | | C1B 95869 |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1930/12/12/archives/alexandria-orders-cotton-margins.html | Alexandria Orders Cotton Margins. | True | | C1B 95869 |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1930/12/12/archives/a-son-to-mrs-abner-kingman.html | A Son to Mrs. Abner Kingman. | True | | C1B 95869 |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1930/12/12/archives/paraguay-reassured-on-the-chaco-dispute-war-minister-tells-congress.html | PARAGUAY REASSURED ON THE CHACO DISPUTE; War Minister Tells Congress No Forts Have Been Abandoned to Bolivia. | True | Special Cable to THE NEW YORK TIMES. | C1B 95869 |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1930/12/12/archives/chukhnovsky-to-open-soviet-fur-posts-by-air-moscow-seeks-to-link.html | Chukhnovsky to Open Soviet Fur Posts by Air; Moscow Seeks to Link Siberia in the Winter | True | By Walter Duranty. Wireless To the New York Times. | C1B 95869 |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1930/12/12/archives/markets-abroad-affected-bank-closing-here-felt-in-london-and-on-the.html | MARKETS ABROAD AFFECTED.; Bank Closing Here Felt in London and on the Continent. | True | Special Cable to THE NEW YORK TIMES. | C1B 95869 |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1930/12/12/archives/bank-holds-relief-funds-part-of-salvation-army-resources-in-closed.html | BANK HOLDS RELIEF FUNDS.; Part of Salvation Army Resources in Closed Institution. | True | | C1B 95869 |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1930/12/12/archives/western-college-drops-basketball.html | Western College Drops Basketball. | True | | C1B 95869 |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1930/12/12/archives/dry-chief-to-avoid-holiday-raid-flare-aims-at-big-sellers-woodcock.html | DRY CHIEF TO AVOID HOLIDAY RAID FLARE; AIMS AT BIG SELLERS; Woodcock Drops Mobilizing of Agents to Search Drinkers at Resorts in Wet Cities. BARS "FIRST-PAGE STUNTS" He Reveals New Policy Centring on "Commercial Violators" as Way to Solve Problem. DRY STRATEGY SESSION SET Enlarged Board Will Reconvene to Complete Program--Wets Adopt Dispensary Plan. To Put Pressure on Traffickers. Dry and Wet Programs Evolved. DRY CHIEF TO IGNORE HOLIDAY DRINKERS Dry;s Enlarge Strategy Board. Wets for Dispensary System. | True | Special to The New York Times. | C1B 95869 |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1930/12/12/archives/dr-smith-pressed-on-power-control-under-senators-fire-nominee-for.html | DR. SMITH PRESSED ON POWER CONTROL; Under Senators' Fire, Nominee for Federal Board Says He Has an 'Open Mind.' REFUSES PLEDGE ON BONNER Will Take No Stand Till He is in Office, He Asserts as to Discharging Secretary. | True | Special to The New York Times. | C1B 95869 |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1930/12/12/archives/n-hampshire-gives-awards-varsity-and-freshman-football-play-ers-and.html | N. HAMPSHIRE GIVES AWARDS; Varsity and Freshman Football Players and Harriers Honored. | True | Special to The New York Times. | C1B 95869 |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1930/12/12/archives/annalist-index-lower-wholesale-commodity-prices-off-a-point-from.html | ANNALIST INDEX LOWER.; Wholesale Commodity Prices Off a Point From Last Week. | True | | C1B 95869 |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1930/12/12/archives/throngs-are-calm-as-branches-close-thousands-gather-about-doors-but.html | THRONGS ARE CALM AS BRANCHES CLOSE; Thousands Gather About Doors, but Most Accept Situation Philosophically. 8,000 AT ONE BRONX OFFICE Man Women in Crowd--Line Begins Forming at 6 in Morning--Policemen on Guard. | True | | C1B 95869 |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1930/12/12/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 95869 |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1930/12/12/archives/schacht-stresses-economic-union-german-financier-contends-in-yale.html | SCHACHT STRESSES ECONOMIC UNION; German Financier Contends, in Yale Review, Briand Plan Is Too Political. CONDEMNS TARIFF BARRIERS European Home Market Must Be Enlarged, Not Broken Into Small Units, He Declares. Europe's Masses Want Work. Hope in Economic Field. Sees High Cost of Protection. | True | Special to The New York Times. | C1B 95869 |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1930/12/12/archives/brave-in-old-age.html | BRAVE IN OLD AGE | True | | C1B 95869 |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1930/12/12/archives/alton-line-is-sold-at-auction-to-bo-cash-price-is-23000000-with.html | ALTON LINE IS SOLD AT AUCTION TO B.&O.; Cash Price Is $23,000,000, With Obligations Bringing the Total to $73,000,000. COURT DECREE SET JAN. 8 Old Road, in Receivership Since 1922, Is Knocked Down in Station at Wilmington, Ill. EVADING UNDERVALUING IS DENIED B.&O. Counsel Disputes Claim of Stockholders, Who May Try Again to Block Transfer. Party Goes on Special Train. Stockholders Sought Delay. | True | Special to The New York Times. | C1B 95869 |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1930/12/12/archives/nine-sent-to-jail-in-danville-strike-thirtyday-sentences-and-50.html | NINE SENT TO JAIL IN DANVILLE STRIKE; Thirty-Day Sentences and $50 Fines Increase the Tension in Cotton Mill City. EVICTION ORDER HELD UP Mill Attorney Assures Governor Pollard Action Will Be Suspended Until After Christmas. Evictions Are Delayed. Six Different Forces Keep Order. | True | By Louis Stark. Special To the New York Times. | C1B 95869 |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1930/12/12/archives/city-acts-to-regain-1500000-deposits-mayor-directs-hilly-to-begin.html | CITY ACTS TO REGAIN $1,500,000 DEPOSITS; Mayor Directs Hilly to Begin Litigation to Get Money in Bank of United States. FOR CURRENT EXPENSES $3,500,000 Withdrawn in the Last Month--Holders of Pay Checks Are Reassured. | True | | C1B 95869 |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1930/12/12/archives/pope-honors-canadian-officials.html | Pope Honors Canadian Officials. | True | | C1B 95869 |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1930/12/12/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 95869 |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1930/12/12/archives/blue-point-estate-sold-avery-property-to-be-developed-by-sayville.html | BLUE POINT ESTATE SOLD.; Avery Property to Be Developed by Sayville Resident. | True | | C1B 95869 |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1930/12/12/archives/utility-to-retire-indebtedness.html | Utility to Retire Indebtedness. | True | | C1B 95869 |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1930/12/12/archives/herbert-hoover-3d-sends-word-to-santa-via-talkie-camera-to-bring.html | Herbert Hoover 3d Sends Word to Santa Via Talkie Camera to Bring Police Uniform | True | Special to The New York Times. | C1B 95869 |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1930/12/12/archives/new-liner-docks-here-oriente-gets-noisy-greeting-on-her-arrival-to.html | NEW LINER DOCKS HERE; Oriente Gets Noisy Greeting on Her Arrival to Enter Havana Run. | True | | C1B 95869 |
| 1990-12-12 | 1990-12-12 | https://www.nytimes.com/1930/12/12/archives/4-electric-locomotives-for-chile.html | 4 Electric Locomotives for Chile. | True | | C1B 95869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/parker-to-lead-williston-team.html | Parker to Lead Williston Team. | True | | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/mrs-stevens-left-1606456-estate-descendant-of-john-j-astor-willed.html | MRS. STEVENS LEFT $1,606,456 ESTATE; Descendant of John J. Astor Willed Bulk of Property to Her Relatives. CHURCH AND ORPHANS AIDED Mrs. Gibb Bequeathed $1,389,579-- Widow Gets J.F. Quayle Property -- C.E. Bedford Jr. Had $3,251. $1,378,893 in Mrs. Gibb's Estate. Widow Inherits Quayle Property. C.E. Bedford Jr. Left $3,251. | True | | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/present-operators-to-get-ship-lines-board-by-rejecting-bids-throws.html | PRESENT OPERATORS TO GET SHIP LINES; Board, by Rejecting Bids, Throws Out Highest Offer by United States Lines. HOOVER BODY URGED STEP American Diamond Goes to Black Diamond, France to Cosmopolitan, After Mail Arguments. | True | Special to The New York Times. | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/oil-receivership-asked-three-oklahoma-concerns-charged-with-defying.html | OIL RECEIVERSHIP ASKED.; Three Oklahoma Concerns Charged With Defying Proration. | True | | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/army-rule-renewed-as-cuba-riots-grow-washington-and-havana-hear.html | ARMY RULE RENEWED AS CUBA RIOTS GROW; Washington and Havana Hear President Will Resign-- He Denies It. NEW BACKING FOR STUDENTS Business Men Support Foes of Machado--Call for United States Cruisers Rumored. Follows Cabinet Meeting. Resignation Rumor Flatly Denied. ARMY RULE RENEWED AS CUBA RIOTS GROW Washington Sees Strong Attitude. Change in Washington Sem. | True | | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/mrs-nickols-and-daughter-here.html | Mrs. Nickols and Daughter Here | True | | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/fleming-hurt-aids-reds-to-polo-victory-captain-stars-to-finish.html | FLEMING, HURT, AIDS REDS TO POLO VICTORY; Captain Stars to Finish Despite Badly Cut Eye, to Beat Whites, 20-8, at Pinehurst. | True | Special to The New York Times. | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/list-of-sales-made-by-the-rancocas-farm.html | List of Sales Made by the Rancocas Farm | True | | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/walsh-is-acquitted-by-order-of-court-indictment-of-former-head-of-a.html | WALSH IS ACQUITTED BY ORDER OF COURT; Indictment of Former Head of Appeals Board Not Justified by Evidence, Nott Says. HE CRITICIZES DR. DOYLE Calls Him "Only Beneficiary" in Case in Which Gratuity to Official Was Charged. ACTS ON DEFENSE MOTION House-Owner Testifies He Let $4,000 Apartment to Walsh for $1,500 as Favor to a Banker. Golding Takes the Stand. No Direct Evidence, Says Court. | True | | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/december-ball-given-for-charity-grosvenor-neighborhood-house.html | DECEMBER BALL GIVEN FOR CHARITY; Grosvenor Neighborhood House Benefits by Dance at the Hotel Pierre. MANY DINNER PARTIES HELD Debutante Committee Headed by Miss Gretchen Upperco--Broadway Stars Entertain. | True | Photo George Maillard Kesslere. | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/ziegfeld-loses-suit-on-costumes.html | Ziegfeld Loses Suit on Costumes. | True | | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/bank-opened-in-1913-grew-by-mergers-incorporated-by-js-marcus-with.html | BANK OPENED IN 1913 GREW BY MERGERS; Incorporated by J.S. Marcus With Capital of $100,000 That Expanded to $25,250,000. VOTED DIVIDEND IN JUNE But Its Securities Affiliate Passed Its Payment--Bank Has 59 Branches in 4 Boroughs. Halted "Run" on Broadway Central. Total Capital $25,250,000. 59 Branches in Four Boroughs. | True | | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/earthquake-in-turkey-hundreds-injured-many-buildings-razedshocks-in.html | EARTHQUAKE IN TURKEY.; Hundreds Injured, Many Buildings Razed--Shocks in Mexico and Spain. | True | | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/23-clearing-house-banks-offer-loans-to-depositors.html | 23 Clearing House Banks Offer Loans to Depositors | True | | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/changes-in-new-haven-personnel.html | Changes in New Haven Personnel. | True | | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/miss-waring-wins-final-at-pinehurst-conquers-mrs-maxwell-5-and-4.html | MISS WARING WINS FINAL AT PINEHURST; Conquers Mrs. Maxwell, 5 and 4, for Third Straight Victory in Members' Golf Event. CARDS 39 ON FIRST NINE Victor's Fine Outward Round Places Her 3 Up at Turn--Par 4 Finishes Match. | True | Special to The New York Times. | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/federal-men-wreck-brooklyn-resort-six-arrested-in-raid-on-club.html | FEDERAL MEN WRECK BROOKLYN RESORT; Six Arrested in Raid on Club Which Forcibly Ejected a Dry Agent. | True | | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/tea-for-patrons-of-benefit-concert.html | Tea for Patrons of Benefit Concert. | True | | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/erie-road-in-test-case-sues-for-tax-refund-carrier-contends-levy.html | ERIE ROAD IN TEST CASE SUES FOR TAX REFUND; Carrier Contends Levy Was Illegal on Payments Made During Government Control. | True | | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/363-donations-ads-11375-in-day-to-aid-neediest-cases-fund-now.html | 363 Donations Ads $11,375 In Day to Aid Neediest Cases; Fund Now Totals $76,689, With Many Memorial Gifts. | True | | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/new-radio-link-opened-berlin-and-shanghai-get-first-direct.html | NEW RADIO LINK OPENED; Berlin and Shanghai Get First Direct Commercial Service. | True | Wireless to THE NEW YORK TIMES. | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/bronx-county-jail-is-overcrowded-state-commission-of-correction.html | BRONX COUNTY JAIL IS OVERCROWDED; State Commission of Correction Finds 50 Per Cent Rise in Number of Boys Confined. TOTAL 856 IN FISCAL YEAR Girl Inmates Aggregated 43--Report Commends Management by Sheriff A.V. Moran. | True | Special to The New York Times. | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/aids-hunter-college-graduates.html | Aids Hunter College Graduates. | True | | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/mr-rogers-predicts-a-demand-by-topers-for-clothespins.html | Mr. Rogers Predicts a Demand By Topers for Clothespins | True | WILL ROGERS. | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/will-build-in-richmond-hill.html | Will Build in Richmond Hill. | True | | C1B 95869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1900-12-12 | 1900-12-12 | https://www.nytimes.com/1930/12/12/archives/sends-appeal-for-aid-for-dominican-idle-secretary-of-labor.html | SENDS APPEAL FOR AID FOR DOMINICAN IDLE; Secretary of Labor Federation Tells Green the Masses Are in Desperate Plight. | True | | C1B 95869 |
| 1900-12-12 | 1900-12-12 | https://www.nytimes.com/1930/12/12/archives/massey-knocks-out-mangino.html | Massey Knocks Out Mangino. | True | | C1B 95869 |
| 1900-12-12 | 1900-12-12 | https://www.nytimes.com/1930/12/12/archives/english-dividends-passed-hudsons-bay-company-and-harland-wolff-omit.html | ENGLISH DIVIDENDS PASSED; Hudson's Bay Company and Harland & Wolff Omit Payments. | True | Special Cable to THE NEW YORK TIMES. | C1B 95869 |
| 1900-12-12 | 1900-12-12 | https://www.nytimes.com/1930/12/12/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B 95869 |
| 1900-12-12 | 1900-12-12 | https://www.nytimes.com/1930/12/12/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 95869 |
| 1900-12-12 | 1900-12-12 | https://www.nytimes.com/1930/12/12/archives/harvard-sextet-beats-mit-72-barry-wood-is-star-of-attack-as-crimson.html | HARVARD SEXTET BEATS M.I.T., 7-2; Barry Wood Is Star of Attack as Crimson Captures the Season's Opener. EARLY SCORING BY VICTORS Martin-Cunningham-Wood Trio Quickly Tallies 3 Goals--Peterson Shines for Losers. Martin First to Score. Peterson Counts Again. | True | Special to The New York Times. | C1B 95869 |
| 1900-12-12 | 1900-12-12 | https://www.nytimes.com/1930/12/12/archives/australian-laborites-threaten-party-split-premier-scullin-is.html | AUSTRALIAN LABORITES THREATEN PARTY SPLIT; Premier Scullin Is Expected to Find His Group Disorganized on Return From European Tour. | True | Wireless to THE NEW YORK TIMES. | C1B 95869 |
| 1900-12-12 | 1900-12-12 | https://www.nytimes.com/1930/12/12/archives/new-contracts-awarded-construction-jobs-let-early-in-december-total.html | NEW CONTRACTS AWARDED.; Construction Jobs Let Early in December Total $8,060,400. MANHATTAN MORTGAGES. | True | | C1B 95869 |
| 1900-12-12 | 1900-12-12 | https://www.nytimes.com/1930/12/12/archives/sees-change-urgent-in-yale-football-alumni-weekly-wants-simpler.html | SEES CHANGE URGENT IN YALE FOOTBALL; Alumni Weekly Wants Simpler Schedule to Restore Game as College Sport. WARNS OF DISASTER AHEAD Daily News Says Training Policy Must Be More Vigorous or the Number of Games Reduced. Sees Coaching Overly Stressed. Warns of Wrong Direction. Holds Plan Impractical. Sees Continued Criticism. | True | Special to The New York Times. | C1B 95869 |
| 1900-12-12 | 1900-12-12 | https://www.nytimes.com/1930/12/12/archives/guild-play-to-move-elizabeth-the-queen-to-beck-to-make-way-for-in-the.html | GUILD PLAY TO MOVE; "Elizabeth the Queen" to Beck to Make Way for "In the Meantime." | True | | C1B 95869 |
| 1900-12-12 | 1900-12-12 | https://www.nytimes.com/1930/12/12/archives/coast-guard-orders.html | Coast Guard Orders. | True | Special to The New York Times. | C1B 95869 |
| 1900-12-12 | 1900-12-12 | https://www.nytimes.com/1930/12/12/archives/uruguayan-peso-at-new-low-rate.html | Uruguayan Peso at New Low Rate. | True | | C1B 95869 |
| 1900-12-12 | 1900-12-12 | https://www.nytimes.com/1930/12/12/archives/two-plots-sold-in-ridgewood.html | Two Plots Sold in Ridgewood. | True | | C1B 95869 |
| 1900-12-12 | 1900-12-12 | https://www.nytimes.com/1930/12/12/archives/cf-pridhams-son-to-wed-cambridge-graduate-and-sir-robert-wallaces.html | C.F. PRIDHAM'S SON TO WED; Cambridge Graduate and Sir Robert Wallace's Granddaughter Engaged. | True | Wireless to THE NEW YORK TIMES. | C1B 95869 |
| 1900-12-12 | 1900-12-12 | https://www.nytimes.com/1930/12/12/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 95869 |
| 1900-12-12 | 1900-12-12 | https://www.nytimes.com/1930/12/12/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 95869 |
| 1900-12-12 | 1900-12-12 | https://www.nytimes.com/1930/12/12/archives/urged-for-peace-prize-edward-price-bell-newspaper-man-was.html | URGED FOR PEACE PRIZE.; Edward Price Bell, Newspaper Man, Was Recommended by Shidehara. | True | Special Cable to THE NEW YORK TIMES. | C1B 95869 |
| 1900-12-12 | 1900-12-12 | https://www.nytimes.com/1930/12/12/archives/hoovers-authority-cut-from-job-bill-senate-eliminates-executive.html | HOOVER'S AUTHORITY CUT FROM JOB BILL; Senate Eliminates Executive Power to Shift Money Among Works Projects. ADDS $8,000,000 TO FUNDS Amendments to $118,000,000 Measure May Cause Delay-- Wagner Urges His Plan. Wagner Criticizes President. HOOVER'S AUTHORITY CUT FROM JOB BILL No Opposition on Vote. Blaine Amendment Is Beaten. Crowded Galleries Hear Wagner. Accuses Administration of Delay. Says We Are Paying Price Now. Acts to Speed Building Program. | True | Special to The New York Times. | C1B 95869 |
| 1900-12-12 | 1900-12-12 | https://www.nytimes.com/1930/12/12/archives/virginia-hawkins-engaged-to-marry-new-york-girls-betrothal-to.html | VIRGINIA HAWKINS ENGAGED TO MARRY; New York Girl's Betrothal to Prescott R. Andrews Announced by Parents. SHE IS AN ART GRADUATE Her Fiance a Graduate of Harvard Law School, Is With a Law Firm Here. | True | | C1B 95869 |
| 1900-12-12 | 1900-12-12 | https://www.nytimes.com/1930/12/12/archives/people-or-porto-rico.html | People or Porto Rico. | True | Special to The New York Times. | C1B 95869 |
| 1900-12-12 | 1900-12-12 | https://www.nytimes.com/1930/12/12/archives/lines-to-denmark-to-pool-earnings-americanscantic-and-scandinavian.html | LINES TO DENMARK TO POOL EARNINGS; American-Scantic and Scandinavian-American Will Share on 40-60 Basis. SAILING DUPLICATION ENDS Board Ratifies Cunard and White Star Agreement to Alternate Departures This Winter. Sailings To Be Alternated. | True | Special to The New York Times. | C1B 95869 |
| 1900-12-12 | 1900-12-12 | https://www.nytimes.com/1930/12/12/archives/governors-return-halts-3-executions-to-decide-today-on-clemency.html | GOVERNOR'S RETURN HALTS 3 EXECUTIONS; To Decide Today on Clemency Pleas for Young Bandits Now Due to Die Tonight. SILENT ON BANK CLOSING He Also Declines to Comment on Move for Wide City Inquiry-- Going to Hyde Park. | True | | C1B 95869 |
| 1900-12-12 | 1900-12-12 | https://www.nytimes.com/1930/12/12/archives/yugoslav-official-on-visit-to-athens-foreign-minister-marinkovich.html | YUGOSLAV OFFICIAL ON VISIT TO ATHENS; Foreign Minister Marinkovich Is Believed Seeking Statement on Alliance Reports. | True | Special Cable to THE NEW YORK TIMES. | C1B 95869 |
| 1900-12-12 | 1900-12-12 | https://www.nytimes.com/1930/12/12/archives/fuller-gets-3327000-contracts.html | Fuller Gets $3,327,000 Contracts. | True | | C1B 95869 |
| 1900-12-12 | 1900-12-12 | https://www.nytimes.com/1930/12/12/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 95869 |
| 1900-12-12 | 1900-12-12 | https://www.nytimes.com/1930/12/12/archives/bonito-retains-title-in-bronx-county-show-defeats-mazzelli-in-final-of.html | BONITO RETAINS TITLE IN BRONX COUNTY SHOW; Defeats Mazzelli in Final of 126-Pound Class of A.A.U. Bouts --1,200 Present. | True | | C1B 95869 |
| 1900-12-12 | 1900-12-12 | https://www.nytimes.com/1930/12/12/archives/surran-elected-at-moravian.html | Surran Elected at Moravian. | True | Special to The New York Times. | C1B 95869 |
| 1900-12-12 | 1900-12-12 | https://www.nytimes.com/1930/12/12/archives/french-seize-italian-authorities-find-papers-describing-toulon.html | FRENCH SEIZE ITALIAN.; Authorities Find Papers Describing Toulon Naval Base. | True | Special Cable to THE NEW YORK TIMES. | C1B 95869 |
| 1900-12-12 | 1900-12-12 | https://www.nytimes.com/1930/12/12/archives/experts-plan-curb-for-arms-budgets-representatives-of-11-countries.html | EXPERTS PLAN CURB FOR ARMS BUDGETS; Representatives of 11 Countries Begin Work on Project for Limitation Conference. AMERICA OPPOSES THE PLAN Preparatory Body Left Problem of Reducing Outlays for War to Geneva Committee. | True | By Clarence K. Streit. Wireless to The New York Times. | C1B 95869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/debuchi-confident-of-peace-on-pacific-japan-ambassador-views-london.html | DEBUCHI CONFIDENT OF PEACE ON PACIFIC; Japan Ambassador Views London Treaty as Guarantee of Amity in Far East. IS OPTIMISTIC ABOUT CHINA Predicts Ties of Commerce and Friendship Will Make Nations Partners in "Pacific Era." | True | | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/fliers-down-in-desert-searchers-find-no-trace-of-three-spaniards.html | FLIERS DOWN IN DESERT.; Searchers Find No Trace of Three Spaniards Lost in Africa. | True | Wireless to THE NEW YORK TIMES. | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/roselle-bans-yule-gifts-to-teachers.html | Roselle Bans Yule Gifts to Teachers. | True | Special to The New York Times. | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/parties-and-the-empire.html | PARTIES AND THE EMPIRE | True | | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/bank-of-us-closes-doors-state-takes-over-affairs-aid-offered-to.html | BANK OF U.S. CLOSES DOORS; STATE TAKES OVER AFFAIRS, AID OFFERED TO DEPOSITORS; ACTION BY CLEARING HOUSE Twenty-three Members Willing to Lend 50% on Accounts. $160,000,000 IN DEPOSITS $1,500,000 of City Money and $164,927 Postal Savings-- Garment Funds Tied Up. CROWDS AT OFFICES CALM McFadden, Fearing Effect Abroad, Explains Institution Has No Government Connection. Ask Broderick to Take Charge. STATE TAKES OVER THE BANK OF U.S. Washburn Reveals an Inquiry. Postal Savings in Bank. Official of Bank Optimistic. Washburn Tells of Inquiry. Tell of Past Negotiations. Negotiations Fall Through. Clearing House Acts. Realty Mortgages a Problem. Garment Trade Affected. | True | | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/cochran-betters-record-beats-own-world-mark-by-running-200-in-one.html | COCHRAN BETTERS RECORD.; Beats Own World Mark by Running 200 in One Inning. | True | | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/metal-market-report.html | METAL MARKET REPORT. | True | | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/free-medical-aid-for-idle-arranged-by-chicago-doctors.html | Free Medical Aid for Idle Arranged by Chicago Doctors | True | Special to The New York Times. | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/brodsky-to-testify-on-income-today-magistrate-is-summoned-to-public.html | BRODSKY TO TESTIFY ON INCOME TODAY; Magistrate Is Summoned to Public Hearing--Crain Agrees to Defer "Frame-Up" Cases. TAX FRAUDS ARE HUNTED Federal Agent Confers With Kresel on Judges' Accounts -- Bondsman Is Held. Brodsky Is Surprise Witness. Crain Defers Prosecutions. BRODSKY TO TESTIFY ON INCOME TODAY Warn of Laxity on Vice. Bondsman Held for Trial. Bar Explains Refusal to Aid. | True | | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/senatorelect-lewis-iii.html | Senator-Elect Lewis III. | True | Special to The New York Times. | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/major-sylvester-criminals-foe-dies-served-as-head-of-the-police.html | MAJOR SYLVESTER, CRIMINALS' FOE, DIES; Served as Head of the Police Department at Washington for Seventeen Years. ORGANIZED WORLD BODY Long in Charge of Au Pont Company's Police Forces--Began Career as Journalist. | True | Special to The New York Times. | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/babe-ruth-leaves-camp-departs-with-deer-bagged-on-10day-hunting.html | BABE RUTH LEAVES CAMP.; Departs With Deer Bagged on 10Day Hunting Trip. | True | | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/municipal-housing-urgd-by-thomas-socialist-proposes-cityowned.html | MUNICIPAL HOUSING URGED BY THOMAS; Socialist Proposes City-Owned Apartments at Cost as Only Way to Abolish Slums. CRITICIZES WALKER'S PLAN Calls Chrystie-Forsyth Project "Political Housing at Its Worst" at Women's Conference. Points to Christie-Forsyth Project. World Remove Old Tenements. | True | | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/hoovers-entertain-for-the-judiciary-about-1000-guests-attend-second.html | HOOVERS ENTERTAIN FOR THE JUDICIARY; About 1,000 Guests Attend Second State Reception of the Season. | True | Special to The New York Times. | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/dinmet-lecture-to-be-permitted.html | Dinmet Lecture to Be Permitted. | True | | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/orders-two-more-rescue-trucks.html | Orders Two More Rescue Trucks. | True | | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/no-eagerness-to-run.html | "NO EAGERNESS TO RUN." | True | | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/busiess-world.html | BUSIESS WORLD | True | | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/british-rugby-results.html | British Rugby Results. | True | | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/mrs-he-talbott-hostess-to-entertain-at-luncheon-in-interest-of-new.html | MRS. H.E. TALBOTT HOSTESS; To Entertain at Luncheon in Interest of New York Infirmary. | True | | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/shipping-and-mails.html | SHIPPING AND MAILS. | True | | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/oxford-cambridge-draw-tie-11-in-soccer-duplicating-deadlock-in-rugby.html | OXFORD-CAMBRIDGE DRAW.; Tie, 1-1, in Soccer, Duplicating Deadlock in Rugby. | True | | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/seek-listing-on-exchange-utilities-industrials-and-railroads-make.html | SEEK LISTING ON EXCHANGE; Utilities, Industrials and Railroads Make Applications. | True | | C1B 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/congress-library-makes-record-gain-it-adds-196632-volumes-in-year.html | CONGRESS LIBRARY MAKES RECORD GAIN; It Adds 196,632 Volumes in Year, Bringing Total to 4,103,936, Dr. Putnam Reports. GUTENBERG BIBLE THE PRIZE Experts in Many Fields Are Added to the Staff as Advisers to the Public. | True | Special to The New York Times. | C1B 95869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/bolivian-outbreak-in-campaign-feared-split-of-unified-ticket-there.html | BOLIVIAN OUTBREAK IN CAMPAIGN FEARED; Split of Unified Ticket There Is Viewed in Argentina as Ominous. DENIALS OF CLASHES CITED Censor Stops Reports of Fighting, Buenos Aires Notes, but Reveals Something Is Suppressed. | True | Special Cable to THE NEW YORK TIMES. | CIB 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | CIB 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/dairy-companies-merge.html | Dairy Companies Merge. | True | | CIB 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/young-terry-boxes-draw-is-held-even-by-lagrey-at-bouts-for-newarks.html | YOUNG TERRY BOXES DRAW; Is Held Even by LaGrey at Bouts for Newark's Unemployed. | True | | CIB 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | CIB 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/bronx-sites-taken-for-new-buildings-demand-for-plots-to-be-improved.html | BRONX SITES TAKEN FOR NEW BUILDINGS; Demand for Plots to Be Improved With Both Homes and Business Structures. SCHULTE RENTS OUT BLOCK Baking Interests Get Lydig Avenue Parcel for Store--Storage Warehouse Planned in Highbridge. | True | | CIB 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/chain-store-sales.html | CHAIN STORE SALES. | True | | CIB 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/subways-and-land-values.html | SUBWAYS AND LAND VALUES. | True | | CIB 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/sports-of-the-times-the-kid-grows-older-the-old-young-man-the-comic.html | Sports of the Times; The Kid Grows Older. The Old Young Man. The Comic Relief. Introducing J. Harrington Boxo. All Is Not What It Seems. | True | By Robert F. Kelley. (PINCH HITTING FOR JOHN KIERAN) | CIB 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/6-philadelphians-picked-selected-to-represent-city-in-intercity.html | 6 PHILADELPHIANS PICKED; Selected to Represent City in InterCity Squash Racquets. | True | Special to The New York Times. | CIB 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/today-on-the-radio.html | Today on the Radio | True | | CIB 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/realty-securities.html | REALTY SECURITIES | True | | CIB 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/new-census-of-idle-ordered-by-bureau-it-will-begin-in-jan-15-and.html | NEW CENSUS OF IDLE ORDERED BY BUREAU; It Will Begin in Jan. 15 and Will Be Based on Returns From Twenty Cities. COLLEGE BUILDING URGED Woods Says Three Universities Will Spend $25,000,000 at Once and He Asks Others to Act. | True | Special to the New York Times. | CIB 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/money.html | MONEY. | True | | CIB 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/total-volume-of-reserve-bank-credit-1134000000-on-dec10-report.html | Total Volume of Reserve Bank Credit $1,134,000,000 on Dec.10, Report Shows | True | Special to The New York Times. | CIB 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/hawaii-u-beats-brigham-young.html | Hawaii U. Beats Brigham Young. | True | | CIB 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/3000-see-horton-knock-out-johnson-stops-rival-in-second-round-at.html | 3,000 SEE HORTON KNOCK OUT JOHNSON; Stops Rival in Second Round at White Plains Benefit Show-- Tunney a Referee. | True | Special to The New York Times. | CIB 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/hunter-varsity-chosen-announce-players-listed-for-the-basketball.html | HUNTER VARSITY CHOSEN.; Announce Players Listed for the Basketball Squad. | True | | CIB 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/growth-of-the-bank-of-united-states-as-shown-by-statements.html | Growth of the Bank of United States as Shown by Statements | True | | CIB 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/calls-sugar-parley-test-of-capitalism-chadbourne-tells-delegates-at.html | CALLS SUGAR PARLEY TEST OF CAPITALISM; Chadbourne Tells Delegates at Brussels That the Entire System Is on Trial. LAYS WORLD ILLS TO GREED Warns of Revolt of Situation Is Not Remedied--Bids Sugar Industry Set Example. OFFERS EUROPEANS PLAN Asks 15 Per Cent 1931 Export Cut and 5-Year Excess Spread-- Germans Chief Problem. Sees Unemployment as Result. An Eventual Way Out. Would Spread Excess. Cubans Seek Chinese Monopoly. Javanese Trust Stops Sales. Belgium Raises Sugar Tariff. | True | By Carlisle MacDonald. Special Cable To the New York Times. | CIB 95869 |
| 1930-12-12 | 1930-12-12 | https://www.nytimes.com/1930/12/12/archives/brainerd-becomes-chairman-of-icc-following-system-of-rotation-hc.html | BRAINERD BECOMES CHAIRMAN OF I.C.C.; Following System of Rotation, He Succeeds Frank McManamy as Head of Board for Year. | True | Special to The New York Times. | CIB 95869 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/financial-markets-stocks-decline-moderately-bonds-firmerlower.html | FINANCIAL MARKETS; Stocks Decline Moderately, Bonds Firmer--Lower Prices for Cotton and Silver. | True | | CIB 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/city-hires-experts-to-quiet-new-subways-5000-voted-for-survey-to.html | City Hires Experts to Quiet New Subways; $5,000 Voted for Survey to Begin Next Week | True | | CIB 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/brodsky-on-stand-tells-of-3500000-stock-deals-aided-by-broker-he.html | BRODSKY ON STAND TELLS OF $3,500,000 STOCK DEALS AIDED BY BROKER HE FREED; $116,425 LOSSES ARE SHOWN Admits Son-in-Law of a Tammany Leader Used One of Accounts. ANOTHER WAS GUARANTEED A Former Defendant Promised, but Did Not Make Good Losses, Judge Swears. FREEING OF 21 UNDER FIRE Men Defended by Rothstein Lawyer Were Later Indicted --Check Deals Told. Twenty-one Were Later Indicted. Is Uncertain of Income. Brodsky Testifies on 11 Stock Accounts Spurs With Prosecutor. Eleven Accounts Listed. Ex-Defendant Backed Account. Denies Concealing Account. Service to Party Attacked. Accounts Put in Record. Gambling Arrests Described. Does Not Remember Case. Brodsky Reviews Transcript. Bank Accounts Revealed. Tells of Realty Deals. | True | Times Wide World Photo. | CIB 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and in the Financial Markets. Dividend News. Chicago & Alton. Stock Exchange Seats. The New Decline in Silver. Foreign Bonds Sharply Lower. A Thriving Business. Steel Picks Up. | True | | CIB 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/a-senatorial-landmark.html | A SENATORIAL LANDMARK. | True | | CIB 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/american-ascetic-dies-james-brandon-had-long-lived-as-a-hindu-in.html | AMERICAN ASCETIC DIES; James Brandon Had Long Lived as a Hindu in Cave at Poona, India. | True | | CIB 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/renames-farm-advisers-gov-roosevelt-asks-morgenthau-to-head.html | RENAMES FARM ADVISERS; Gov. Roosevelt Asks Morgenthau to Head Commission Again. | True | Special to The New York Times. | CIB 96903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/chene-home-first-beats-bob-rogers-carries-cv-whitney-colors-to.html | CHENE HOME FIRST; BEATS BOB ROGERS; Carries C.V. Whitney Colors to Half-Length Victory at Jefferson Park Track.CHIANTI, FAVORITE, THIRDAviator Shows Way to Fair Folly and Reigh Olga--Six of Seven Choices Meet Defeat. Returns $6.40 for $2. James Scores a Double. | True | Special to The New York Times. | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/retiring-captains-arrive-warner-and-cunningham-dock-liners-at.html | RETIRING CAPTAINS ARRIVE; Warner and Cunningham Dock Liners at Southampton. | True | Special Cable to THE NEW YORK TIMES. | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/apartment-named-for-tilden-to-be-built-at-forest-hills.html | Apartment Named for Tilden To Be Built at Forest Hills | True | | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/harvard-men-honored-at-dinner-in-boston-wood-new-captain-and-casey.html | HARVARD MEN HONORED AT DINNER IN BOSTON; Wood, New Captain, and Casey, 1931 Coach, Greeted by 2,000 at Function. | True | Special to The New York Times. | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/4134000-baltimore-bonds-sold-to-banking-group-at-9871.html | $4,134,000 Baltimore Bonds Sold to Banking Group at 98.71 | True | | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/200000-more-hired-than-in-nov-1929-survey-shows-workers-engaged.html | 200,000 MORE HIRED THAN IN NOV., 1929; Survey Shows Workers Engaged Last Month on Federal,State and City Projects.210 CITIES ADD 11 PER CENT Woods Committee Quotes Figuresas Showing Success of Efforts toStimulate Employment. | True | Special to The New York Times. | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/state-golf-body-drops-open-event-association-sees-benefit-to.html | STATE GOLF BODY DROPS OPEN EVENT; Association Sees Benefit to Sectional Tourneys by Canceling Championship. To Receive Gold Medals. Appropriation Is Passed. | True | By Lincoln A. Werden. | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/world-court-vote-by-march-4-unlikely-senate-foes-of-adherence.html | WORLD COURT VOTE BY MARCH 4 UNLIKELY; Senate Foes of Adherence Predict Committee Will NotReport Protocols.THEY CONFER ON PLANSRobinson Is Said to Frownon Risking Extra Sessionby Debating Question.WATSON ALSO FOR DELAYHe Fears Side-Tracking of PressingLegislation--Action Before NextDecember Improbable. Opposition Plans Discussed. Robinson's Vote Uncertain. | True | By Richard V. Oulahan. Special to The New York Times. | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/predict-trade-revival-speakers-at-the-dress-industries-luncheon.html | PREDICT TRADE REVIVAL.; Speakers at the Dress Industries Luncheon Express Optimism. | True | | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/burns-bros-stocks-show-sharp-declines-class-a-off-28-points-b-6-and.html | BURNS BROS. STOCKS SHOW SHARP DECLINES; Class A Off 28 Points, B 6 and Preferred 4 --Liquidation of Marginal Holdings Blamed. | True | | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/stribling-victor-over-griffiths-outpoints-sioux-city-heavyweight-in.html | STRIBLING VICTOR OVER GRIFFITHS; Outpoints Sioux City Heavyweight in Ten Rounds Before16,000 in Chicago Stadium. WAGES HARD BODY ATTACK Georgian Flashes Boxing Skill inGaining Unanimous Verdict-- Receipts $88,297. | True | | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/loose-federation-proposed-for-india-sankey-committee-plan-would.html | LOOSE FEDERATION PROPOSED FOR INDIA; Sankey Committee Plan Would Vest Administrative Duties in States and Provinces. PREMIER HEARS SIKH PLEAS Will Meet Hindus and Moslems Again Today in Effort to Compromise Rival Communal Views. Vital Issue Put Over. Viceroy Cancels Appearances. | True | Special Cable to THE NEW YORK TIMES. | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/alumni-at-nyu-select-makay-as-letter-club-captain.html | Alumni at N.Y.U. Select Makay as Letter Club Captain | True | | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/the-screen-a-cunning-kleptomaniac-a-nautical-john-gilbert.html | THE SCREEN; A Cunning Kleptomaniac. A Nautical John Gilbert. | True | By Mordaunt Hall. | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/sinclair-lewis-hits-old-school-writers-champions-the-new-in-speech.html | SINCLAIR LEWIS HITS OLD SCHOOL WRITERS, CHAMPIONS THE NEW; In Speech Accepting Nobel Prize in Stockholm, Author Denounces Academicism. HE LAUDS HIS ASSOCIATES Dreiser, Anderson, O'Neill or Cather, He Says, Could Have Been Chosen for Award. SEES ARTIST ISOLATED HERE America Belittles Creative Work, He Holds, While Universities Still Live in the Dead Past. Bitterness in His Speech. Attacks American Academy. Seems Nervous Before Speech. SINCLAIR LEWIS HITS OLD SCHOOL WRITERS Dr. van Dyke's Comment. Chesterton Admires Lewis. | True | Special Cable to THE NEW YORK TIMES. | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/discuss-yugoslav-auto-plant.html | Discuss Yugoslav Auto Plant. | True | Wireless to THE NEW YORK TIMES. | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/german-utilities-seen-near-merger-plans-progress-for-joining.html | GERMAN UTILITIES SEEN NEAR MERGER; Plans Progress for Joining Rhine-Westphalia Electric and Westphalia United. SHARES TO BE INCREASED Kefd of Deutsche Bank and Huise of Harris, Forbes to Meet Burroughs Here. | True | Special to The New York Times. | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/goshen-votes-bond-issue.html | Goshen Votes Bond Issue. | True | Special to The New York Times. | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/hoover-to-consult-regulars-in-senate-defended-in-house-accord.html | HOOVER TO CONSULT REGULARS IN SENATE; DEFENDED IN HOUSE; Accord Reached by Which White House Will Talk Over Its Statements in Future. TO GET BACKING ON FLOOR Representative Tilson Assails Senate's $60,000,000 Drought Bill as a Dole for Farmers. DEMOCRATS UPHOLD FUND Employment Measure Goes to Conference--Ban on Federal PayIncreases Is Voted Down. Watson Also at White House. Agreement Made for Recess. HOOVER TO CONSULT REGULARS IN SENATE Garner Defines Cooperation. Tilson Opposes Loans for Food. Aswell Attacks Smaller Fund. Override the President. Fish Offers Bonus Bill to House. | True | Special to The New York Times. | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/ccn-y-matmen-in-tie-engage-in-1616-deadlock-with-lafayette.html | C.C.N. Y. MATMEN IN TIE.; Engage in 16-16 Deadlock With Lafayette Wrestling Team. | True | | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B 96903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/knoxville-tobacco-sales.html | Knoxville Tobacco Sales. | True | Special to The New York Times. | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/nyac-presents-yachting-awards-prize-winners-receive-trophies-at.html | N.Y.A.C. PRESENTS YACHTING AWARDS; Prize Winners Receive Trophies at Annual Dinner in City Clubhouse. | True | | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/barbara-f-loudon-to-wed-w-sizer-junior-league-girls-engagement-is.html | BARBARA F. LOUDON To WED W. SIZER; Junior League Girl's Engagement Is Announced by Her Parents. | True | Photo by New York Times Studio. | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/today-to-be-clear-and-cold-a-good-day-for-football-game.html | Today to Be Clear and Cold, A Good Day for Football Game | True | | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/the-civil-service.html | The Civil Service. | True | | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/concert-monday-at-hunter-college.html | Concert Monday at Hunter College. | True | | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/advertising-is-held-key-to-gains-in-1931-editor-and-publisher.html | ADVERTISING IS HELD KEY TO GAINS IN 1931; Editor and Publisher Quotes the Opinions of Leaders on Use of Newspapers. SEES NO "BUYERS' STRIKE" Unemployment Found to Be a Chief Problem, but Steady Upward Trend Is Expected. | True | | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/ranger-six-will-keep-jerwa-beattie-to-play-with-bruins.html | Ranger Six Will Keep Jerwa; Beattie to Play With Bruins | True | | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/gain-for-western-pacific-november-surplus-30000-more-than-in-1929.html | GAIN FOR WESTERN PACIFIC.; November Surplus $30,000 More Than in 1929, Cutting 1930 Deficit. | True | | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/the-st-louis-carries-300-tourists.html | The St. Louis Carries 300 Tourists. | True | | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/business-world-japan-to-promote-silk-here-discuss-failure-law.html | BUSINESS WORLD; Japan to Promote Silk Here. Discuss Failure Law Change. Act on Selling Agents' Group. Withhold Comment on Price Bill. Novelty Jewelry Reordered. Hard-Surface Rugs Show Gain. Flannel Opening Delayed. Coal Demand Drops. Seasonal Quiet in Glass Trade. Gray Goods Ease Further. | True | | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/mrs-paterno-receives-guests-hear-music-program-and-swim-in-glass.html | MRS. PATERNO RECEIVES.; Guests Hear Music Program and Swim in Glass-Enclosed Pool. | True | | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/foreign-bonds-off-on-heavy-selling-group-average-lowest-for-1930-on.html | FOREIGN BONDS OFF ON HEAVY SELLING; Group Average Lowest for 1930 on Stock Exchange--Italian 7s in Sharp Decline. DOMESTIC ISSUES STEADY Rails Make Moderate Recoveries and Utilities Improve-- Government Loans Mostly Higher. | True | | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/chain-store-sales.html | CHAIN STORE SALES. | True | | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/drop-old-testament-stories-from-glasgow-school-courses.html | Drop Old Testament Stories From Glasgow School Courses | True | Wireless to THE NEW YORK TIMES. | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/sales-in-new-jersey-apartment-in-north-bergen-traded-for-five.html | SALES IN NEW JERSEY.; Apartment in North Bergen Traded for Five Parcels. | True | | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/corporate-changes.html | CORPORATE CHANGES. | True | | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/lincoln-prices-increase-but-200-average-advance-includes-cost-of.html | LINCOLN PRICES INCREASE.; But $200 Average Advance Includes Cost of Accessories. | True | | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/cottonseed-output-up-crushings-during-4-past-months-166767-tons.html | COTTONSEED OUTPUT UP.; Crushings During 4 Past Months 166,767 Tons Above 1929. | True | | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/american-machine-asks-stock-deposit-officers-of-onetime-manhattan.html | AMERICAN MACHINE ASKS STOCK DEPOSIT; Officers of One-Time Manhattan Electrical Supply Seek to Hold Control. | True | | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/notre-dame-stars-will-arrive-today-squad-of-35-headed-by-rockne.html | NOTRE DAME STARS WILL ARRIVE TODAY; Squad of 35, Headed by Rockne, Will Be Greeted by Mayor at City Hall. INTEREST IN GAME GROWS Sale for Contest With Giants Is at $100,000 Mark--Good Weather Indicates Sell-Out. Notre Dame Club to Give Dinner. Carideo Slated to Start. | True | By Roscoe McGowen. | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/memorial-service-at-union-special-to-the-new-york-times.html | Memorial Service at Union; Special to The New York Times. | True | | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/tennessee-papers-in-receivership-friendly-actions-taken-against.html | TENNESSEE PAPERS IN RECEIVERSHIP; Friendly Actions Taken Against Memphis Commercial-Appeal and Knoxville Journal. ASSETS TO BE CONSERVED Rumors Regarding Court Moves and Cash Tied Up in Bank Failures Are Cited. | True | Special to The New York Times. | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/cunard-cancels-cruise-two-by-mauretania-to-the-west-indies-are.html | CUNARD CANCELS CRUISE.; Two by Mauretania to the West Indies Are Dropped. | True | | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/367-gifts-received-in-day-to-aid-the-neediest-cases-increasing.html | 367 Gifts Received in Day to Aid the Neediest Cases, Increasing Total for Relief of Great Want to $88,053 | True | | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/wool-market-weaker-sales-described-as-below-parity-with-foreign.html | WOOL MARKET WEAKER.; Sales Described as Below Parity With Foreign Prices. | True | | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/wisconsin-elects-smith.html | Wisconsin Elects Smith. | True | | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/missing-students-body-is-found.html | Missing Student's Body Is Found. | True | | C1B 96903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/many-double-gifts-to-aid-the-neediest-11363-in-sums-ranging-from-1.html | MANY DOUBLE GIFTS TO AID THE NEEDIEST; $11,363, in Sums Ranging From $1 to $1,000, Is Given by 367 Touched by Human Distress. RICH AND POOR CONTRIBUTE A Doctor, Examining the Cases, Pins His "Remedy" to a Prescription Blank. $1,000 SENT ANONYMOUSLY $500 Is From W.L. Hemstadt, a Like Amount From "E.S.H."-- Donors Stress "Duty" of Helping. Expressions of Gratitude. Gifts Go Intact to Neediest. Those Who Sent $100 Each. Instead of Flowers. CASE 78. Betty Has to Make Good. CASE 8. The Blind Breadwinner. CASE 83. Until Daddy Returns. CASE 90. In the Machine Age. CASE 29. She Was a Good Daughter. CASE 16. Blind Father of Twelve. CASE 38. That Walter Shall Live. CASE 73. Marion Needs a Helping Hand. CASE 17. Last Days of a Wood Carver. CASE 100. Once a Dancer and Singer. CASE 81. Illness Brings Six to Want. CASE 92. Victim of a Hit-and-Run Driver. CASE 94. He Worked While He Could. CASE 5. To Give Them Their Chance. CASE 18. "It's Just for Steve." | True | | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/orphans-hope-asks-1200-greekamerican-society-aids-fatherless.html | ORPHANS HOPE ASKS $1,200; Greek-American Society Aids Fatherless Children. | True | | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/bank-clearings-off-35-from-year-ago-total-of-5766304600-for-week-is.html | BANK CLEARINGS OFF 35% FROM YEAR AGO; Total of $5,663,046,000 for Week Is Lowest Since the Seasonal Dip in August. ONLY PITTSBURGH GAINS New York City's Decrease Is Put at 37.6% in Figures Issued by Dun & Co. | True | | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/social-notes-in-new-york-and-elsewhere-new-york-westchester-long.html | Social Notes in New York and Elsewhere; NEW YORK. WESTCHESTER. LONG ISLAND. NEW JERSEY. WASHINGTON. | True | | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/japan-acts-to-gain-rail-rights-in-china-envoy-to-treat-with-mukden.html | JAPAN ACTS TO GAIN RAIL RIGHTS IN CHINA; Envoy to Treat With Mukden to Win Observance of Treaties in Manchuria. NEW LINES CONTEMPLATED Japanese Plan Two More Stretches and Ask That Chinese Build No Parallel Lines. | True | By Wilfrid Fleisher. Special Cable To the New York Times. | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/to-question-bankers-on-brokers-loans-senate-subcommittee-names.html | TO QUESTION BANKERS ON BROKERS' LOANS; Senate Subcommittee Names Advisers to Aid in Inquiry Expected to Start Jan. 15. | True | Special to The New York Times. | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/sends-farm-expert-here-argentina-designates-mp-catan-as.html | SENDS FARM EXPERT HERE; Argentina Designates M.P. Catan as Agricultural Attache. | True | Special Cable to THE NEW YORK TIMES. | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/treasury-revises-note-allotments-certificates-of-indebtedness-out.html | TREASURY REVISES NOTE ALLOTMENTS; Certificates of Indebtedness, Out Monday, Are Allocated by Reserve Districts. $79,817,500 IN EXCHANGES Such Subscriptions Are Awarded 40 Per Cent on 6 Months' Issue and 72 Per Cent on Year's. | True | Special to The New York Times. | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/support-of-wctu-pledged-to-hoover-mrs-boole-its-leader-and-head-of.html | SUPPORT OF W.C.T.U. PLEDGED TO HOOVER; Mrs. Boole, Its Leader and Head of Dry Strategy Board, Renews Assurance of 1928. THEN CALLS ON WOODCOCK Two Members of Dry Planning Body Criticize it as Lacking inDirective Force. "Friendly Visit" to Woodcock. Courts Now Keeping Pace. Two Dry Leaders Dissent. | True | Special to The New York Times. | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/two-french-operas-one-days-offering-one-days-offering-sensons-first-carman-shares.html | TWO FRENCH OPERAS ONE DAY'S OFFERING; Season's First 'Carmen' Shares Interest of Audience With Prof. Einstein's Presence. JERITZA TRIPS ON STAGE Mishap Causes Momentary Anxiety "Romeo et Juliette" a Benefit Matinee. Jeritza Has Stage Mishap. Gounod Opera Repeated. | True | | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/will-rogers-suggests-film-show-america-losing-war.html | Will Rogers Suggests Film Show America Losing War | True | WILL ROGERS. | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/heads-chemical-section-prof-ae-hill-of-nyu-elected-by-societys.html | HEADS CHEMICAL SECTION; Prof. A.E. Hill of N.Y.U. Elected by Society's Group Here. | True | | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/files-40000-suit-against-rachevsky-luba-phillips-beauty-culture.html | FILES $40,000 SUIT AGAINST RACHEVSKY; Luba Phillips Beauty Culture Specialist, Gets Judgment for Default. HE WILL FIGHT ACTION She Charges She Lent Earnings as Dancer to Brother of Russian Grand Duchess. | True | | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/lenox-hill-aa-swimmers-win.html | Lenox Hill A.A. Swimmers Win. | True | | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/new-french-cabinet-ends-8day-crisis-senator-steeg-backed-by-briand.html | NEW FRENCH CABINET ENDS 8-DAY CRISIS; Senator Steeg, Backed by Briand, Forms Ministry in Spite of Left Republicans. LIFE DEPENDS ON TARDIEU If His Supporters Accept It, Government May Remain, With Socialist Neutrality . Battle Over Tardieu. NEW FRENCH CABINET ENDS 8-DAY CRISIS Starts Assembling Cabinet. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/offers-music-from-ether-stokowskis-return-to-philadelphia-marked-by.html | OFFERS MUSIC FROM ETHER.; Stokowski's Return to Philadelphia Marked by Novel Program. | True | Special to The New York Times. | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/woman-held-in-auto-killing.html | Woman Held In Auto Killing. | True | | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/gives-shelter-for-2500-fisher-brothers-turn-over-use-of-plant-in-detroit.html | GIVES SHELTER FOR 2,500.; Fisher Brothers Turn Over Use of Plant In Detroit. | True | Special to The New York Times. | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/californian-admits-theft-of-7500000-official-of-a-hollywood.html | CALIFORNIAN ADMITS THEFT OF $7,500,000; Official of a Hollywood Building and Loan AssociationConfesses Defalcation.3 OTHER FIRMS INVOLVEDVice President Also Arrested AfterAdmitting Knowing of G.H.Beesemyer's Peculations. Calls Himself "Crook." To Call State Officers. | True | Special to The New York Times. | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/eggs-reach-14-cents-wholesale.html | Eggs Reach 14 Cents Wholesale. | True | | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/rumania-again-sees-omen-of-cabinet-fall-guests-at-luncheon-attended.html | RUMANIA AGAIN SEES OMEN OF CABINET FALL; Guests at Luncheon Attended by King Said to Have Taken Up 'Ministry of Personalities.' | True | Special Cable to THE NEW YORK TIMES. | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/santa-fe-orders-1522-cars.html | Santa Fe Orders 1,522 Cars. | True | | C1B 96903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/skinner-says-stage-is-bereft-of-genius-plenty-of-actors-today-are.html | SKINNER SAYS STAGE IS BEREFT OF GENIUS; Plenty of Actors Today Are Good, but None Are "Giants," He Says at N.Y.U. Tea. FINDS AUDIENCES CYNICAL He Doubts Talking Movies Will Permanently Harm Theatre--Predicts Revival of Drama. | True | | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK | True | | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/2-rob-zittel-home-of-150000-jewels-enter-riverside-drive-house-as.html | 2 ROB ZITTEL HOME OF $150,000 JEWELS; Enter Riverside Drive House as Delivery Men With Christmas Gift for Publisher. BIND MAID AND MRS. ZITTEL Force Latter to Open Two Safes-- Kitchen Table Brought as Decoy Is Only Clue--Loss Not Insured. | True | | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/movements-narrow-in-trading-on-counter-recessions-mark-bank-group.html | MOVEMENTS NARROW IN TRADING ON COUNTER; Recessions Mark Bank Group--Insurance Shares Mixed-- Industrials Are Firmer. | True | | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/thighslappers-in-philippines.html | Thigh-Slappers in Philippines. | True | | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/ccny-swimmers-defeat-syracuse-set-records-in-200yard-relay-and-440.html | C.C.N.Y. SWIMMERS DEFEAT SYRACUSE; Set Records in 200-Yard Relay and 440 Free Style in Scoring by 44-27. Last Double Victory in 1928. Nolan Scores 10 Points. | True | | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/westchester-items-tract-in-montrose-bought-for-development.html | WESTCHESTER ITEMS; Tract in Montrose Bought for Development. | True | | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/jamaica-six-beats-new-utrecht-by-1-0-victors-strengthen-hold-on-ps.html | JAMAICA SIX BEATS NEW UTRECHT BY 1-0; Victors Strengthen Hold on P.S. A.L. Lead--Stuyvesant Tops Jefferson, 3-1. | True | | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/fire-department.html | Fire Department. | True | | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/81-yale-athletes-gain-minor-awards-honors-announced-for-class-and.html | 81 YALE ATHLETES GAIN MINOR AWARDS; Honors Announced for Class and 150-Pound Football, Cross Country and Soccer. | True | Special to The New York Times. | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/offers-5000-in-murder-a-p-company-posts-reward-in-hunt-for-store.html | OFFERS $5,000 IN MURDER; A. & P. Company Posts Reward in Hunt for Store Manager's Slayer. | True | | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/neediest-are-fates-victims-not-importuning-mendicants.html | Neediest Are Fate's Victims, Not Importuning Mendicants | True | | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/dividends-on-savings-deposits.html | Dividends on Savings Deposits. | True | | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/many-debutantes-greeted-by-society-misses-ella-milbank-and-isabelle.html | MANY DEBUTANTES GREETED BY SOCIETY; Misses Ella Milbank and Isabelle Palmer Introduced at Dinner Dance at the Ritz. MASS SALTUS PRESENTED Entertainments Given Also for the Misses Wood, Bonham, Barclay, Flaiho and Others. Among the Men. Dance for Carolyn Saltus. Dinner for Winifred Wood. Dinner for Miss Janet Bonham. Misses Barclay and Fialho Feted. Barbara Hoyt Introduced. Miss Adams-Coffyn Presented. | True | | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/the-truth-about-youth-screen-version-of-when-we-were-twentyone-shown.html | 'THE TRUTH ABOUT YOUTH'; Screen Version of "When We Were Twenty-One" Shown at Strand. | True | | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/prominent-visitors-leaving-on-majestic-general-spears-mary-borden.html | PROMINENT VISITORS LEAVING ON MAJESTIC; General Spears, Mary Borden and Tchrepnine Among the Liner's Passengers Homeward Bound. | True | | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/played-market-for-ohio-bank-officer-held-for-88000-loss.html | Played Market for Ohio Bank; Officer Held for $88,000 Loss | True | | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/reds-seek-to-improve-poor-restaurants-some-factory-cafeterias-are.html | REDS SEEK TO IMPROVE POOR RESTAURANTS; Some Factory Cafeterias Are So Badly Operated Workers Must Bring Their Own Food. | True | Wireless to THE NEW YORK TIMES. | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/dr-george-alexander.html | DR. GEORGE ALEXANDER. | True | | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/tire-shipments-decline-nations-total-in-october-3499300-against.html | TIRE SHIPMENTS DECLINE; Nation's Total in October 3,499,300, Against 4,649,696 Year Before. | True | | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/marx-brothers-to-appear-in-london.html | Marx Brothers to Appear in London | True | | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/vansweringens-get-denver-salt-lake-icc-grants-authority-to-buy.html | VANSWERINGENS GET DENVER & SALT LAKE; I.C.C. Grants Authority to Buy Stock of Road and Acquire Moffat Tunnel. LINE SHORTENED 173 MILES Commissioner Eastman Dissents, Holding the Road Is Strong Enough to Remain Independent. Shortens Route to Denver. Eastman Opposes Decision. | True | Special to The New York Times. | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/seek-state-inquiry-of-hospital-death-jersey-officials-act-in-fourth.html | SEEK STATE INQUIRY OF HOSPITAL DEATH; Jersey Officials Act in Fourth Strange Demise at the Engle Nook Sanitarium. SUICIDE STORY SIFTED Questioning of Director Fails to Clear Up Strangulation of Miss Earle, Narcotic Patient. | True | Special to The New York Times. | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/wood-will-lead-harvard-eleven-star-quarterback-renowned-for-forward.html | WOOD WILL LEAD HARVARD ELEVEN; Star Quarterback, Renowned for Forward Passes, Elected Captain for Next Year. SKILLED IN OTHER SPORTS Member of Crimson Hockey, Team and Is Ranking Tennis Player in New England. | True | Special to The New York Times. Wide World Photo. | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/hurley-completes-flight-to-newark-secretary-narrowly-escapes-injury.html | HURLEY COMPLETES FLIGHT TO NEWARK; Secretary Narrowly Escapes Injury When Pilot Is Hurt at Maryland Field. | True | | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/governor-trumbull-roots-for-battalino-to-triumph.html | Governor Trumbull Roots for Battalino to Triumph | True | | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/shuns-newsprint-merger-head-of-price-brothers-co-makes-emphatic.html | SHUNS NEWSPRINT MERGER; Head of Price Brothers & Co. Makes Emphatic Statement. | True | Special to The New York Times. | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/gunmen-get-850-overlook-1207.html | Gunmen Get $850, Overlook $1,207. | True | | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/new-transoceanic-phone-service.html | New Transoceanic Phone Service. | True | | C1B 96903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/r-capone-indicted-by-federal-jury-he-and-17-others-charged-with.html | R. CAPONE INDICTED BY FEDERAL JURY; He and 17 Others Charged With Selling Liquor in Two Illinois Resorts. AL CAPONE IS SUMMONED Contempt Charge Is Revived by Government--State Legislator Convicted In Income Tax Case. Ralph Capone Faces Two Years. State Representative Convicted. | True | Special to The New York Times. | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/sees-business-hurt-by-antitrust-laws-page-golsan-says-they-prevent.html | SEES BUSINESS HURT BY ANTI-TRUST LAWS; Page Golsan Says They Prevent Protection Against 'Obsolete, Price-Cutting Factories.'CAUSE OF OVERPRODUCTIONPlants Operating Profitably Only inProsperous Times Held to BeMenace to Sound Industry. | True | | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/refuses-to-enjoin-lefcourt-and-grab-court-holds-receiver-and-writ.html | REFUSES TO ENJOIN LEFCOURT AND GRAB; Court Holds Receiver and Writ for Normandie Securities Would Be Unfair Now. PAVES WAY TO REORGANIZE Disputed Plan Would Release Two Officers From Liability for Corporation's Losses. | True | | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/curb-leaders-decline-after-early-advance-oil-shares-weakest-in-list.html | CURB LEADERS DECLINE AFTER EARLY ADVANCE; Oil Shares Weakest in List Again -- Most Utilities Drop--Some Trusts Rise. | True | | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/29100000-available-bankers-here-discuss-argentinas-stabilization.html | $29,100,000 AVAILABLE; Bankers Here Discuss Argentina's Stabilization Plan. Seen as Aid to Exchange. | True | | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/washington-shaft-will-have-new-lights-to-aid-airplanes.html | Washington Shaft Will Have New Lights to Aid Airplanes | True | Special to The New York Times. | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/20-submarines-quit-base-coming-here-from-honolulu-after-being.html | 20 SUBMARINES QUIT BASE; Coming Here From Honolulu After Being Replaced by Newer Type. | True | Wireless to THE NEW YORK TIMES. | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/to-arrange-coal-meeting-dr-t-s-baker-sails-for-europe-to-plan.html | TO ARRANGE COAL MEETING.; Dr. T. S. Baker Sails for Europe to Plan Pittsburgh Conference. | True | | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/wickersham-deplores-age-limit-on-judges-praising-gw-wheeler-retired.html | WICKERSHAM DEPLORES AGE LIMIT ON JUDGES; Praising G.W. Wheeler, Retired Connecticut Chief Justice, at Dinner, He Hits State's Law. | True | | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/buys-fisher-can-company.html | Buys Fisher Can Company. | True | | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/argentina-moves-to-stabilize-peso-will-permit-bank-of-nation-to.html | ARGENTINA MOVES TO STABILIZE PESO; Will Permit Bank of Nation to Withdraw Gold From Conversion Office.EXPORTS TO COVER DRAFTS Government Expects Operation toOffset Currency WeaknessLaid to Speculators. | True | Special Cable to THE NEW YORK TIMES. | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/ralph-dobbs-in-debut-pianist-who-has-studied-in-chicago-gives-first.html | RALPH DOBBS IN DEBUT.; Pianist Who Has Studied in Chicago Gives First Recital Here. | True | | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/world-marks-set-in-princeton-pool-800yard-breast-stroke-relay.html | WORLD MARKS SET IN PRINCETON POOL; 800-Yard Breast Stroke Relay Record of 10:45.5 Established in Exhibition.1,000-YARD TIME REDUCED Tiger Team, Led by Moles, CoversDistance In 13:38.5--VarsityBeats Cubs. | True | Special to The New York Times. | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/for-longdistance-traffic.html | For Long-Distance Traffic. | True | | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/british-princess-royal-indisposed.html | British Princess Royal Indisposed. | True | | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/4-teams-in-final-of-bridge-tourney-vanderbilt-sims-culbertson-and.html | 4 TEAMS IN FINAL OF BRIDGE TOURNEY; Vanderbilt, Sims, Culbertson and Reith Combinations Join in Play-Off Today. BIG SWING ON ONE HAND Two Spades, Doubled, Made at One Table, While Same Cards Are Set at Another. | True | | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/think-better-of-germany-gratifying-evidence-that-international.html | THINK BETTER OF GERMANY.; Gratifying Evidence That International Cooperation is Desired. Cold Bread Lines. DECEDENT ESTATE LAW. Amendments Are Suggested for Two Sections of Statute. Whither We Are Tending. EMIL HUTTERBAUCKER. Hail, Einstein! A Misleading Name. | True | (Rev.) HENRY A. STIMSON.JOHN IRISBEN WALKER.VICTOR MORAWETZ.ALBERT SCHILLER.HERBERT BAYARD SWOPE. | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/alexander-rites-to-be-held-monday-dr-van-dyke-to-deliver-eulogy.html | ALEXANDER RITES TO BE HELD MONDAY; Dr. van Dyke to Deliver Eulogy Keeping an Old Agreement With Lifelong Friend. NOTED CLERICS TO ATTEND Organizations With Which Pastor Had Been Associated Will Participate In Services. | True | | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/trade-stimulated-by-holiday-demand-weekly-reviews-report-volume.html | TRADE STIMULATED BY HOLIDAY DEMAND; Weekly Reviews Report Volume Compares Fairly Well With That of Last Year. INDUSTRIAL LINES QUIET Wider Inquiry and Demand for Steel Products Cited as Encouraging Sign. | True | | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/agents-in-tuxedos-raid-farragut-inn-two-accompanied-by-women-had.html | AGENTS IN TUXEDOS RAID FARRAGUT INN; Two, Accompanied by Woman, Had Dined Regularly at Westchester Resort. ARREST 7, ROUT PATRONS $50,000 Distilling Apparatus Seized at Mount Kisco--Eight Raids in Manhattan and Bronx. | True | | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/motors-to-replace-whitewings-voted-city-board-approves-105000-to.html | MOTORS TO REPLACE 'WHITEWINGS' VOTED; City Board Approves $105,000 to Buy Ten New-Type Cleaners to Fill Place of 100 Men. DEVICE IS CALLED SAFER Vacuum Apparatus Declared Usable on Busy Highways Without an Interruption of Traffic. | True | | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/portraits-bring-102355-egmont-sale-interrupted-by-claimant-to-the.html | PORTRAITS BRING $102,355.; Egmont Sale Interrupted by Claimant to the Earldom. | True | Wireless to THE NEW YORK TIMES. | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 96903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1930/12/13/archives/cotton-jobbers-lose-fight-in-egypt.html | Cotton Jobbers Lose Fight in Egypt. | True | | C1B 96903 |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1930/12/13/archives/sports-of-the-times-a-voluble-visitor-on-for-the-game-one-or-two.html | Sports of the Times; A Voluble Visitor On for the Game. One or Two Memories. A Grand Finale. The Battle of Chicago. Recumbent Pass Receiving. | True | By Robert F. Kelley. (PINCH HITTING FOR JOHN KIERAN) | C1B 96903 |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1930/12/13/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 96903 |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1930/12/13/archives/business-records.html | BUSINESS RECORDS. | True | | C1B 96903 |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1930/12/13/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 96903 |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1930/12/13/archives/trolley-car-order-aids-workers.html | Trolley Car Order Aids Workers. | True | | C1B 96903 |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1930/12/13/archives/cry-baby-bandits-are-put-to-death-sentence-on-three-executed-at.html | 'CRY BABY BANDITS ARE PUT TO DEATH; Sentence on Three Executed at Sing Sing After Clemency Is Denied by Governor. ALL GO TO CHAIR CALMLY Roosevelt Says Intervention for Slayers of Westbury Druggist Would Be Incentive to Others. | True | | C1B 96903 |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1930/12/13/archives/to-take-west-point-test-new-york-and-connecticut-candidates-named.html | TO TAKE WEST POINT TEST ; New York and Connecticut Candidates Named for Examination. | True | Special to The New York Times. | C1B 96903 |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1930/12/13/archives/rare-art-sold-for-61540-returns-from-beraudere-collection-auction.html | RARE ART SOLD FOR $61,540; Returns From Beraudere Collection Auction Rise to $173,315. | True | | C1B 96903 |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1930/12/13/archives/cancels-grain-wharf-fee-st-john-nb-board-declares-it-a-free-port.html | CANCELS GRAIN WHARF FEE.; St. John (N.B.) Board Declares It a Free Port for Such Shipments. | True | Special to The New York Times. | C1B 96903 |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1930/12/13/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 96903 |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1930/12/13/archives/woll-to-address-builders-here.html | Woll to Address Builders Here. | True | | C1B 96903 |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1930/12/13/archives/ends-fete-marking-day-of-taking-rome-mussolini-persuades-chamber-to.html | ENDS FETE MARKING DAY OF TAKING ROME; Mussolini Persuades Chamber to Substitute Date of Lateran Pact Instead. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 96903 |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1930/12/13/archives/miss-rathbone-is-hostess-gives-tea-for-debutante-committee-planning.html | MISS RATHBONE IS HOSTESS; Gives Tea for Debutante Committee Planning Dobbs Ferry Benefit. | True | | C1B 96903 |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1930/12/13/archives/sports-today.html | Sports Today | True | | C1B 96903 |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1930/12/13/archives/find-hopeful-signs-in-business-abroad-government-observers-report.html | FIND HOPEFUL SIGNS IN BUSINESS ABROAD; Government Observers Report Encouraging Factors in Canada, Spain and Philippines.JAPAN PLANS HIGHWAYS Will Float 33,000,000 Yen Loan for Construction-- Swedish Production Index Is Above 1929's. | True | Special to The New York Times. | C1B 96903 |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1930/12/13/archives/dinner-to-frank-j-wall-tonight.html | Dinner to Frank J. Wall Tonight. | True | | C1B 96903 |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1930/12/13/archives/the-bank-failure.html | THE BANK FAILURE. | True | | C1B 96903 |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1930/12/13/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 96903 |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1930/12/13/archives/3-shoot-policeman-trapped-in-fields-driven-to-kearny-meadows-by.html | 3 SHOOT POLICEMAN; TRAPPED IN FIELDS; Driven to Kearny Meadows by Posse of 200 and Seized in Glare of Floodlights. SHOTS EXCHANGED IN CHASE Pursuit Begins When a Patrolman In Jersey City Is Wounded as He Halts Suspicious Sedan. Halts Sedan in Jersey City . Three Cars Give Chase. | True | | C1B 96903 |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1930/12/13/archives/asks-posthumous-medal-for-flier.html | Asks Posthumous Medal for Flier. | True | | C1B 96903 |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1930/12/13/archives/yale-five-checks-wesleyan-28-to-23-gains-second-victory-of.html | YALE FIVE CHECKS WESLEYAN, 28 TO 23; Gains Second Victory of Basketball Campaign by DefeatingRival on Home Court. | True | Special to The New York Times. | C1B 96903 |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1930/12/13/archives/french-yachtswoman-to-sail-in-olympics-but-denies-she-will-try-for.html | French Yachtswoman to Sail in Olympics, But Denies She Will Try for America's Cup | True | Special Cable to THE NEW YORK TIMES. | C1B 96903 |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1930/12/13/archives/yale-fraternities-elect-sophomores-wilbur-crowley-and-parker-of.html | YALE FRATERNITIES ELECT SOPHOMORES; Wilbur, Crowley and Parker of Varsity Eleven Are Chosen to D.K.E. NOYES FOR ALPHA DELTA PHI P.S.I.U. Chooses Dodge and R.F. Wagner Jr.--Tilson Jr. for Beta Theta Pi. | True | Special to The New York Times. | C1B 96903 |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1930/12/13/archives/dog-shields-child-from-death-in-frost-collies-barking-leads-to-boy.html | DOG SHIELDS CHILD FROM DEATH IN FROST; Collie's Barking Leads to Boy, 3, Missing a Day and a Night at Brunswick, Me. | True | Special to The New York Times. | C1B 96903 |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1930/12/13/archives/309th-artillery-to-get-war-flags.html | 309th Artillery to Get War Flags. | True | | C1B 96903 |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1930/12/13/archives/jj-raskob-jr-weds-minerva-aaronson-ceremony-in-catholic-church-in.html | J.J. RASKOB JR. WEDS MINERVA AARONSON.; Ceremony in Catholic Church in North Chelmsford, Mass., Is Planned to Avoid Publicity. ROMANCE OF COLLEGE DAYS Son of Democratic Chairman Has Been Working on Synthetic Linen Process at Textile Plant. Friendship Began in College Days. | True | Special to The New York Times. | C1B 96903 |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1930/12/13/archives/german-war-film-still-grave-issue-deal-with-nationalists-for-ban-on.html | GERMAN WAR FILM STILL GRAVE ISSUE; Deal With Nationalists for Ban on "All Quiet" Is Seen When Censure Move Is Halted. FASCIST LEADER JUBILANT Brother of Thomas Mann Calls Curb "Shameful Capitulation Before Half-Grown Brats." Prussian Premier Praises Film. Heinrich Mann Attacks Ban. | True | Special Cable to THE NEW YORK TIMES. | C1B 96903 |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1930/12/13/archives/entries-from-canada-cut-50-in-month-808-admitted-in-november-as.html | ENTRIES FROM CANADA CUT 50% IN MONTH; 808 Admitted in November, as Against 1,608 in October--3,000 Searched for Liquor at Border. | True | Special to The New York Times. | C1B 96903 |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1930/12/13/archives/returning-to-face-theft-charge.html | Returning to Face Theft Charge. | True | Special Cable to THE NEW YORK TIMES. | C1B 96903 |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1930/12/13/archives/electra-to-open-dec-26-marika-cotopouli-to-givs-6-performances-of.html | "ELECTRA" TO OPEN DEC. 26.; Marika Cotopouli to Givs 6 Performances of Greek Tragedy. | True | | C1B 96903 |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1930/12/13/archives/prince-george-line-plans-issue.html | Prince George Line Plans Issue. | True | | C1B 96903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/11-customs-officers-indicted-in-detroit-federal-grand-jury-names.html | 11 CUSTOMS OFFICERS INDICTED IN DETROIT; Federal Grand Jury Names Six Rum-Runners With Them on Graft Charges. | True | Special to The New York Times. | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/army-rule-decreed-in-city-of-canton-red-disorders-in-kwangtung-lead.html | ARMY RULE DECREED IN CITY OF CANTON; Red Disorders in Kwangtung Lead to Martial Law--Liehow Is Besieged by Communists. NEW TREATY RIGHTS OFFER Vernacular Press Says America Has Made Proposals Unacceptable to Nanking Government. | True | Special Cable to THE NEW YORK TIMES. | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/women-raise-251476-for-salvation-army-emergency-aid-group-reports.html | WOMEN RAISE $251,476 FOR SALVATION ARMY; Emergency Aid Group Reports $69,046 Added to Drive for $500,000 Relief Fund. | True | | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/new-concessions-help-shoals-bill-reece-agrees-to-fertilizer-as.html | NEW CONCESSIONS HELP SHOALS BILL; Reece Agrees to Fertilizer as Chief Manufacture and Norris Grants Sale of By-Products. SOLUTION BELIEVED NEAR McNary Voices Optimism After an All-Day Session of House and Senate Conferees. | True | Special to The New York Times. | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/43705476-sought-by-municipalities-largest-total-in-new-bonds-since.html | $43,705,476 SOUGHT BY MUNICIPALITIES; Largest Total in New Bonds Since Mid-October to Be Awarded Next Week. PHILADELPHIA HEADS LIST $15,000,000 Issue to Be Sold Monday--$6,630,000 for Boston--Market Tone Easier, Demand Fair. | True | | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/einstein-to-receive-city-honors-today-walker-names-scientists-and.html | EINSTEIN TO RECEIVE CITY HONORS TODAY; Walker Names Scientists and Leaders in Many Fields to Reception Committee. SAVANT GETS GOLDEN BOOK Reaffirms Faith in Zionism-- Applauded by Audience at Metropolitan Opera. Neumann Presents Golden Book. EINSTEIN TO RECEIVE CITY HONORS TODAY Einstein Tells Faith in Zionism. The Reception Committee. | True | | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/jeanne-hefbling-to-be-wed.html | Jeanne Hefbling to Be Wed. | True | Special to The New York Times. | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/10709304-contracts-on-subway-approved-board-of-transportation-lets.html | $10,709,304 CONTRACTS ON SUBWAY APPROVED; Board of Transportation Lets Work Totaling $7,789,304, Estimate Board $2,920,150. | True | | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/revolt-in-madrid-described-in-phone-call-to-argentina.html | Revolt in Madrid Described In Phone Call to Argentina | True | | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/mexicans-celebrate-feast-of-the-virgin-thousands-pray-at-shrine-at.html | MEXICANS CELEBRATE FEAST OF THE VIRGIN; Thousands Pray at Shrine at Guadalupe, Where She Was Seen 399 Years Ago. | True | Special Cable to THE NEW YORK TIMES. | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/library-bans-pupils-doing-class-work-books-and-reference-rooms-are.html | LIBRARY BANS PUPILS DOING CLASS WORK; Books and Reference Rooms Are for General Public and Research, Statement Says. DAMAGE TO VOLUMES CITED Colleges Asked to Help Enforce New Rule--Depression Swells Number of Readers. Hope Colleges Will Help. Valuable Old Books Used. | True | | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/edge-honored-here-by-french-institute-ambassadors-work-in-behalf-of.html | EDGE HONORED HERE BY FRENCH INSTITUTE; Ambassador's Work in Behalf of Franco-American Friendship Praised by Morgendre. | True | | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/oarsmen-attend-princeton-dinner-sportsmanship-and-amateur-spirit-of.html | OARSMEN ATTEND PRINCETON DINNER; Sportsmanship and Amateur Spirit of Rowing Cited by Burke and Kennedy. | True | Special to The New York Times. | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/retired-players-see-show-residents-of-actors-fund-home-are-guests.html | RETIRED PLAYERS SEE SHOW; Residents of Actors' Fund Home Are Guests of Richard Herndon. | True | | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/republic-to-be-wired-for-talking-pictures-od-bailey-relinquishes.html | REPUBLIC TO BE WIRED FOR TALKING PICTURES; O.D. Bailey Relinquishes Lease of Theatre Ahead of Expiration --Built by Oscar Hammerstein. | True | | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/the-walsh-case.html | THE WALSH CASE. | True | | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/bonner-will-quit-assails-senators-power-board-officials-says-he.html | BONNER WILL QUIT; ASSAILS SENATORS; Power Board Officials Says He Will Not Pass "Slanderous Statements" Unchallenged. WILL ASK FOR A TRANSFER McNinch Comes Under Hot Fire Before the Committee Considering Power Nominations. Charges "Arrogant Presumption." McNinch Under Fire. Makes Complete Denial. | True | Special to The New York Times. | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/utility-earnings-reports-for-october-and-other-periods-compared.html | UTILITY EARNINGS; Reports for October and Other Periods Compared With Year Ago. | True | | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/bank-employes-to-get-5-bonus.html | Bank Employes to Get 5% Bonus. | True | | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/rudolph-is-victor-3-tie-for-cue-lead-conquers-allen-l257-for-triple.html | RUDOLPH IS VICTOR; 3 TIE FOR CUE LEAD; Conquers Allen, l25-7, for Triple Deadlock With Champion Greenleaf and Woods. BOATMAN DEFEATS LAURI Scores Upset in Beating Brooklyn Entry, 125-107--Woods Turns Back Natalie, 125-99. Rudolph in Brilliant Form. Boatman Draws Applause. | True | By William E. Brandt. | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/a-p-sales-this-year-pass-billion-dollars-holiday-trade-likely-to.html | A. &amp; P. SALES THIS YEAR PASS BILLION DOLLARS; Holiday Trade Likely to Put Total 5% Above 1929--Tonnage Increased by Low Prices. | True | | C1B 96903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/speeds-plan-to-aid-depositors-of-bank-broderick-hopes-loans-against.html | SPEEDS PLAN TO AID DEPOSITORS OF BANK; Broderick Hopes Loans Against Bank of U.S. Accounts Will Be Possible by Monday. PROTECTIVE GROUPS FORM Governor Denies Having Power for Moreland Act Inquiry-- Suit Against Directors. Expect Speedy Solution. SPEEDS PLAN TO AID DEPOSITORS OF BANK Rumors on Reopening. Largest Bank to Suspend. Obstacle to Merger. BANK DEPOSITORS ORGANIZE. Stockholder Sues Directors of Closed Institution. ON TRAIL OF RUMORS. Stock Exchange Queries Brokers on Reports Concerning Banks. DISCOUNTS BANK'S CLOSING. London Times Sees No Cause for Anxiety in the Situation. | True | | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/soprano-and-pianist-in-recital.html | Soprano and Pianist in Recital. | True | | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/for-coast-national-parks-js-smith-at-capital-meeting-urges-creation.html | FOR COAST NATIONAL PARKS; J.S. Smith, at Capital Meeting, Urges Creation of Vast System. | True | | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/norwich-seeks-1500000-university-will-make-first-public-appeal-in-its.html | NORWICH SEEKS $1,500,000; University Will Make First Public Appeal in Its History. | True | Special to The New York Times. | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/end-of-world-fight-over-iraq-oil-seen-report-of-mandates-group-on.html | END OF WORLD FIGHT OVER IRAQ OIL SEEN; Report of Mandates Group on Jan. 19 Expected to Serve as Basis for Decision. BRITISH FIRM ASKS RIGHTS Says Turkish Company Should Lose Concession for Failure to Begin Exploitation. LONG DELAY IRKS LEAGUE Policy of Speeding Development of Mandated Areas Would Weigh for Cancellation of Grant. "Vicious Circle" Charged. Force Majeure Clause Invoked. | True | By Clarence K. Streit. Special Cable To The New York Times. | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/wins-1930-edison-medal-dr-frank-conrad-honored-for-his-work-in.html | WINS 1930 EDISON MEDAL; Dr. Frank Conrad Honored for His Work in Electricity. | True | | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/mrs-thebauds-will-aids-2-hospitals-morristown-memorial-and-all.html | MRS. THEBAUD'S WILL AIDS 2 HOSPITALS; Morristown Memorial and All Souls Institutions Get $25,000 Each From $1,000,000 Estate. COUSIN RECEIVES $150,000 Wife of Philanthropist Also Left $15,500 in Annuities-- Realty Sale Aids Five Charities. Charities Aided by Realty Sale. | True | Special to The New York Times. | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/canadian-car-loadings-off.html | Canadian Car Loadings Off. | True | | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/reed-smith-cleared-in-chile-revolt-plot-american-aviator.html | REED SMITH CLEARED IN CHILE REVOLT PLOT; American Aviator Transported Two Ex-Army Officers and 3 Civilians Who Got 10 Years. | True | Special Cable to THE NEW YORK TIMES. | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/moffett-advises-second-dirigible-aeronautics-chief-reports-navy.html | MOFFETT ADVISES SECOND DIRIGIBLE; Aeronautics, Chief Reports Navy Needs Both Projected Craft for Competing Tests. PLANE PROGRAM ADVANCING Admiral Shows Five-Year Plan Up to Schedule, With Economy in Buying and Operating. Argument for Second Dirigible Year's Plane Requirements. Fulfilling Five-Year Program. Economy in Cost and Operation. | True | Special to The New York Times. | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/liverpools-cotton-week-british-stocks-continue-to-increase-though.html | LIVERPOOL'S COTTON WEEK.; British Stocks Continue to Increase, Though Imports Are Smaller. | True | | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/mobile-ohio-issues-approved.html | Mobile & Ohio Issues Approval. | True | Special to The New York Times. | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/vote-addressograph-plan-holders-approve-stock-increase-and.html | VOTE ADDRESSOGRAPH PLAN; Holders Approve Stock Increase and Multigraph Merger. | True | | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/lipton-is-ready-to-challenge-when-rules-are-decided-upon.html | Lipton Is Ready to Challenge When Rules Are Decided Upon. | True | | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/legal-points-delay-the-lindsey-trial-case-put-off-till-wednesday-as.html | LEGAL POINTS DELAY THE LINDSEY TRIAL; Case Put Off Till Wednesday as Defense Attacks Complaint on Constitutional Grounds. DOUBLE JEOPARDY AN ISSUE Magistrate Indicates Amended Bill May Be Filed in Cathedral Holding. CROWD OVERFLOWS COURT Bishop Manning Awaits Call at Home While Tuttle Appears for Him as "a Friend." Manning Awaits Call in Home. Complaint May Be Amended. | True | | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/tax-rates-in-185-cities-vary-5205-to-18-per-1000.html | Tax Rates in 185 Cities Vary, $52.05 to $18 Per $1,000 | True | | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/yale-pays-tribute-to-poet-rossetti.html | Yale Pays Tribute to Poet Rossetti. | True | Special to The New York Times. | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/advises-college-girls-on-choosing-husband-dr-cornell-of.html | ADVISES COLLEGE GIRLS ON CHOOSING HUSBAND; Dr. Cornell of Northwestern Says Wife Should Stipulate Auditing of Mate's Finances. | True | | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/haines-advances-in-squash-tourney-beats-whitehouse-to-gain-second.html | HAINES ADVANCES IN SQUASH TOURNEY; Beats Whitehouse to Gain Second Round in Princeton Club Invitation. | True | | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/rev-rw-rogers-orientalist-dies-professor-emeritus-of-drew.html | REV. R.W. ROGERS, ORIENTALIST, DIES; Professor Emeritus of Drew Theological Seminary and One of Family of Scholars. | True | Special to The New York Times. | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/moratorium-in-brazil-extended.html | Moratorium in Brazil Extended. | True | Special Cable to THE NEW YORK TIMES. | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 96903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/ask-hoover-to-push-dry-enforcement-interchurch-delegates-at.html | ASK HOOVER TO PUSH DRY ENFORCEMENT; Interchurch Delegates at Cincinnati Declare in Resolution All Law Is Involved.NEW PEACE STEPS URGEDPresident's Efforts Are Commended--Increasing Social Life ofPastors Is Scored. Obedience Held Only Course. Methods Called Haphazard. | True | Special to The New York Times. | CIB 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/elected-by-zeta-beta-tau.html | Elected by Zeta Beta Tau. | True | Special to The New York Times. | CIB 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/miss-mary-selden-bride-washington-girl-weds-henry-s-roberts-at-her.html | MISS MARY SELDEN BRIDE; Washington Girl Weds Henry S. Roberts at Her Parents' Home. | True | Special to The New York Times. | CIB 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/corporation-report.html | CORPORATION REPORT. | True | | CIB 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | CIB 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/mdonald-and-tory-bar-coalition-plan-baldwin-says-he-would-not-join.html | MDONALD AND TORY BAR COALITION PLAN; Baldwin Says He Would Not Join British Government Based on Free-Trade Principle. LLOYD GEORGE ATTACKED Mrs. Baldwin Asserts Liberal Leader Is Ruining country-- Laborites Assailed Here. Mrs. Baldwin Scores Liberal. | True | Wireless to THE NEW YORK TIMES. | CIB 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/naval-talks-await-new-french-regime-gibson-sends-hopeful-report-on.html | NAVAL TALKS AWAIT NEW FRENCH REGIME; Gibson Sends Hopeful Report on Efforts to Get Italy and France Into London Treaty. | True | Special Cable to THE NEW YORK TIMES. | CIB 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/butler-yale-swimmer-breaks-100yard-freestyle-record.html | Butler, Yale Swimmer, Breaks 100-Yard Free-Style Record | True | Special to The New York Times. | CIB 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/foe-of-debt-accord-expelled-by-mexico-luis-gallopin-a-swiss-is-put.html | FOE OF DEBT ACCORD EXPELLED BY MEXICO; Luis Gallopin, a Swiss, Is Put on Steamer Bound for Cuban Capital. HEADED MINORITY GROUP Organization He Formed Insisted That Recently Negotiated Agreement Was Unjust to Them. | True | Special Cable to THE NEW YORK TIMES. | CIB 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | CIB 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/fall-kills-hillburn-police-chief.html | Fall Kills Hillburn Police Chief. | True | | CIB 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/literary-work-unobtainable-briton-seeks-job-as-domestic.html | Literary Work Unobtainable, Briton Seeks Job as Domestic. | True | | CIB 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/find-23-gold-nuggets-in-ancient-house-archaeologists-at-tel-el.html | FIND 23 GOLD NUGGETS IN ANCIENT HOUSE; Archaeologists at Tel El Amarna, Egypt, Discover Them in Jug With Many Rings Also. | True | By Joseph M. Levy. Wireless to The New York Times. | CIB 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/vote-reorganization-plan-united-electric-coal-companies-to.html | VOTE REORGANIZATION PLAN; United Electric Coal Companies to Refinance by First Mortgage. | True | | CIB 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/less-anthracite-coal-shipped.html | Less Anthracite Coal Shipped. | True | | CIB 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/us-court-of-customs.html | U.S. Court of Customs. | True | Special to The New York Times. | CIB 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/fort-sill-gets-artillery-school.html | Fort Sill Gets Artillery School. | True | Special to The New York Times. | CIB 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/army-cadets-1200-strong-are-due-here-at-1120-am.html | Army Cadets, 1,200 Strong, Are Due Here at 11:20 A.M. | True | Special to The New York Times. | CIB 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/widow-wins-promise-suit-gets-25000-award-in-english-court-against.html | WIDOW WINS PROMISE SUIT; Gets $25,000 Award in English Court Against Detroit Man. | True | Wireless to THE NEW YORK TIMES. | CIB 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/teachers-of-music-fight-zoning-ban-1000-who-give-lessons-in-city.html | TEACHERS OF MUSIC FIGHT ZONING BAN; 1,000 Who Give Lessons in City Support View That They Are Not in Business. CONVICTION IS ASSAILED Leaders Assert Kelly's Activity Is a Profession and Defend Their Right to Teach in Homes. | True | | CIB 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/new-scandals-rise-in-french-finances-bank-closes-at-beaune-and-four.html | NEW SCANDALS RISE IN FRENCH FINANCES; Bank Closes at Beaune and Four Are Seized in Other Cities in Alleged Frauds. INVESTIGATORS BATTLING Each Faction on Committee Tries to Throw Suspicion on Others in Public Reports. Politics Gets Into Inquiry. Bisnard Recommended Quotation. | True | Special Cable to THE NEW YORK TIMES. | CIB 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/scientist-predicts-insurance-for-jobs-ra-millikan-says-companies.html | SCIENTIST PREDICTS INSURANCE FOR JOBS; R.A. Millikan Says Companies Also Must Provide Against Illness and Old Age. URGES PLANNING SYSTEM Tells Presidents Government Will Take Up Function if Business Fails to Act. INSURANCE ASSETS LISTED Crocker Reports $1,418,000,000 Added in Year-- 1930 Seen as Period of Good Health. Lays Overproduction to War. Traces Growth of Assets. Says 1930 Is Healthy Year. | True | | CIB 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/police-department.html | Police Department. | True | | CIB 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | CIB 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/harvard-seniors-honor-ticknor-elect-this-years-football-team.html | HARVARD SENIORS HONOR TICKNOR; Elect This Year's Football Team Captain, a New Yorker, as First Marshal. | True | Special to The New York Times. | CIB 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/jersey-veterans-elect-batterson.html | Jersey Veterans Elect Batterson. | True | Special to The New York Times. | CIB 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/state-witness-aids-prisoner-at-trial-driver-of-car-from-which-small.html | STATE WITNESS AIDS PRISONER AT TRIAL; Driver of Car From Which Small Fired, Asserts Slain Woman Was Facing Policeman. | True | | CIB 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/seeks-reinstatement-to-bar.html | Seeks Reinstatement to Bar. | True | | CIB 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/kreisler-gives-last-recital-of-season-violinists-admirers-overflow.html | KREISLER GIVES LAST RECITAL OF SEASON; Violinist's Admirers Overflow Carnegie Auditorium to the Stage --Ovations at Farewell. | True | | CIB 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/commercialism-and-censorship.html | COMMERCIALISM AND CENSORSHIP. | True | | CIB 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/union-college-has-soiree-250-couples-participate-in-annual.html | UNION COLLEGE HAS SOIREE.; 250 Couples Participate in Annual Sophomore Dance. | True | Special to The New York Times. | CIB 96903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1930/12/13/archives/overman-honored-in-senate-rites-hoover-cabinet-members-and-supreme.html | OVERMAN HONORED IN SENATE RITES; Hoover, Cabinet Members and Supreme Court Justices Attend Services in Chamber,COLLEAGUE EULOGIZES HIM Simmons Speaks at Brief Senate Session—Committee Will Escort Body to North Carolina. Family Attends Services. Simmons Announces Death. | True | Special to The New York Times. | C1B 96903 |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1930/12/13/archives/liner-oriente-open-to-public.html | Liner Oriente Open to Public. | True | | C1B 96903 |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1930/12/13/archives/blue-victor-at-golf-wins-in-class-a-of-tin-whistles-event-at.html | BLUE VICTOR AT GOLF.; Wins in Class A of Tin Whistles Event at Pinehurst. | True | Special to The New York Times. | C1B 96903 |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1930/12/13/archives/the-fight-by-rounds.html | The Fight by Rounds. | True | | C1B 96903 |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1930/12/13/archives/mount-vernon-actors-in-3-plays.html | Mount Vernon Actors In 3 Plays | True | | C1B 96903 |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1930/12/13/archives/standard-oil-and-gas-chartered.html | Standard Oil and Gas Chartered. | True | | C1B 96903 |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1930/12/13/archives/story-of-ga-me-on-air-in-national-hookup-more-than-120-stations-in.html | STORY OF GA ME ON AIR IN NATIONAL HOOK-UPS; More Than 120 Stations in NBC and Columbia Chains—Navy in World-Wide Broadcast. | True | | C1B 96903 |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1930/12/13/archives/lane-five-beats-erasmus-in-opener-psal-champions-triumph-by-20-to.html | LANE FIVE BEATS ERASMUS IN OPENER; P.S.A.L. Champions Triumph by 20 to 14 in Non-League Basketball Game.  BROOKLYN TECH VICTOR Turns Back Faculty Quintet by 32 to 25—Curtis Triumphs— Other Games. | True | | C1B 96903 |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1930/12/13/archives/auction-results.html | AUCTION RESULTS. | True | By Henry Brady. | C1B 96903 |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1930/12/13/archives/second-dance-given-in-friday-assemblies-mrs-hugh-campbell-wallace.html | SECOND DANCE GIVEN IN FRIDAY ASSEMBLIES; Mrs. Hugh Campbell Wallace 2d and Miss Edna Brokaw Receive—Dinners Precede Event. | True | | C1B 96903 |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1930/12/13/archives/reichstag-recess-relieves-bruening-holiday-till-feb-3-eliminates.html | REICHSTAG RECESS RELIEVES BRUENING; Holiday Till Feb. 3 Eliminates Embarrassment of Debates on Foreign Policies. | True | By Guido Enderis. Special Cable To The New York Times. | C1B 96903 |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1930/12/13/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 96903 |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1930/12/13/archives/bill-to-reward-june-for-polar-hop-filed-bingham-would-let-pilot.html | BILL TO REWARD JUNE FOR POLAR HOP FILED; Bingham Would Let Pilot Quit Navy Now With Pay--Crosses for Two of Byrd's Marines. | True | Special to The New York Times. | C1B 96903 |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1930/12/13/archives/explains-hoover-letter-russell-doubleday-asserts-president-had-no.html | EXPLAINS HOOVER LETTER.; Russell Doubleday Asserts President Had No Part In Project. | True | | C1B 96903 |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1930/12/13/archives/barcelona-seeks-parley-spanish-city-said-to-offer-exposition.html | BARCELONA SEEKS PARLEY.; Spanish City Said to Offer Exposition Buildings for Arms Meeting. | True | Wireless to THE NEW YORK TIMES. | C1B 96903 |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1930/12/13/archives/silver-prices-drop-to-new-low-record-spot-declines-halfpenny-an.html | SILVER PRICES DROP TO NEW LOW RECORD; Spot Declines Half-Penny an Ounce to 15 1-16 Pence in London--Bullion Off Here. | True | | C1B 96903 |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1930/12/13/archives/police-slayer-gets-45year-term.html | Police Slayer Gets 45-Year Term. | True | | C1B 96903 |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1930/12/13/archives/denies-citizenship-to-alien-who-violated-traffic-laws.html | Denies Citizenship to Alien Who Violated Traffic Laws | True | | C1B 96903 |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1930/12/13/archives/frankh-chasedies-boston-librarian-head-of-reference-department-was.html | FRANK H. CHASE DIES; BOSTON LIBRARIAN; Head of Reference Department Was Widely Known as an English Scholar. TAUGHT AT FOUR COLLEGES Organized Teachers' Group in Wisconsin and Was Author of TwoWorks on Bibliography. | True | Special to The New York Times. | C1B 96903 |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1930/12/13/archives/penn-ac-wins-swim.html | Penn A.C. Wins Swim. | True | | C1B 96903 |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1930/12/13/archives/columbia-defeats-seton-hall-3828-mccoy-bender-and-gregory-lead.html | COLUMBIA DEFEATS SETON HALL, 38-28; McCoy, Bender and Gregory Lead Attack for Victors-- Ahead at Half, 16-13. | True | | C1B 96903 |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1930/12/13/archives/predicts-longer-life-wynne-says-preventive-medicine-may-add-14.html | PREDICTS LONGER LIFE.; Wynne Says Preventive Medicine May Add 14 Years Here. | True | | C1B 96903 |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1930/12/13/archives/goernboes-demands-big-hungarian-army-tells-upper-house-conscription.html | GOEMBOES DEMANDS BIG HUNGARIAN ARMY; Tells Upper House Conscription Issue Will Hasten Return of Full Sovereignty. | True | Special Cable to THE NEW YORK TIMES. | C1B 96903 |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1930/12/13/archives/picking-a-quarrel.html | PICKING A QUARREL. | True | | C1B 96903 |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1930/12/13/archives/use-ethan-allen-phrase-vermonters-telegraph-delegation-to-oppose.html | USE ETHAN ALLEN PHRASE.; Vermonters Telegraph Delegation to Oppose Cut by Congress. | True | | C1B 96903 |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1930/12/13/archives/1000-payroll-stolen-four-gunmen-get-funds-for-workers-at-sea-cliff.html | $1,000 PAYROLL STOLEN.; Four Gunmen Get Funds for Workers at Sea Cliff Babies' Home. | True | Special to The New York Times. | C1B 96903 |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1930/12/13/archives/places-29-idle-veterans-elizabeth-service-organizations-report.html | PLACES 29 IDLE VETERANS.; Elizabeth Service Organizations Report Aiding Jobless. | True | Special to The New York Times. | C1B 96903 |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1930/12/13/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 96903 |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1930/12/13/archives/humphries-fraud-verdict-set-aside.html | Humphries Fraud Verdict Set Aside | True | | C1B 96903 |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1930/12/13/archives/21412000-bonds-offered-this-week-smallest-total-of-the-year.html | $21,412,000 BONDS OFFERED THIS WEEK; Smallest Total of the Year, Comparing With $101,615,161 in Same Period of 1929. THIRTEEN MUNICIPAL LOANS South Carolina In the Lead With $10,000,000--No Flotations by Corporations. | True | | C1B 96903 |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1930/12/13/archives/danville-mills-to-fight-to-finish-nothing-to-arbitrate-with-united.html | DANVILLE MILLS TO FIGHT TO FINISH; 'Nothing to Arbitrate' With United Textile Workers, Says Spokesman for Owners. STRIKERS APPEAL FOR AID Leaders Tell All Unions They Need $1,000 a Day—Cows Are Pooled and Food Hoarding Is Barred. Mills See "Nothing to Arbitrate." Strikers Pool Their Cows. Children Form "Junior Union." | True | By Louis Stark. Special To the New York Times. | C1B 96903 |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1930/12/13/archives/investment-trust.html | INVESTMENT TRUST. | True | | C1B 96903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/topics-of-interest-to-the-churchgoer-catholic-college-alumnae-to.html | TOPICS OF INTEREST TO THE CHURCHGOER; Catholic College Alumnae to Attend Communion Mass With Cardinal as Celebrant Today. HARVARD TO HEAR FOSDICK He Will Preach There Tomorrow— St. John's Lutheran and B'nai Jeshurun to Mark Anniversaries. | True | | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/ohio-standard-oil-plans-tire-sales-california-unit-also-to-enter.html | OHIO STANDARD OIL PLANS TIRE SALES; California Unit Also to Enter Market, It Is Said, Forming Nation-Wide Chain. OUTLETS PUT AT 90,000 Companies Expect the Increased Revenue to Offset Added Service Station Costs. | True | | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/many-social-events-on-program-today-luncheon-for-secretary-hurley.html | MANY SOCIAL EVENTS ON PROGRAM TODAY; Luncheon for Secretary Hurley and Supper Dance for Players Among Functions. | True | | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/west-va-lists-kansas-state.html | West Va. Lists Kansas State. | True | Special to The New York Times. | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/fogg-museum-gets-a-guelph-casket-price-paid-for-ivory-object-from.html | FOGG MUSEUM GETS A GUELPH CASKET; Price Paid for Ivory Object From Collection on View Here Is Not Disclosed. | True | | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/jh-cooper-gets-divorce-charges-that-daughter-of-wc-durant-deserted.html | J.H. COOPER GETS DIVORCE.; Charges That Daughter of W.C. Durant Deserted Him. | True | Special to The New York Times. | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/would-clear-rembrandt-heir-asks-court-to-remove-stigma-resulting.html | WOULD CLEAR REMBRANDT.; Heir Asks Court to Remove Stigma Resulting From Bankruptcy. | True | Wireless to THE NEW YORK TIMES. | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/agrees-on-debt-payments-argentine-conference-sets-up-installment.html | AGREES ON DEBT PAYMENTS; Argentine Conference Sets Up Instalment Plan for Provinces. | True | Special Cable to THE NEW YORK TIMES. | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/practical-sentiment.html | PRACTICAL SENTIMENT. | True | | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/mayor-urges-giving-job-for-christmas-will-issue-proclamation-on.html | MAYOR URGES GIVING JOB FOR CHRISTMAS; Will Issue Proclamation on Monday Opening Week's Drive to Provide Work. EMPLOYERS PLEDGE AID Welfare Council Assured That Help Will Not Be Reduced Nor Wages Cut in Emergency. Urge Christmas Spirit. Reviewed Relief Progress. To Keep Workers on Jobs. 303 Get Work in Day. 65,000 Give to Jobless Fund. Work Bureau Line Still Waits. | True | | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/2100-paid-for-a-whitman-first-edition-of-leaves-of-grass-sets.html | $2,100 PAID FOR A WHITMAN.; First Edition of "Leaves of Grass" Sets Record at Birkenhead Sale. | True | Wireless to THE NEW YORK TIMES. | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/state-income-tax-urged-for-jersey-real-estate-men-ask-revision.html | STATE INCOME TAX URGED FOR JERSEY; Real Estate Men Ask Revision, Declaring Lands Now Pay 87% of Cost of Government. PRAISE NEW YORK SYSTEM Seek Elimination of Levy on Realty and Personal Property and Better Fiscal Methods. | True | Special to The New York Times. | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/bond-flotation-west-texas-utilities.html | BOND FLOTATION.; West Texas Utilities. | True | | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/hospital-insures-babies-born-there.html | Hospital Insures Babies Born There. | True | | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/father-out-of-work-girl-5-gets-750-reward-found-gems-of-exwife-of.html | Father Out of Work, Girl, 5, Gets $750 Reward; Found Gems of Ex-Wife of Marshall Field 3d | True | | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/syracuse-line-stops-jan-1-federal-judge-orders-withdrawal-of.html | SYRACUSE LINE STOPS JAN. 1; Federal Judge Orders Withdrawal of Interurban Service. | True | | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/wheat-spreaders-pinched-by-shorts-grain-is-taken-above-prapid-price.html | WHEAT SPREADERS PINCHED BY SHORTS; Grain Is Taken Above Pegged Price in Chicago and Is Sold in Winnipeg. OLD-CROP DELIVERIES RISE Corn Falls to Lowest Figure of Week—Oats Decline In Sympathy—Rye Is Higher. Holiday Ebb Adds to Dullness. Corn Market Is Unsettled. | True | Special to The New York Times. | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/west-haven-banks-plan-merger.html | West Haven Banks Plan Merger. | True | | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/young-calls-america-unappreciative-of-art-artist-says-public-here.html | YOUNG CALLS AMERICA UNAPPRECIATIVE OF ART; Artist Says Public Here Has Not Any Keener Perception of True Values Than it Had Century Ago. | True | | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/40000-commuters-begin-fare-fight-public-service-commission-refuses.html | 40,000 COMMUTERS BEGIN FARE FIGHT; Public Service Commission Refuses to Lead Contest Against New York Central. MAYORS DENOUNCE ROADCall Carrier's Service Now Worse Than 25 Years Ago—HearingsAdjourn to Jan. 7, 8 and 9. Road Has Voluminous Testimony. Seeks Assignment of Counsel. | True | | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/500000-gate-today-as-army-plays-navy-navy-squad-at-the-yankee.html | $500,000 GATE TODAY AS ARMY PLAYS NAVY; NAVY SQUAD AT THE YANKEE STADIUM YESTERDAY AND CAPTAIN AND COACH OF ARMY ELEVEN. | True | By Allison Danzig.times Wide World Photo.times Wide World Photo.times Wide World Photo. | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/french-farce-anglicized-sleeping-partners-british-film-at-cohan-is.html | FRENCH FARCE ANGLICIZED; "Sleeping Partners," British Film at Cohan, is Based on Guitry Play. | True | | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/marter-bucknell-captain-will-head-football-teamletters-awarded-to.html | MARTER BUCKNELL CAPTAIN.; Will Head Football Team—Letters Awarded to 30 Men. | True | Special to The New York Times. | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/accused-as-fake-doctor-salesman-said-to-have-charged-1950-to-treat.html | ACCUSED AS FAKE DOCTOR.; Salesman Said to Have Charged $1,950 to Treat Two Who Died. | True | | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/rev-lj-ohern-paulist-is-dead-in-charge-of-all-catholic-army-and.html | REV. L.J. O'HERN, PAULIST, IS DEAD; In Charge of All Catholic Army and Navy Chaplains of This Country in World War. HAD TAUGHT THEOLOGY since 1921 Mission House Rector at Catholic University—Received Papal Blessing in Last Hours. | True | Special to The New York Times. | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/18000-see-battalino-beat-chocolate-and-retain-worlds-featherweight.html | 18,000 See Battalino Beat Chocolate and Retain World's Featherweight Title; BATTALINO VICTOR OVER CHOCOLATE 18,000 See World's Champion Featherweight Retain His Title In Garden Bout. VICTOR NEAR A KNOCKOUT Cuban Floors Him for Count of Eight in First—Decision Evokes Many Jeers. OSA STOPS FICUCELLO Semi-Final of Benefit Program Ends in Third—Fox and Corri Battle to a Draw. Champion Floored in First. Ficucello Is Halted. | True | By James P. Dawson. | C1B 96903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1930/12/13/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 96903 |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1930/12/13/archives/second-jury-gets-healy-case-today-acquittal-plea-for-tammany-leader.html | SECOND JURY GETS HEALY CASE TODAY; Acquittal Plea for Tammany Leader Brings Tears to Eyes of Four Talesmen. TODD DENOUNCES ACCUSED Pictures District Chief and Aide as "Political Racketeers," Coolly Plotting to Sell Judgeship. Healy's Father on Stand. Calls Evidence Inadequate. | True | | C1B 96903 |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1930/12/13/archives/last-of-allied-troops-leave-german-soil-saar-evacuation-fulfills.html | Last of Allied Troops Leave German Soil; Saar Evacuation Fulfills Briand's Promise | True | Special Cable to THE NEW YORK TIMES. | C1B 96903 |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1930/12/13/archives/text-of-sinclair-lewis-nobel-prize-address-at-stockholm.html | Text of Sinclair Lewis's Nobel Prize Address at Stockholm | True | Special Cable to THE NEW YORK TIMES. | C1B 96903 |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1930/12/13/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 96903 |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1930/12/13/archives/hoover-praises-red-cross-says-it-can-relieve-distress-in-the.html | HOOVER PRAISES RED CROSS; Says It Can Relieve Distress in the Drought-Stricken Area. | True | Special to The New York Times. | C1B 96903 |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1930/12/13/archives/newsprint-output-dropped-in-11-months-total-for-north-american-was.html | NEWSPRINT OUTPUT DROPPED IN 11 MONTHS; Total for North Americas Was 6 Per Cent Under 1929 Mark-- Decrease Here 7 Per Cent. | True | | C1B 96903 |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1930/12/13/archives/builder-buys-in-long-island-city.html | Builder Buys in Long Island City. | True | | C1B 96903 |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1930/12/13/archives/censors-keep-news-from-cuban-people-for-second-time-in-2-months.html | CENSORS KEEP NEWS FROM CUBAN PEOPLE; For Second Time in 2 Months Machado Puts Curb on All Messages Within Island. WASHINGTON IS CONCERNED But Stimson Reiterates That Our Government Will Not Step In Unless Anarchy Reigns. Troops Not Called Out. Washington Watches Situation. Gets Report on Censorship. | True | | C1B 96903 |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1930/12/13/archives/brown-elects-two-captains.html | Brown Elects Two Captains. | True | | C1B 96903 |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1930/12/13/archives/house-votes-68554000-interior-department-fund-bill-includes.html | HOUSE VOTES $68,554,000 ; Interior Department Fund Bill Includes $15,000,000 for Dam. | True | Special to The New York Times. | C1B 96903 |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1930/12/13/archives/big-leagues-change-sacrifice-fly-rule-play-in-future-counts-as-time.html | BIG LEAGUES CHANGE SACRIFICE FLY RULE; Play in Future Counts as Time at Bat, Although Runner on Base May Advance. ADDS TO BATTERS' BURDEN Other Alterations to Curb Homers Made as Baseball Leaders End Their Conclave. Two Other Alterations Made. Struggle Over Sacrifice Fly. | True | By John Drebinger. | C1B 96903 |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1930/12/13/archives/james-h-lewis-ill-influenza-obliges-him-to-cancel-gridiron-club.html | JAMES H. LEWIS ILL.; Influenza Obliges Him to Cancel Gridiron Club Speed. | True | Special to The New York Times. | C1B 96903 |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1930/12/13/archives/new-low-in-cotton-is-third-for-week-bottom-quotations-on-silver-and.html | NEW LOW IN COTTON IS THIRD FOR WEEK; Bottom Quotations on Silver and Record Visible Supply of Staple Weaken Prices. END IS 11 TO 20 POINTS OFF Decline in Spinners' Takings Continues Despite Heavy Drop inCost of Raw Material. | True | | C1B 96903 |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1930/12/13/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 96903 |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1930/12/13/archives/archduke-is-recovering-leopold-salvator-doing-very-well-in-vienna.html | ARCHDUKE IS RECOVERING.; Leopold Salvator 'Doing Very Well' In Vienna, Son Learns Here. | True | | C1B 96903 |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1930/12/13/archives/asks-fraud-inquiry-in-tennessee-banks-chattanooga-meeting-charges.html | ASKS FRAUD INQUIRY IN TENNESSEE BANKS; Chattanooga Meeting Charges Exploiting of Public Funds--8 Banks Closed in 3 States. | True | | C1B 96903 |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1930/12/13/archives/markets-in-london-paris-and-berlin-tendency-downward-on-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Tendency Downward on English Exchange--Further Selling Weakens Industrials.FRENCH QUOTATIONS EASE Rally Fails to Wipe Out Early Losses--German Boerse Dulland Weaker. Closing Prices on London Exchange. Paris Prices Down Slightly. Depression on Berlin Boerse. Berlin Closing Prices. Frankfort-on-Main Closing Prices. Italian Stock Prices. Geneva Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 96903 |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1930/12/13/archives/demotes-8-detectives-mulrooney-transfers-them-to-street-duty.html | DEMOTES 8 DETECTIVES.; Mulrooney Transfers Them to Street Duty Without Explanation. | True | | C1B 96903 |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1930/12/13/archives/sloane-out-at-last-enters-law-office-youth-who-studied-in-cell-to.html | SLOANE OUT AT LAST, ENTERS LAW OFFICE; Youth, Who Studied in Cell to Win Freedom, Will Be Legal Aide to Attorney Here. FIVE INDICTMENTS QUASHED Faced 17 Years When He Began Fight--Talks of Prisons and Says He Has No Resentment. Argued Way to Freedom. His Impressions of Prisons. | True | | C1B 96903 |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1930/12/13/archives/the-homeless-of-paris.html | THE HOMELESS OF PARIS. | True | | C1B 96903 |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1930/12/13/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 96903 |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1930/12/13/archives/65000-for-yale-in-china-will-of-jb-reynolds-seth-lows-secretary.html | $65,000 FOR YALE IN CHINA.; Will of J.B. Reynolds, Seth Low's Secretary, Makes Bequest. | True | Special to The New York Times. | C1B 96903 |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1930/12/13/archives/city-gets-gram-of-radium-believue-receives-65000-worth-lent-for.html | CITY GETS GRAM OF RADIUM.; Believue Receives $65,000 Worth, Lent for Treatment of Cancer. | True | | C1B 96903 |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1930/12/13/archives/pope-receives-australian-premier.html | Pope Receives Australian Premier. | True | | C1B 96903 |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1930/12/13/archives/stevens-prep-five-takes-league-lead-defeats-st-michaels-of-jersey.html | STEVENS PREP FIVE TAKES LEAGUE LEAD; Defeats St. Michael's of Jersey City, 39-26, to Set Pace in Class B. WOODMERE ACADEMY WINS Opens Season With Triumph Over Flatbush Academy, 34-15-- Port Chester Victor. | True | | C1B 96903 |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1930/12/13/archives/monday-midnight-final-time-for-mailing-income-tax-checks.html | Monday Midnight Final Time For Mailing Income Tax Checks | True | | C1B 96903 |
| 1990-12-13 | 1990-12-13 | https://www.nytimes.com/1930/12/13/archives/tells-jury-fay-ran-oneman-milk-ring-prosecutor-at-trial-of-140.html | TELLS JURY FAY RAN ONE-MAN MILK RING; Prosecutor, at Trial of 140, Promises to Prove Forcing Out of Independents. DEFENSE DENIES MONOPOLY Borden, Sheffield and Dairymen's League Fix Prices Behind Closed Doors, Lawyers Charge. | True | | C1B 96903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/wray-is-released-as-coach-by-penn-football-mentor-with-contract-for.html | WRAY IS RELEASED AS COACH BY PENN; Football Mentor, With Contract for Two More Years, Is Removed From Post. OFFICIAL ADMITS FRICTION Brown, Who Makes Announcement, Says Action Is Best for the University and Coach. Praises Wray as Player. Terms a Personal Matter. | True | Special to The New York Times. | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/check-payments-rose-last-week-they-gained-81-per-cent-over-previous.html | CHECK PAYMENTS ROSE LAST WEEK; They Gained 8.1 Per Cent Over Previous Week, but Were 15.75 Per Cent Below 1929. BANK DISCOUNTS DECLINED Bond Prices, However, Continued Above Last Year's Mark, Says Commerce Department's Review. | True | Special to The New York Times. | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/world-sugar-pact-is-expected-today-but-europeans-try-to-avoid.html | WORLD SUGAR PACT IS EXPECTED TODAY; But Europeans Try to Avoid Export Reductions Asked by Cuban-Americans. CHAIBOURNE STANDS FIRM He Insists That All Shall Make Sacrifices Together--Cubans Seek Chinese Monopoly. World Agreement Expected. China Watches Cuban Moves. | True | By Carlisle MacDonald. Special Cable to The New York Times. | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/mexico-to-uphold-property-rights-deputies-approve-bill-amending.html | MEXICO TO UPHOLD PROPERTY RIGHTS; Deputies Approve Bill Amending Agrarian Law in Aim to Win Foreign Capital. SENATE PASSAGE LIKELY Secretary of Agriculture Explains Country Now Holds Interests of Classes Are Intertwined. | | | |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/hoover-sends-wreath-by-plane-for-bolivar-shaft-in-colombia.html | Hoover Sends Wreath by Plane For Bolivar Shaft in Colombia | True | Special to The New York Times. | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/music-notes.html | MUSIC NOTES. | True | | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/rutgers-rewards-football-players-17-members-of-varsity-receive.html | RUTGERS REWARDS FOOTBALL PLAYERS; 17 Members of Varsity Receive Major "R" and as Many Freshmen Get Numerals. | True | | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/investors-active-in-downtown-area-business-buildings-there-pass-to.html | INVESTORS ACTIVE IN DOWNTOWN AREA; Business Buildings There Pass to New Control Through Sales and Leases. GOLD STREET CORNER SOLD Hillcrest Investors, Inc., Purchase Large Frontage on Lexington Av. at Ninety-fifth St. Building on Three Streets Leased. Rentals Shown by Leases Filed. | True | | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/health-registration-area-grows.html | Health Registration Area Grows. | True | | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/coast-guardsman-tells-of-1100-bribes-but-witness-fails-to-link.html | COAST GUARDSMAN TELLS OF $1,100 BRIBES; But Witness Fails to Link Fourth Man Tried for Liquor Plot to Ring. | True | | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/thompsons-1000000-prize-plan-approved-chicago-mayor-elects-foes-to.html | Thompson's $1,000,000 Prize Plan approved; Chicago Mayor 'Elects' Foes to 'Vicious Circle' | True | | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/stocks-of-copper-down-in-november-supplies-in-north-and-south.html | STOCKS OF COPPER DOWN IN NOVEMBER; Supplies in North and South America Off 10,712 Tons to Total of 594,363. OUTPUT ALSO LOWERED Demand for Metal Light, Due, It Is Said, to Weakness in the Security Markets. Some Cuts in Prices. Tables of Comparison. | True | | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/sir-harcourt-butler-sails-governor-of-burma-and-party-leave-for-home.html | SIR HARCOURT BUTLER SAILS; Governor of Burma and Party Leave for Home on Ile de France. | True | | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/cochran-breaks-even-beats-hoppe-at-181-but-loses-at-threecushion.html | COCHRAN BREAKS EVEN.; Beats Hoppe at 18.1, but Loses at Three-Cushion Play. | True | | C1B 96903 |
| 1930-12-13 | 1930-12-13 | https://www.nytimes.com/1930/12/13/archives/ask-icc-to-clarify-railwater-rate-here-new-york-and-new-england.html | ASK I.C.C. TO CLARIFY RAIL-WATER RATE HERE; New York and New England Trade Groups Hold Revised Tariffs Are Inapplicable. | True | Special to The New York Times. | C1B 96903 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/jefferson-high-triumphs-over-stuyvesant-30-for-city-psal-soccer.html | Jefferson High Triumphs Over Stuyvesant, 3-0, for City P.S.A.L. Soccer Title; SOCCER TITLE WON BY JEFFERSON HIGH 1,500 See Stuyvesant Eleven Lose, 3-0, in P.S.A.L. Final at Crotona Park. KROSSER FIRST TO SCORE Rosenberg and Sakalofsky Also Tally--Victorious Team Holds Edge Throughout. | True | Times Wide World Photo. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/londales-film-story-the-poor-table-cloth-the-first-eighty-three.html | LONDALE'S FILM STORY; The Poor Table Cloth. The First Eighty-three Pages. Lonsdale's Little Joke. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/cotton-consumption-small-in-november-home-takings-short-of-previous.html | COTTON CONSUMPTION SMALL IN NOVEMBER; Home Takings Short of Previous November by 126,266 Bales --Exports Hold Up. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/pawtucket-wins-in-late-rally-32-comes-from-behind-in-final-ten.html | PAWTUCKET WINS IN LATE RALLY, 3-2; Comes From Behind in Final Ten Minutes to Beat New York in Soccer Game. ATTACK NETS TWO GOALS Victors Score After Substituting Kennedy and Martin and Staging Strong Drive. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/finds-suburban-areas-building-hodgepodge-henry-wright-city-planner.html | FINDS SUBURBAN AREAS BUILDING 'HODGEPODGE'; Henry Wright, City Planner, Tells Architects Fashionable Sections Are Losing Individuality. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/wm-blair-is-bankrupt-lists-149185-liabilities-in-voluntary-action.html | W.M. BLAIR IS BANKRUPT.; Lists $149,185 Liabilities in Voluntary Action in Chicago Court. | True | Special to The New York Times. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/furthest-north-dinosaur-footprints-found-at-site-of-former-topical.html | Furthest North Dinosaur Footprints Found At Site of Former Topical Lakes in Canada | True | Special Correspondence, THE NEW YORK TIMES. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/male-manikins-show-mens-clothing-in-paris-they-are-more.html | MALE MANIKINS SHOW MEN'S CLOTHING IN PARIS; They Are More Self-Conscious Than Girls, But Style Experts Hail the Innovation. | True | Wireless to THE NEW YORK TIMES. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/hirons-conquers-kerbeck-at-squash-columbia-club-player-triumphs-in.html | HIRONS CONQUERS KERBECK AT SQUASH; Columbia Club Player Triumphs in Princeton Club Invitation Tourney. WALTERS ALSO ADVANCES Eliminates Kirkland in Hard Fought Match--Cohalan and Haines Among Victors. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/our-gift-to-venezuela.html | OUR GIFT TO VENEZUELA. | True | Wide World Photo. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/a-berlin-play-on-the-elizabeth-and-essex-theme.html | A BERLIN PLAY ON THE ELIZABETH AND ESSEX THEME | True | Photo by Charles Clayton Jr. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/thistle-ann-takes-new-orleans-purse-captures-the-bob-shave-in-upset.html | THISTLE ANN TAKES NEW ORLEANS PURSE; Captures the Bob Shave in Upset as Supreme Sweet, the Favorite, Finishes Fourth.BILL MORRIS IS VICTORChoice Triumphs in Third Race and Pay s \$5.80--Lake Charles Won by Battle Ax. Leaves the Others Behind. THISTLE ANN TAKES NEW ORLEANS PURSE Wins in Hard Drive. Galahad Public Choice. | True | Special to The New York Times. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/seen-in-the-galleries-work-by-biddle-keating-favai-and-others-now.html | SEEN IN THE GALLERIES; Work by Biddle, Keating, Favai and Others Now on View--One-Man and Group Shows | True | By Ruth Green Harris. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/democrats-ignore-chances-in-illinois-a-chicago-possibility.html | DEMOCRATS IGNORE CHANCES IN ILLINOIS, A CHICAGO POSSIBILITY. | True | By S.j. Duncan-Clark. Editorial Correspondence, the New York Timeswide World Photo. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/new-utrecht-wins-stuy-vesant-games-triumphs-in-26th-annual-meet-with.html | NEW UTRECHT WINS STUYVESANT GAMES; Triumphs in 26th Annual Meet With 16 Points--Clinton Is Next, Point Behind. ONE MEET RECORD FALLS N.Y.U. Freshman Set Mark in 880-Yard Relay--Wolfie First Home in One-Mile Run. Zaloom in Early Bid. Victor by Four Feet. | True | By Arthur J. Daley. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/mexico-raises-duties-on-textiles.html | Mexico Raises Duties on Textiles. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/trip-in-same-train-from-london-to-paris-planned-with-ferry-linking.html | Trip in Same Train From London to Paris Planned, With Ferry Linking Dover to Calais | True | Wireless to THE NEW YORK TIMES. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/new-books-on-art.html | New Books on Art | True | By Edward Alden Jewell | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/asserts-peking-man-had-power-of-speech-professor-ge-smith-tells.html | ASSERTS PEKING MAN' HAD POWER OF SPEECH; Professor G.E. Smith Tells Yale Audience Study of Skull Sheds Light on Brain's Evolution. | True | Special to The New York Times. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/realty-men-to-visit-cuba.html | Realty Men to Visit Cuba. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/boy-19-confesses-killing-policeman-trapped-in-kearny-meadows-by.html | BOY, 19, CONFESSES KILLING POLICEMAN; Trapped in Kearny Meadows by Posse of 300, He Later Admits Firing Fatal Shot in Chase.' WAS FLEEING IN STOLEN CAR Self-Styled Newark Bandit Leader Says Two Younger Lads With Him Were Pupils in Crime. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/herbert-griffiths-have-a-daughter.html | Herbert Griffiths Have a Daughter. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/new-york-charters.html | NEW YORK CHARTERS. | True | Special to The New York Times. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/georgia-will-play-on-coast-in-1931-game-with-southern-california.html | GEORGIA WILL PLAY ON COAST IN 1931; Game With Southern California Scheduled for Dec. 12 at Los Angeles. CONFERENCE ELECTS HARE Names Alabama Polytechnic Man as President--Move to Curtail Spring Practice Votes Down. Vote Against Proposal. Junior College Problem Up. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/urge-penn-to-open-choice-for-coach-football-committee-is-asked-to.html | URGE PENN TO OPEN CHOICE FOR COACH; Football Committee Is Asked to Consider Mentor Outside Its Own Alumni. YOUNG MENTIONED FOR POST Former Tutor, Silent on Proposed Selection, Favors Giving Team Voice in Nomination. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/providence-quintet-victor-by-8016-beats-newport-naval-training.html | PROVIDENCE QUINTET VICTOR BY 80-16; Beats Newport Naval Training Station Team--Koslowski and Krieger Lead Scoring. | True | Special to The New York Times. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/penn-quintet-tops-st-josephs-2319-scores-before-crowd-of-6000-at.html | PENN QUINTET TOPS ST. JOSEPH'S, 23-19; Scores Before Crowd of 6,000 at the Palestra-- Sander Stars for Victors. | True | Special to The New York Times. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/lewis-is-lionized-by-all-stockholm-ceaseless-round-of-honors-ending.html | LEWIS IS LIONIZED BY ALL STOCKHOLM; Ceaseless Round of Honors, Ending in Five Receptions, Tendered Nobel Winner. BARS BEAUTY QUEEN'S CALL George Jean Nathan Called Back-Stage and Attacks Academy-- Butler Won't Comment. Round of Festivities Lewis in Tribute to Landsteiner Nathan Praises His Speech. | True | Special Cable to THE NEW YORK TIMES | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/mark-25-years-in-botany-dr-gh-shull-and-cl-macy-of-princeton-long.html | MARK 25 YEARS IN BOTANY.; Dr. G.H. Shull and C.L. Macy of Princeton Long Associated. | True | Special to The New York Times. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/holiday-fillins-fair-order-spring-goods-stores-report-a-gain-in.html | HOLIDAY FILL-INS FAIR; ORDER SPRING GOODS; Stores Report a Gain in Unit Sales-- Plaids Important for New Season. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/mrs-pennell-reveals-the-friendly-side-of-whistler.html | Mrs. Pennell Reveals the Friendly Side of Whistler | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/cost-of-building-near-lowest-point-president-of-fuller-company.html | COST OF BUILDING NEAR LOWEST POINT; President of Fuller Company Analyzes Causes of Existing Price Conditions.MAKES TEN-YEAR SURVEYProminent Factors Are Decline InBuying Power and IncreasedWorking Efficiency. Price Conditions in Materials. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/a-zestful-chronicle-of-air-adventure.html | A Zestful Chronicle of Air Adventure | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/all-in-a-week-brave-souls-christmas-at-the-capital-allamerican.html | ALL IN A WEEK; Brave Souls. Christmas at the Capital. All-American. Honors for Mr. Tunney. No Place to Play It. What a Poor Church Mouse Heard. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/montreal-mayor-sings-applauded-for-old-french-song-instead-of.html | MONTREAL MAYOR SINGS; Applauded for Old French Song Instead of Political Speech. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/mexicos-newold-santa-claus-quetzalcoatl-who-replaces-st-nicholas.html | MEXICO'S NEW-OLD SANTA CLAUS; Quetzalcoatl, Who Replaces St. Nicholas, Was An Aztec God of Many Good Deeds | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/midsouth-trade-grows-store-sales-brisk-in-sixth-district-large.html | MID-SOUTH TRADE GROWS; Store Sales Brisk in Sixth District --Large Projects Start Soon. | True | Special to The New York Times. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/taberski-defeats-greenleaf-12589-conquers-defending-champion-in-16.html | TABERSKI DEFEATS GREENLEAF, 125-89; Conquers Defending Champion in 16 Innings in Title Pocket Cue Tourney. WOODS BEATEN BY ALLEN Succumbs, 125 to 120, Thereby Giving Rudolph undisputed Hold on Lead--Lauri Victor. Taberski Reels Off 25. Greenleaf Fires Long Shot. Decisive Play of the Match. Lauri Soon Takes Command. | True | By William E. Brandt. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/hoover-and-vargas-letters-made-public-greetings-exchanged-on.html | HOOVER AND VARGAS LETTERS MADE PUBLIC; Greetings Exchanged on Opening of Air Mail Line by American and Brazilian Presidents. | True | Special to The New York Times. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/new-york-weekly-bank-statements-institutions-not-in-clearing-house.html | NEW YORK WEEKLY BANK STATEMENTS; INSTITUTIONS NOT IN CLEARING HOUSE | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/art-museum-files-plans-proposed-enlargement-of-metropolitan-to-cost.html | ART MUSEUM FILES PLANS; Proposed Enlargement of Metropolitan to Cost $3,350,000. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/insist-americans-do-official-portraits-artists-league-wants.html | INSIST AMERICANS DO OFFICIAL PORTRAITS; Artists' League Wants Foreigners Barred--Friend of Hoover to Paint First Lady's Picture. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/reds-loath-to-kill-good-technicians-recent-trial-recalls-case-of.html | REDS LOATH TO KILL GOOD TECHNICIANS; Recent Trial Recalls Case of Rail Engineer Who Served Soviet After Death Sentence. Rebukes Station Master. His Great Day Arrived. | True | By Walter Duranty. Wireless To the New York Times. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/porto-rican-guard-quarters-burns.html | Porto Rican Guard Quarters Burns. | True | Wireless to THE NEW YORK TIMES. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/gold-rush-starts-to-new-nevada-field-hundreds-quick-to-stake-claims.html | GOLD RUSH STARTS TO NEW NEVADA FIELD; Hundreds Quick to Stake Claims for Many Square Miles Following Report of Rich Strike. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/babe-ruth-in-benefit-will-compete-in-golfbilliard-match-on.html | BABE RUTH IN BENEFIT.; Will Compete in Golf-Billiard Match on Wednesday Night. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/miss-elinor-wurzburg-lists-bridal-party-she-will-be-married-to-will.html | MISS ELINOR WURZBURG LISTS BRIDAL PARTY; She Will Be Married to William Van Duzer Lawrence 3d on Dec. 26 in Bronxville. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/activities-of-musicians-here-and-afield-friends-of-music-and.html | ACTIVITIES OF MUSICIANS HERE AND AFIELD; Friends of Music and Oratorio Society in Holiday Programs-- Schola Cantorum to Give "Stabat Mater" MUSIC AND DRINK. | True | Photo by Harold Stein. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/chicago-realtors-ask-revision-of-tax-laws-they-want-personal-property.html | CHICAGO REALTORS ASK REVISION OF TAX LAWS; They Want Personal Property to Assume Its Full Share of County Burden. | True | Special Correspondence, THE NEW YORK TIMES. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/that-human-hornet-mr-james-mcneill-whistler-james-lavers-biography.html | That Human Hornet, Mr. James McNeill Whistler; James Laver's Biography of the Great Etcher and Eccentric Places Him in Excellent Perspective Whistler, the Hornet | True | By Richard le Gallienneby from A Self-Portrait. (SPY.) | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/daughter-to-mrs-rt-harriss-jr.html | Daughter to Mrs. R.T. Harriss Jr. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/exfoes-join-at-dinner-german-and-british-admirals-are-honor-guests.html | EX-FOES JOIN AT DINNER.; German and British Admirals Are Honor Guests of Students. | True | Wireless to THE NEW YORK TIMES. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/expect-action-soon-on-roosevelt-boom-friends-of-governor-plan-to.html | EXPECT ACTION SOON ON ROOSEVELT BOOM; Friends of Governor Plan to Organize State Clubs in Presidential Campaign. 500 ASK FOR HIS SANCTION But Executive Replies to All That His Interest Is in Albany Now-- Republicans Also Interested. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/unemployed-oranges-in-louisiana.html | Unemployed Oranges In Louisiana. | True | Special Correspondence, THE NEW YORK TIMES. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/george-v-goes-shooting-king-takes-advantage-of-springlike-weather.html | GEORGE V GOES SHOOTING.; King Takes Advantage of Springlike Weather in England. | True | Wireless to THE NEW YORK TIMES. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/brooklyn-dodgers-win-defeat-memphis-tigers-130-in-benefit-game-at.html | BROOKLYN DODGERS WIN.; Defeat Memphis Tigers, 13-0, In Benefit Game at Atlanta. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/waldorf-hotel-working-force.html | Waldorf Hotel Working Force. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/in-virginia-and-north-carolina-many-good-roads-lead-into-and.html | IN VIRGINIA AND NORTH CAROLINA; Many Good Roads Lead Into and Through Southern States Tourists Attracted at This Time of the Year In Historic Country. Further South. Program on Long Island. Next in New Jersey. Culver's Lake-Hainesville. Road Beautification. Federal Aid Roads. | True | By Leon A. Dickinson. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/missionary-museum-shows-many-idols-princeton-seminary-exhibit-is.html | MISSIONARY MUSEUM SHOWS MANY IDOLS; Princeton Seminary Exhibit Is Regarded as Unique in That It Is Used for Study Purposes. | True | Special to The New York Times. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/texas-holds-back-preventing-full-birth-and-death-reports.html | Texas Holds Back, Preventing Full Birth and Death Reports. | True | Special to The New York Times. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/germans-balk-pact-for-sugar-control-but-hope-is-held-of-bringing.html | GERMANS BALK PACT FOR SUGAR CONTROL; But Hope Is Held of Bringing Them Into Agreement at Session Tomorrow. OTHERS ACCEPT QUOTA PLAN Chadbourne, In Speech, Reproaches Reich Delegates and Refuses to Give Way to Them. 15 Per Cent Cut Accepted. Germans Want 620,000 Tons. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/kent-school-team-victor-at-hockey-turns-back-the-hillhouse-high.html | KENT SCHOOL TEAM VICTOR AT HOCKEY; Turns Back the Hillhouse High School Sextet of New Haven by 4 to 0 Score. | True | Special to The New York Times. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/california-scientists-await-einsteins-visit-expect-great-results.html | CALIFORNIA SCIENTISTS AWAIT EINSTEIN'S VISIT; Expect Great Results From Meetings--Meantime Interest Centres in Big Telescope. | True | Special Correspondence, THE NEW YORK TIMES. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/colgate-athletes-receive-letters-104-firstteam-awards-given-at.html | COLGATE ATHLETES RECEIVE LETTERS; 104 First-Team Awards Given at Varsity C Dinner--Orsi Is Named Football Captain. | True | Special to The New York Times. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/optimism-in-northwest-volume-of-yule-sales-near-1929-level-heartens.html | OPTIMISM IN NORTHWEST.; Volume of Yule Sales, Near 1929 Level, Heartens Business. | True | Special to The New York Times. | CIB97117,CIB97118,CIB97119,CIB97120,CIB97121,CIB97122,CIB97123,CIB97124,CIB97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/article-10-no-title.html | Article 10 -- No Title | True | | CIB97117,CIB97118,CIB97119,CIB97120,CIB97121,CIB97122,CIB97123,CIB97124,CIB97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/debussys-lapresmidi.html | DEBUSSY'S "L'APRES-MIDI." | True | H.A. BARTON. | CIB97117,CIB97118,CIB97119,CIB97120,CIB97121,CIB97122,CIB97123,CIB97124,CIB97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/state-farm-society-plans-its-centenary-program-for-1932-will-be.html | STATE FARM SOCIETY PLANS ITS CENTENARY; Program for 1932 Will Be Discussed of 99th AnnualMeeting Next Month. | True | Special to The New York Times. | CIB97117,CIB97118,CIB97119,CIB97120,CIB97121,CIB97122,CIB97123,CIB97124,CIB97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/hirsine-antiquities-at-teheran.html | Hirsine Antiquities at Teheran. | True | Special Correspondence, THE NEW YORK TIMES. | CIB97117,CIB97118,CIB97119,CIB97120,CIB97121,CIB97122,CIB97123,CIB97124,CIB97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/vacancy-condition-in-city-apartments-increase-reported-as-normal.html | VACANCY CONDITION IN CITY APARTMENTS; Increase Reported as Normal When Compared With Average of Last Five Years. NEW HOUSES SUFFER MOST East and West Side Situation Analyzed by Real Estate Board Manager. West Side Vacancies. | True | | CIB97117,CIB97118,CIB97119,CIB97120,CIB97121,CIB97122,CIB97123,CIB97124,CIB97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/5-backs-6-linemen-from-east-selected-to-play-on-coast.html | 5 Backs, 6 Linemen From East Selected to Play on Coast | True | | CIB97117,CIB97118,CIB97119,CIB97120,CIB97121,CIB97122,CIB97123,CIB97124,CIB97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/waldorf-bronze-work-contract-awarded-for-interior-ornamental.html | WALDORF BRONZE WORK.; Contract Awarded for Interior Ornamental Features. | True | | CIB97117,CIB97118,CIB97119,CIB97120,CIB97121,CIB97122,CIB97123,CIB97124,CIB97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/humanitys-headquarters.html | HUMANITY'S HEADQUARTERS. | True | International Photo. | CIB97117,CIB97118,CIB97119,CIB97120,CIB97121,CIB97122,CIB97123,CIB97124,CIB97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/urges-cut-in-cost-of-private-homes-national-real-estate-head-sees.html | URGES CUT IN COST OF PRIVATE HOMES; National Real Estate Head Sees Immediate Prosperity for Business in Such Action. | True | Special to The New York Times. | CIB97117,CIB97118,CIB97119,CIB97120,CIB97121,CIB97122,CIB97123,CIB97124,CIB97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/heyday-of-the-dictators-their-chances-to-survive-general-uriburu.html | HEYDAY OF THE DICTATORS: THEIR CHANCES TO SURVIVE; GENERAL URIBURU | True | By Henry Kittredge Nortonumor Photo. | CIB97117,CIB97118,CIB97119,CIB97120,CIB97121,CIB97122,CIB97123,CIB97124,CIB97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/yanks-open-camp-feb-20-pitchers-and-catches-ordered-to-report-on.html | YANKS OPEN CAMP FEB. 20.; Pitchers and Catches Ordered to Report on That Date. | True | | CIB97117,CIB97118,CIB97119,CIB97120,CIB97121,CIB97122,CIB97123,CIB97124,CIB97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | CIB97117,CIB97118,CIB97119,CIB97120,CIB97121,CIB97122,CIB97123,CIB97124,CIB97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/realty-values-advance-assessment-totals-in-eleven-cities-show-gain.html | REALTY VALUES ADVANCE.; Assessment Totals in Eleven Cities Show Gain. | True | | CIB97117,CIB97118,CIB97119,CIB97120,CIB97121,CIB97122,CIB97123,CIB97124,CIB97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/laughs-at-theatre-counted-for-study.html | LAUGHS AT THEATRE COUNTED FOR STUDY; Swarthmore Analysis Shows Responses of Audiences to Same Lines Vary With Efforts of Actors Counting the Laughs. Differences in Audiences. Response to Good Acting. | True | | CIB97117,CIB97118,CIB97119,CIB97120,CIB97121,CIB97122,CIB97123,CIB97124,CIB97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/new-list-of-stations.html | NEW LLST OF STATIONS. | True | | CIB97117,CIB97118,CIB97119,CIB97120,CIB97121,CIB97122,CIB97123,CIB97124,CIB97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/the-longer-view.html | THE LONGER VIEW. | True | | CIB97117,CIB97118,CIB97119,CIB97120,CIB97121,CIB97122,CIB97123,CIB97124,CIB97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/article-1-no-title.html | Article 1 -- No Title | True | Photo by Marceau. | CIB97117,CIB97118,CIB97119,CIB97120,CIB97121,CIB97122,CIB97123,CIB97124,CIB97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/christmas-masque-staged-at-wellesley-new-york-girls-prominent-in.html | CHRISTMAS MASQUE STAGED AT WELLESLEY; New York Girls Prominent in Cast of Phi Sigma's "The Wassail Bowl" | True | Special to The New York Times. | CIB97117,CIB97118,CIB97119,CIB97120,CIB97121,CIB97122,CIB97123,CIB97124,CIB97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/says-chile-escaped-a-ruinous-revolt-general-charpin-war-minister.html | SAYS CHILE ESCAPED A RUINOUS REVOLT; General Charpin, War Minister, Holds Chaos Would Have Followed Plot's Success. DECLARES MILITARY LOYAL Court Martials Likely to Take the Place of Civil Trials for Those Accused of Conspiracy. Detective Work Praised. Army Called Royal. | True | Special Cable to THE NEW YORK TIMES. | CIB97117,CIB97118,CIB97119,CIB97120,CIB97121,CIB97122,CIB97123,CIB97124,CIB97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/letters-of-a-prewar-novelist.html | Letters of a Pre-War Novelist | True | | CIB97117,CIB97118,CIB97119,CIB97120,CIB97121,CIB97122,CIB97123,CIB97124,CIB97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/american-and-bride-found-dead-in-africa-police-say-hunter-killed.html | American and Bride Found Dead in Africa; Police Say Hunter Killed Wife and Himself | True | | CIB97117,CIB97118,CIB97119,CIB97120,CIB97121,CIB97122,CIB97123,CIB97124,CIB97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/high-cost-of-road-making-large-part-attributed-to-construction-for.html | HIGH COST OF ROAD MAKING.; Large Part Attributed to Construction for Heavy Freight. | True | | CIB97117,CIB97118,CIB97119,CIB97120,CIB97121,CIB97122,CIB97123,CIB97124,CIB97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/testifies-payments-to-peret-were-in-cash-manager-of-bank-says-he.html | TESTIFIES PAYMENTS TO PERET WERE IN CASH; Manager of Bank Says He Always Took Money to Former French Cabinet Minister. | True | Special Cable to THE NEW YORK TIMES. | CIB97117,CIB97118,CIB97119,CIB97120,CIB97121,CIB97122,CIB97123,CIB97124,CIB97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/suits-pile-up-on-wild-oil-well-claimants-ask-receivership.html | Suits Pile Up on Wild Oil Well; Claimants Ask Receivership | True | | CIB97117,CIB97118,CIB97119,CIB97120,CIB97121,CIB97122,CIB97123,CIB97124,CIB97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/robinson-to-lead-fight-on-mninch-democratic-chief-in-senate.html | ROBINSON TO LEAD FIGHT ON M'NINCH; Democratic Chief in Senate Announces Opposition to Power Board Nominee. HE IS CALLED 'HOOVERCRAT' Approval of Other Five Selections of President Is Expected at Committee Session Tomorrow. | True | Special to The New York Times. | CIB97117,CIB97118,CIB97119,CIB97120,CIB97121,CIB97122,CIB97123,CIB97124,CIB97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/williams-gives-letters-23-members-of-little-three-title-football.html | WILLIAMS GIVES LETTERS.; 23 Members of Little Three Title Football Team Honored. | True | Special to The New York Times. | CIB97117,CIB97118,CIB97119,CIB97120,CIB97121,CIB97122,CIB97123,CIB97124,CIB97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/angloiraq-treaty-seen-as-a-danger-clause-providing-for-an-armed.html | ANGLO-IRAQ TREATY SEEN AS A DANGER; Clause Providing for an Armed Alliance Causes Outspoken Dissatisfaction. COUNTRY IS TURBULENT Many Interests Involved--Wahabi Attack Probable With Withdrawal of British Forces. Many British Interests. Turbulence in Iraq. Wahabite Invasion Likely. Border Raids Common. Berlin's Population Declines. | True | By Joseph M. Levy. Special Correspondence, the New York Times. | CIB97117,CIB97118,CIB97119,CIB97120,CIB97121,CIB97122,CIB97123,CIB97124,CIB97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/business-records-assignments-judgments-satisfied-judgments.html | BUSINESS RECORDS; ASSIGNMENTS. JUDGMENTS. SATISFIED JUDGMENTS. MECHANICS LIENS. | True | | CIB97117,CIB97118,CIB97119,CIB97120,CIB97121,CIB97122,CIB97123,CIB97124,CIB97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/more-radburn-homes-dwellings-and-apartment-house-in-spring-building.html | MORE RADBURN HOMES.; Dwellings and Apartment House in Spring Building Plan. | True | | CIB97117,CIB97118,CIB97119,CIB97120,CIB97121,CIB97122,CIB97123,CIB97124,CIB97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/liverpool-area-busy-with-public-works-works-tunnel-roads-and-bridges.html | LIVERPOOL AREA BUSY WITH PUBLIC WORKS; Tunnel, Roads and Bridges Are Expected to Bring Prosperity to the Mersey Side. | True | Wireless to THE NEW YORK TIMES. | CIB97117,CIB97118,CIB97119,CIB97120,CIB97121,CIB97122,CIB97123,CIB97124,CIB97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | CIB97117,CIB97118,CIB97119,CIB97120,CIB97121,CIB97122,CIB97123,CIB97124,CIB97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/sell-42d-street-leasehold.html | Sell 42d Street Leasehold. | True | | CIB97117,CIB97118,CIB97119,CIB97120,CIB97121,CIB97122,CIB97123,CIB97124,CIB97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | CIB97117,CIB97118,CIB97119,CIB97120,CIB97121,CIB97122,CIB97123,CIB97124,CIB97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/mysterious-death-visits-peaceful-area.html | MYSTERIOUS DEATH VISITS PEACEFUL AREA. | True | International Photo. | CIB97117,CIB97118,CIB97119,CIB97120,CIB97121,CIB97122,CIB97123,CIB97124,CIB97125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/navy-coach-plays-today-miller-line-mentor-for-middies-in-all.html | NAVY COACH PLAYS TODAY.; Miller, Line Mentor for Middies, In All Stars-Giants Game. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/riding-club-trio-loses-polo-match-bows-to-brooklyn-riding-and.html | RIDING CLUB TRIO LOSES POLO MATCH; Bows to Brooklyn Riding and Driving Club Team by 9 Goals to 8 . FAIRLAWN IS VICTOR Beats the Squadron C Class B Team, 11 to 10, Aided by a Two-Goal Handicap. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/contract-aids-jobless-scrapping-of-steel-ships-will-give-work-to.html | CONTRACT AIDS JOBLESS.; Scrapping of Steel Ships Will Give Work to 500 Men. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/jobless-students-get-longer-recess-nyu-allows-extra-week-to-self.html | JOBLESS STUDENTS GET LONGER RECESS; N.Y.U. Allows Extra Week to Self-Supporting Ones for Holiday Rush Work. DRIVE TO AID CITY PLANNED Three-Day Solicitation of All In the University to Be in Cooperation With Prosser Committee. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/yales-six-takes-opening-game-10-turns-back-university-club-of-boston.html | YALE'S SIX TAKES OPENING GAME, 1-0; Turns Back University Club of Boston Before 1,500 at New Haven Arena. CAPT. LUCE SCORES GOAL Gets Lone Counter on Rebound of Drive by Goodman--Ding Palmer Stars for the Visitors. | True | Special to The New York Times. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/a-tea-at-roosevelt-house.html | A TEA AT ROOSEVELT HOUSE | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/vermont-tax-body-suggests-reforms-commission-recommends-that.html | VERMONT TAX BODY SUGGESTS REFORMS; Commission Recommends That Burdens on Farms Be Reduced. OTHER REVISIONS NAMED Three New England States Are Engaged In Similar Researches. Farm Relief Sought. Designed to Equalize Valuations. | True | By F. Lauriston Bullard. Editorial Correspondence, The New York Times | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/emmanuel-reinheimer-retired-cigar-manufacturer-and-real-estate-man.html | EMMANUEL REINHEIMER.; Retired Cigar Manufacturer and Real Estate Man Dies. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/ten-outstanding-events-this-week.html | Ten outstanding Events This Week | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/arabs-in-sharp-rift-on-the-white-paper-one-group-opposes-issuance.html | ARABS IN SHARP RIFT ON THE WHITE PAPER; One Group Opposes Issuance of Reply, Said to Be Deliberately Ambiguous in Attitude. HOLDS MOSLEMS FAVORED But the Other Faction Would Answer Britain to Show That Terms Are Not Welcomed. Compromise Idea Talked Of. Agreement Is Expected. | True | Special Cable to The NEW YORK TIMES. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/12-italian-planes-to-hop-tomorrow-fortyeight-fliers-await-start-for.html | 12 ITALIAN PLANES TO HOP TOMORROW; Forty-eight Fliers Await Start for Cartagena on First Leg of Flight to Brazil. AIR MINISTER LEADS GROUP Craft to Carry Radio Telephones-- Eight Cruisers Stationed Along Route Over South Atlantic. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/treasury-turnover-of-2000000000-this-amount-will-be-involved-in.html | TREASURY TURNOVER OF $2,000,000,000; This Amount Will Be Involved in Financing and Revenues Tomorrow. $480,000,000 DUE IN TAXES But Delinquency in Payment of income Levies Is Feared in View of Business Depression. SHORT-TERM LOAN FAVORED Low Rate at Which Mellon Is Getting $428,322,000 Is Likely to Be Only Temporary. Shorter-Term Loan Preferred. Tobacco Taxes Hold Up. | True | Special to The New York Times. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/westchester-items-residential-plots-in-hartsdale-area-sold-by.html | WESTCHESTER ITEMS; Residential Plots in Hartsdale Area Sold by Developers. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/ward-to-address-trade-forum.html | Ward to Address Trade Forum. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/mens-trade-disappoints-mens-wear-stores-report-volume-of-business.html | MEN'S TRADE DISAPPOINTS.; Men's Wear Stores Report Volume of Business Below Expectations. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/again-bolivar-rides-forth-to-conquer-on-the-centenary-of-the-death.html | AGAIN BOLIVAR RIDES FORTH TO CONQUER; On the Centenary of the Death of "El Libertador" Free Nations Answer His Own Verdict of Failure | True | By T.r. Ybarraourtesy of the New York Public Library.:from the Painting By Tito Salas.from A Painting By Erwin Ochme Illustrations On This Page Courtesy of the Pan American Photo. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/la-salle-ma-six-beats-st-johns-champion-starts-quest-for-third.html | LA SALLE M.A. SIX BEATS ST. JOHN'S; Champion Starts Quest for Third Catholic School Hockey Title With 1-0 Victory. LOUGHLIN TRIUMPHS, 3-0 Blanks St. Michael's High in Opening Game--Fitzgerald, O'Brienand Lawrence Star. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/mr-branrah-introduces-the-wise-kong-ho.html | Mr. Branrah Introduces the Wise Kong Ho | True | From "Thirty Years of British Art," by Sir Joseph Duveen. (A. & C. BONI.) | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/dry-penalty-bill-will-be-pressed-passage-by-house-before-christmas.html | DRY PENALTY BILL WILL BE PRESSED; Passage by House Before Christmas Sought for Skobbs.MeasureDefining Minor Offenders. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/questions-and-answers-that-is-the-trouble-when-one-station-can-be.html | QUESTIONS AND ANSWERS; That Is the Trouble When One station Can Be Heard On All Waves Even With Antenna Disconnected? | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/talking-with-a-veteran-american-amateurs-chat-back-and-forth-across.html | TALKING WITH A VETERAN; American Amateurs Chat Back and Forth Across the Sea With "Grand Old Man" in Sweden | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/fine-apartment-at-nyack.html | Fine Apartment at Nyack. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/gouldwright-bow-in-court-tennis-upset-by-morgan-and-appel-78-87-81.html | GOULD-WRIGHT BOW IN COURT TENNIS; Upset by Morgan and Appel, 7-8, 8-7, 8-1, as the Whitney Memorial Tourney Opens. NEW YORK TEAM SURVIVES Will Face Boston in Final Round Tomorrow--Wightman-Frazier Beat Mortimer-Ade. Newbold-Thayer Beaten. Gould Tires Near End. | True | By Lincoln A. Werden. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/thorley-building-adjoins-new-goelet-structure-and-st-nicholas.html | THORLEY BUILDING.; Adjoins New Goelet Structure and St. Nicholas Reformed Church. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/county-lawyers-dinner-thursday.html | County Lawyers' Dinner Thursday. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/makes-money-with-hogs.html | Makes Money With Hogs. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/notables-present-at-service-game-army-and-navy-diplomatic-corps.html | NOTABLES PRESENT AT SERVICE GAME; Army and Navy, Diplomatic Corps, Society and Official Circles Represented. HURLEY AND ADAMS ATTEND Japanese Ambassador, Lebrun, Smith and Walker Also Watch Colorful Event. President Is Represented. Robison in Adam's Party. Prominent Officials and Notables of Society Among Throng at Army-Navy Game. Chilean Counselor Present. Attend With Commander Booth. Guests at Breakfast. McKee Entertains Party. Others Who Had Boxes. | True | Times Wide World Photo. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/systems-of-liquor-control-before-the-wickersham-board-methods-of.html | SYSTEMS OF LIQUOR CONTROL BEFORE THE WICKERSHAM BOARD; Methods of Other Countries May Be a Guide for the Law Enforcement Body in Its Prohibition Report CANADA, Ontario and Quebec. The Government Stores. FINLAND. A Legislative Struggle SWEDEN. Purchasers Licensed. NORWAY, DENMARK. GREAT BRITAIN. In Other Lands. | True | By R.L Duffus. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/teacher-enrolment-in-summer-schools-increased-eightfold-in-the-last.html | Teacher Enrolment in Summer Schools Increased Eightfold in the Last Decade | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/reviews-progress-of-italian-trade-embassy-attache-figures.html | REVIEWS PROGRESS OF ITALIAN TRADE; Embassy Attache Gives Figures to Show His Nation Is Economically Sound. SAYS NO LOAN IS NEEDED Budget Surplus 151,000,000 Lire in Last Fiscal Year--Auto Industry Holds Own. Trend of Lira Exchange. Loans to Other Countries. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/oneil-team-wins-junior-swim-meet-defeats-seth-low-50-to-12-in.html | ONEIL TEAM WINS JUNIOR SWIM MEET; Defeats Seth Low, 50 to 12, in Brooklyn-Queens P.S.A.L. Championship Event. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/blazing-a-trail-for-youth-ten-to-follow-in-path-of-national-radio.html | BLAZING A TRAIL FOR YOUTH; Ten to Follow in Path of National Radio Audition Winners Young Singers Compete on the Air Tonight Names of the Contestants. What the Winners Are Doing. Kane to Study Opera. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/she-rooted-for-notre-dame-got-black-eye-and-wins-divorce.html | She Rooted for Notre Dame, Got Black Eye and Wins Divorce | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/brooklyn-trading-avenue-r-site-for-seventeen-twofamily-dwellings.html | BROOKLYN TRADING.; Avenue R Site for Seventeen Two-Family Dwellings. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/newly-recorded-music-two-initial-recordings-of-schumanns-first-and.html | NEWLY RECORDED MUSIC; Two Initial Recordings of Schumann's First and Second Symphonies-New Ravel Releases | True | By Compton P.pakenham. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/two-cadets-miss-game-stay-at-wesb-point-to-studyall-the-rest-see.html | TWO CADETS MISS GAME.; Stay at Wesb Point to Study--All the Rest See Struggle. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/riccis-teacher-speaks-toscanini-and-stokowski-classic-proportions.html | RICCI'S TEACHER SPEAKS; TOSCANINI AND STOKOWSKi. CLASSIC PROPORTIONS. | True | LOUIS PERSINGER.MAX SMITH.WM.S. KENNEDY. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/line-fools-like-me-by-kilmer-explained-mother-of-poet-replies-to.html | LINE, 'FOOLS LIKE ME,' BY KILMER, EXPLAINED; Mother of Poet Replies to Broun's Criticism Which Aroused New Brunswick. | True | Special to The New York Times. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/butler-to-discuss-league-in-chicago-columbia-president-and-gw.html | BUTLER TO DISCUSS LEAGUE IN CHICAGO; Columbia President and G.W. Wickersham Will Be Among Speakers Next Month. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/new-books-for-children.html | New Books for Children | True | By Anne T. Eaton | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/ban-on-commercialization-of-football-at-rutgers-urged.html | Ban on Commercialization of Football at Rutgers Urged | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/nation-hears-story-of-game-on-radio-thousands-listen-in-to.html | NATION HEARS STORY OF GAME ON RADIO; Thousands Listen In to Description of Service Battle--Whalen Master of Ceremonies. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/bo-mcmillin-to-speak-at-montclair-high-rally.html | Bo McMillin to Speak At Montclair High Rally | True | Special to The New York Times. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/thousands-of-cars-choke-road-to-fire-motorists-are-attracted-by.html | THOUSANDS OF CARS CHOKE ROAD TO FIRE; Motorists Are Attracted by Flaming East Chester Factory, Lighting Up Westchester. BLAZE MENACES 15 HOMES Tuckahoe, New Rochelle, Mount Vernon and Bronxville Answer Calls for Help. | True | Special to The New York Times. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/sports-today.html | Sports Today | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/railroad-earnings-georgia-ashburn-sylvester-camilla.html | RAILROAD EARNINGS.; Georgia, Ashburn, Sylvester & Camilla. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/will-wed-to-aid-family-louisville-girl-18-offers-herself-as-bride.html | WILL WED TO AID FAMILY.; Louisville Girl, 18, Offers Herself as Bride in Return for $5,000. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/major-sasse-pays-tribute-to-cadets-army-coach-heartily-praises-his.html | MAJOR SASSE PAYS TRIBUTE TO CADETS; Army Coach Heartily Praises His Players For Their Unselfish Spirit. LAUDS THE NAVY ELEVEN Says Middies Gave All the Opposition Bargained For--Players All Happy. Tells Why Cadets Won. Players Are All Smiles. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/edison-to-give-dry-views-inventor-will-answer-questions-of-jersey.html | EDISON TO GIVE DRY VIEWS.; Inventor Will Answer Questions of Jersey Anti-Saloon Head. | True | Special to The New York Times. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/eray-goetz-has-minor-operation.html | E. Ray Goetz Has Minor Operation. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/new-costumes-designs-for-little-theatre-opera-company.html | NEW COSTUMES; Designs for Little Theatre Opera Company | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/french-see-anomaly-in-hague-court-ruling-finding-for-switzerland-in.html | FRENCH SEE ANOMALY IN HAGUE COURT RULING; Finding for Switzerland in Free Zone Dispute Brings Up the Question of Treaties. | True | Wireless to THE NEW YORK TIMES. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/new-german-monthly-for-outside-readers-international-forum-will.html | NEW GERMAN MONTHLY FOR OUTSIDE READERS; International Forum Will Interpret Matters Affecting Us, Germany and Great Britain. | True | Wireless to THE NEW YORK TIMES. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/unions-see-a-crisis-in-danville-strike-labor-federation-holds-that.html | UNIONS SEE A CRISIS IN DANVILLE STRIKE; Labor Federation Holds That the Result Will Determine Unionizing of South. TEXTILE SLUMP HIT MILLS Wage Cut Broke Up "Industrial Democracy," Founded on the Idealism of Employer. Industrial Democracy Adopted. , Held High Wages for Years. Textile Union Organized. UNIONS SEE CRISIS IN DANVILLE STRIKE | | By Louis Stark. Special To the New York Times. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/wife-sues-ww-osborne-daughter-of-great-northern-head-asks-divorce.html | WIFE SUES W.W. OSBORNE; Daughter of Great Northern Head Asks Divorce in Minneapolis. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/books-and-authors.html | Books and Authors | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/college-test-asks-views-on-marriage-columbia-sophomores-taking.html | COLLEGE TEST ASKS VIEWS ON MARRIAGE; Columbia Sophomores Taking Contemporary Civilization Are Queried on Many Subjects. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/rare-stamp-values-decline-in-depression-40000-collection-sells-here.html | Rare Stamp Values Decline in Depression; $40,000 Collection Sells Here for $30,000 | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/librarian-aids-students-city-college-official-acts-after-ban-by.html | LIBRARIAN AIDS STUDENTS; City College Official Acts After Ban by Public Institution. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/soviet-russias-music-status-of-musicians-and-musical-organizations.html | SOVIET RUSSIA'S MUSIC; Status of Musicians and Musical Organizations in Bolshevist Republic Surveyed | True | SERGEI RADAMSKY. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/monroe-five-loses-to-west-new-west-new-york-drops-2215-decision-on-victors.html | MONROE FIVE LOSES TO WEST NEW YORK; Drops 22-15 Decision on Victor's Floor-- Blair SwampsNewton Academy, 61-26.PERIKOMEN TRIUMPHS, 34-6Captures Initial Game of HomeSeason From East Greenville-- Leonia Wins, 34-20. Blair, 61; Newton Academy, 26. Perkiomen, 34; East Greenville, 6. Leonia, 34; Fort Lee, 20. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/sweitzer-amplifies-convention-keynote-management-lessons-of-current.html | SWEITZER AMPLIFIES CONVENTION KEYNOTE; Management Lessons of Current Year Must Be Used During 1931, He Says. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/big-peace-advance-made-at-geneva-machinery-tending-to-make-war.html | BIG PEACE ADVANCE MADE AT GENEVA; Machinery Tending to Make War Improbable Set Up by Arms Convention. ALL DELEGATES APPROVE IT Recourse to Compact by Any Power Menaced Would Bring Entire World in Consultation. Great Contribution to Peace. It Peace Is Threatened. | | By Clarence R. Streit. Wireless To the New York Times. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/as-the-road-views-two-new-shows.html | AS THE ROAD VIEWS TWO NEW SHOWS | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/new-bedford-beats-fall-river-by-43-bests-goal-in-last-minute-of.html | NEW BEDFORD BEATS FALL RIVER BY 4-3; Best's Goal in Last Minute of Game Brings Victory and League Leadership. | True | Special to The New York Times. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/chevrolet-to-employ-30000-men-into-spring-detroit-plant-to-go-on.html | CHEVROLET TO EMPLOY 30,000 MEN INTO SPRING; Detroit Plant to Go on 32-Hour Week Regardless of Sales-- Will Underwrite Output. | True | Special to The New York Times. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/hearing-on-vestal-bill-committee-meeting-on-tuesday-to-focus.html | HEARING ON VESTAL BILL.; Committee Meeting on Tuesday to Focus Opposing Views. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/rain-of-iron-from-plane-hits-harlem-roofs-plaster-is-shattered-and.html | Rain of Iron From Plane Hits Harlem Roofs, Plaster Is Shattered and Woman Injured | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/the-dance-on-new-talent-young-stars-often-fail-to-find-chances-for.html | THE DANCE: ON NEW TALENT; Young Stars Often Fail to Find Chances for Development-- Events of the Week In a Dance Group. Miss Koner's Progress. | True | By John Martin. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/see-changes-in-sales-plans.html | See Changes in Sales Plans. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/stockholm-police-set-a-record-of-efficiency.html | STOCKHOLM POLICE SET A RECORD OF EFFICIENCY | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/johann-wins-cue-title-beats-mcgill-200-196-for-class-a-straight-rail.html | JOHANN WINS CUE TITLE; Beats McGill, 200-196, for Class A Straight Rail Laurels. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/auto-crash-wrecks-long-island-train-passengers-in-peril-as-debris.html | AUTO CRASH WRECKS LONG ISLAND TRAIN; Passengers in Peril as Debris Throws Switch, Hurling Cars Along Short Siding. ENGINE TEARS INTO EARTH Accident Occurs at Unprotected Crossing Near Huntington Depot --Truck Driver Killed. Seaford Autoist Dies in Collision. Gloucester Woman Dies in Crash. Fatally Hurt in Front of Home. Autos Kill Two in City Streets. | True | Special to The New York Times. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/quebec-member-wants-titles-and-kingdom-status-in-canada.html | Quebec Member Wants Titles And Kingdom Status in Canada | True | Special Correspondence, THE NEW YORK TIMES. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/10year-prosperity-visioned-by-schwab-tells-the-pennsylvania-society.html | 10-YEAR PROSPERITY VISIONED BY SCHWAB; Tells the Pennsylvania Society 75,000,000 Tons of Steel Will Be Annual Output. NOTABLES ATTEND DINNER Cyrus H.K. Curtis Gets Medal of Group for Achievements as "Characteristic American | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/commander-booth-pays-5000-for-football-used-in-game.html | Commander Booth Pays $5,000 For Football Used in Game | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/our-rights-under-the-volstead-act.html | Our Rights Under the Volstead Act | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/general-seelys-adventures.html | General Seely's Adventures | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/gems-vanish-on-5th-av-jewelers-wife-misses-diamonds-after-spell-of.html | GEMS VANISH ON 5TH AV.; Jeweler's Wife Misses Diamonds After Spell of Dizziness. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/two-corners-in-nassau-sold.html | Two Corners in Nassau Sold. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/argues-for-style-board-mr-jarvis-amplifies-his-reasons-for-fashion.html | ARGUES FOR STYLE BOARD.; Mr. Jarvis Amplifies His Reasons for Fashion Committee. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/old-austrian-war-castle-now-to-serve-world-peace-baron-tintys-plan.html | OLD AUSTRIAN WAR CASTLE NOW TO SERVE WORLD PEACE; Baron Tinty's Plan. Child Welfare Stressed. | True | By Sydney Greenbie. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/tall-building-opening-sixtystory-edifice-at-500-fifth-avenue-ready.html | TALL BUILDING OPENING; Sixty-Story Edifice at 500 Fifth Avenue Ready Next Month. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/harvard-five-tops-holy-cross-3521-stages-sensational-rally-after.html | HARVARD FIVE TOPS HOLY CROSS, 35-21; Stages Sensational Rally After Trailing by 16 to 11 at End of the First Half. HOLLAND GETS 8 GOALS Leads Crimson Attack With Total of 16 Points at Opening of New Cambridge Court. Farrell Gets First Score. Hageman Makes Fine Shot. | True | Special to The New York Times. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/edge-urges-public-to-uphold-leaders-deplores-lack-of-respect-for.html | EDGE URGES PUBLIC TO UPHOLD LEADERS; Deplores Lack of Respect for and Petulant Criticism of Nation's Officials. DENIES SPECIFIC REFERENCE But Ambassador Tells Colonial Wars Group Chief Executive's Program Is Impeded by Obstructionists. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/quotation-marks.html | QUOTATION MARKS | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/boxing-in-massachusetts-drew-1047235-in-year.html | Boxing in Massachusetts Drew $1,047,235 in Year | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/wide-buying-in-southwest-building-operations-in-texas-restrict.html | WIDE BUYING IN SOUTHWEST; Building Operations in Texas Restrict Unemployment. | True | Special to The New York Times. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/business-cycles-a-tragicomedy-an-eminent-novelist-analyzes-economic.html | BUSINESS CYCLES: A TRAGI-COMEDY; An Eminent Novelist Analyzes Economic Depressions and Shows How We Swing From Optimism To Pessimism and Back Again to Optimism, But the Ending Has Always Been Happy BUSINESS CYCLES: A TRAGI-COMEDY SWEDES GROW TALLER | True | By Andre Maurois | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/intramural-sports-growing-at-hobart-nearly-every-student-to-take.html | INTRAMURAL SPORTS GROWING AT HOBART; Nearly Every Student to Take Part in Athletics During the College Year. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/loft-in-21st-street-in-auction-offering-west-side-properties-also.html | LOFT IN 21ST STREET IN AUCTION OFFERING; West Side Properties Also Included in James R. Murphy's Weekly List. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/9-excustoms-men-guilty-former-patrolman-at-detroit-admit-dry-law.html | 9 EX-CUSTOMS MEN GUILTY; Former Patrolman at Detroit Admit Dry Law Violation. | True | Special to The New York Times. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/conferees-decide-hoover-shall-allot-fund-of-116000000-senator.html | CONFEREES DECIDE HOOVER SHALL ALLOT FUND OF $116,000,000; Senator Robinson Agrees to Drop Amendment Refusing Allocation Power to President. COMPROMISE ON THE BILL Senate Measure Accepted After, Cut of $2,000,000 in Unreserved Land Roads. CONFER ON DROUGHT AID House Leaders Aim to Pass $30,000,000 Measure Tomorrow Under Suspension of Rules. | True | Special to The New York Times. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/peasant-composers.html | PEASANT COMPOSERS | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/credit-men-expect-fair-trade-in-1931-only-third-of-firms-surveyed.html | CREDIT MEN EXPECT 'FAIR' TRADE IN 1931; Only Third of Firms Surveyed by Credit Association Reduced Number of Employes. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/9000-in-vienna-thrilled-as-miss-henie-champion-figure-skater-gives.html | 9,000 in Vienna Thrilled as Miss Henie, Champion Figure Skater, Gives Exhibition | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/making-the-hotel-room-more-homelike-by-personal-touches-its-old.html | MAKING THE HOTEL ROOM MORE HOMELIKE; By Personal Touches Its Old Standardized Air Has Been Dissipated A NEW FIELD FOR DESIGNERS The Decoration and Furnishing of Hotels Offer Many Striking Opportunities A SHINING TOWER | True | By Walter Rendell Storey.photograph From Old Master Studio, Inc. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/movies-have-no-allure-only-four-hollywood-students-seek-careers-in.html | MOVIES HAVE NO ALLURE; Only Four Hollywood Students Seek Careers in the Industry. | True | Special Correspondence, THE NEW YORK TIMES. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/trade-picks-up-in-illinois-retail-gains-help-wholesalers-rail.html | TRADE PICKS UP IN ILLINOIS; Retail Gains Help Wholesalers-- Rail Equipment Ordered. | True | Special to The New York Times. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/sees-new-market-for-cottons.html | Sees New Market for Cottons. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/charles-e-chapin-dies-in-sing-sing-once-widely-known-new-york.html | CHARLES E. CHAPIN DIES IN SING SING; Once Widely Known New York Newspaper Man Succumbs to Pneumonia at 72. A PRISONER SINCE 1918 Slew His Wife in Their Home Here -- Told Friends Not to Seek Pardon for Him. Was Legendary Figure. Toured As An Actor. | True | Special to The New York Times. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/awards-for-mechanics-goldman-sachs-building-workers-to-be-honored.html | AWARDS FOR MECHANICS; Goldman Sachs Building Workers to Be Honored on Tuesday. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/wantling-victor-at-nyac-traps-leads-field-of-thirtynine-gunners-to.html | WANTLING VICTOR AT N.Y.A.C. TRAPS; Leads Field of Thirty-nine Gunners to Capture HighScratch Cup. HUNT TAKES TWO EVENTS Returns Pair of Triumphs in Jamaica Bay--Walsh andBrown Tie at Mineola. Takes Two Events. Millers Wins Handicap. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/woman-is-santa-to-westchester-miss-ina-scott-directs-the-countys.html | WOMAN IS "SANTA" TO WESTCHESTER; Miss Ina Scott Directs the County's Doll Hospital, Aided by Children. | True | Special to The New York Times. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/paris-silks-prints-for-daytime-and-evening-large-designs-favored.html | PARIS SILKS; Prints for Daytime And Evening Large Designs Favored White Grounds Smart | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/baltimore-ship-lines-gain-six-new-services-added-in-year.html | BALTIMORE SHIP LINES GAIN; Six New Services Added in Year, Association Report Shows. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/trusts-preparing-reports-for-year-heads-of-those-of-management-type.html | TRUSTS PREPARING REPORTS FOR YEAR; Heads of Those of Management Type Say Portfolios Are in Sounder Condition. MANY OLD ISSUES SOLD Higher-Grade Securities Bought and Seen as Offsetting in Part Losses by Depreciation. Extent of Depreciation. Larger Buying for Yield. TRUSTS PREPARING REPORTS FOR YEAR | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/bruins-overwhelm-toronto-six-73-boston-team-provides-a-great.html | BRUINS OVERWHELM TORONTO SIX, 7-3; Boston Team Provides a Great Exhibition of Offensive Power in Victory. DETROIT DEFEATS QUAKERS Stages Third-Period Rush Which Nets Two Goals and Paves Way for 3-2 Triumph. Falcons Spurt in Third. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/confers-with-briand-on-spanish-uprising-envoy-in-paris-holds.html | CONFERS WITH BRIAND ON SPANISH UPRISING; Envoy in Paris Holds Lengthy Consultation--Rebel Refugees Flee Into France. | True | Special Cable to THE NEW YORK TIMES. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/height-of-future-skyscrapers-controlled-by-economic-factors-harvey.html | Height of Future Skyscrapers Controlled by Economic Factors; Harvey Wiley Corbett, Architect, Talks of Tall Buildings, Traffic Congestion and the Prospect of Streets and Avenues Built on Several Levels. | True | By Harry Allan Jacobs. Architect. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/simon-hints-at-bolt-from-the-liberals-possible-shift-to.html | SIMON HINTS AT BOLT FROM THE LIBERALS; Possible Shift to Conservatives Seen in Sir John's Address to His Constituents. TORIES STUDY FISCAL PLANS Baldwin Reveals Preparations for Empire Cooperation in the Event He Returns to Power. MOSLEM PLANS EXPLAINED W.J. Brown, Signer of Manifesto by Rebel Laborites, Denies Intention to Repudiate War Debts. Baldwin Urges Wheat Quotas. Mosley Manifesto Explained. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/murray-hill-suites-twelvestory-house-going-up-in-east-fortieth.html | MURRAY HILL SUITES; Twelve-Story House Going Up In East Fortieth Street. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/symbols-of-empire.html | SYMBOLS OF EMPIRE. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/outstanding-talks-on-the-air-this-week.html | Outstanding Talks On the Air This Week | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/rangers-to-meet-falcons-tonight-detroit-six-to-make-first.html | RANGERS TO MEET FALCONS TONIGHT; Detroit Six to Make First Appearance of the Season at Madison Square Garden. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/8000milesasecond-nebulae-clocked-by-highspeed-lens.html | 8,000--Miles-a-Second Nebulae Clocked by High-Speed Lens | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/sues-to-compel-lease-cancellation-appellate-court-holds-removal-of.html | SUES TO COMPEL LEASE CANCELLATION; Appellate Court Holds Removal of Record Must Await Trial of Case. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/the-theatre-again-faces-the-censorship-problem-a-free-theatre.html | THE THEATRE AGAIN FACES THE CENSORSHIP PROBLEM; A FREE THEATRE VERSUS MODIFIED CENSORSHIP | True | By Elmer Rice. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/fort-bragg-polo-victor-beats-sandhills-85-in-final-of-sandhill-club.html | FORT BRAGG POLO VICTOR; Beats Sandhills, 8-5, In Final of Sandhill Club Tourney. | True | Special to The New York Times. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/rutgers-wrestlers-score-triumph-over-temple-team-in-dual-meet-by.html | RUTGERS WRESTLERS SCORE; Triumph Over Temple Team in Dual Meet By 20-14. | True | Special to The New York Times. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/in-the-dramatic-mailbag-the-manager-and-the-public.html | IN THE DRAMATIC MAILBAG; The Manager and the Public. | True | WILL J. JONES. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/hints-to-drivers.html | HINTS TO DRIVERS | True | By Accelerator. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/polo-match-postponed-benefit-game-for-navy-and-marine-memorial-set.html | POLO MATCH POSTPONED; Benefit Game for Navy and Marine Memorial Set for Jan. 6. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/sao-paula-has-lost-its-undertaker-baron-monopolist-who-made-death.html | SAO PAULA HAS LOST ITS UNDERTAKER BARON; Monopolist Who Made Death Costly Luxury Has Disappeared Since Revolution. | True | Special Correspondence, THE NEW YORK TIMES. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/south-california-is-being-placated-givernordect-rolphs-visit-is.html | SOUTH CALIFORNIA IS BEING PLACATED; Governor-Elect Rolph's Visit Is Pleasing, but Is Not Expected to Be Profitable. MOST JOBS WILL GO NORTH Also Section Fears It Will Not Get Its Just Dues When Reapportionment Is Made. | True | By Chapin Hall. Editorial Correspondence, The New York Times | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/fund-for-the-neediest-cases-has-grown-steadily-since-1912.html | Fund for the Neediest Cases Has Grown Steadily Since 1912 | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/the-antiquarian.html | THE ANTIQUARIAN. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/byproducts-battle-of-morningside-heights-urban-progress.html | BY-PRODUCTS.; Battle of Morningside Heights. Urban Progress. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/sought-wife-sold-to-friend-but-wouldnt-pay-full-price.html | Sought Wife Sold to Friend, But Wouldn't Pay Full Price | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/real-city-taxes.html | REAL CITY TAXES. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/dog-gives-life-to-save-his-master-from-bull-clings-to-beasts-nose.html | DOG GIVES LIFE TO SAVE HIS MASTER FROM BULL; Clings to Beast's Nose Until Georgian Flees and Then Is Gored to Death. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/plans-flight-here-then-to-buenos-aires-mrs-bruce-british-aviatrix.html | PLANS FLIGHT HERE, THEN TO BUENOS AIRES; Mrs. Bruce, British Aviatrix, Will Stop on Way From Coast to Visit Mother's Birthplace. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/more-giant-waterfalls-for-africas-map-newly-discovered-cascades.html | MORE GIANT WATERFALLS FOR AFRICA'S MAP; Newly Discovered Cascades, Some of Them Higher Than Niagara Plunge Into Mighty Gorges on the Route to the Zambezi | True | By Farquhar B. MacRae | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/the-subway-circuit.html | THE SUBWAY CIRCUIT | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/when-merry-england-became-no-longer-actual.html | When "Merry England" Became No Longer Actual | True | By John Chamberlain | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/golb-and-slavin-matched.html | Golb and Slavin Matched. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/plays-in-paris.html | PLAYS IN PARIS | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/dog-finds-ash-pit-too-warm-yelps-bring-rescue-by-firemen.html | Dog Finds Ash Pit Too Warm; Yelps Bring Rescue by Firemen | True | Special to The New York Times. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/marks-105th-anniversary-congregation-of-bnai-jeshurun-celebrates-at.html | MARKS 105TH ANNIVERSARY.; Congregation of B'nai Jeshurun Celebrates at Dinner. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/italy-scents-plot-to-impair-credit-reports-of-loans-denied-her-due.html | ITALY SCENTS PLOT TO IMPAIR CREDIT; Reports of Loans Denied Her Due to Arms Policy Are Held Part of Wide Scheme. FRENCH ARE BLAMED AGAIN Italians See Effort to Paint Paris as Champion of Disarming and Ridicule the Idea. Denials Not Effective. See Effort to Glorify France. Sees Herself as Overshadowed. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/lehigh-swimmers-are-busy.html | Lehigh Swimmers Are Busy. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/economist-assails-unemployment-insurance-favors-thrift-plan-for.html | Economist Assails Unemployment Insurance, Favors Thrift Plan for Prosperous Periods | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/andrew-j-lawlor-jr-dies-after-operation-young-actor-in-broadway.html | ANDREW J. LAWLOR JR. DIES AFTER OPERATION; Young Actor in Broadway Plays Was a Contestant in National Oratory Contest. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/alabama-interested-in-newsprint-scheme-use-of-slash-pine-in.html | ALABAMA INTERESTED IN NEWSPRINT SCHEME; Use of Slash Pine in Manufacture Would Give Cotton State a New Industry. | True | Special Correspondence, THE NEW YORK TIMES. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/pleads-for-upkeep-of-war-monuments-harbord-says-many-of-the-64.html | PLEADS FOR UPKEEP OF WAR MONUMENTS; Harbord Says Many of the 64 Erected by 2d and 5th Divisions in France Need Repair HE URGES FEDERAL AIDWrites to Major B.H. Namm ThatIt Is Unfair to Burden VeteransWith Maintenance Cost. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/a-son-to-mrs-fg-aubrey-nash.html | A Son to Mrs. F.G. Aubrey Nash. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/along-the-highways-of-finance-80000000-stabilizer-for-the-stock.html | ALONG THE HIGHWAYS OF FINANCE.; $80,000,000 Stabilizer for the Stock Market Proposed but Never Tested--New Safeguards for Brokers Considered. U.S. Steel as a Stabilizer. The Method Proposed. Scrutinizing the Customer. The Exchange's Attitude. A Form of Censorship. Industry at the North Pole. Meeting Preferred Dividends. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/military-meet-won-by-165th-infantry-registers-28-points-to-gain.html | MILITARY MEET WON BY 165TH INFANTRY; Registers 28 Points to Gain First Lap on Colonel Frank H. Norton Trophy. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/sell-city-parcels-at-the-commodore-west-side-apartment-and-many.html | SELL CITY PARCELS AT THE COMMODORE; West Side Apartment and Many Bronx Properties in Kennelly Auction List. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/hanukkah-observed-today-jewish-feast-of-lights-will-continue-for.html | HANUKKAH OBSERVED TODAY; Jewish "Feast of Lights" Will Continue for Eight Days. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/canadiens-and-americans-tie-1-to-1-in-hardfought-overtime-game-at.html | Canadiens and Americans Tie, 1 to 1, in Hard-Fought Overtime Game at Montreal; AMERICANS IN TIE WITH CANADIENS, 1-1 NewYork Sextet and Opponents Battle to Overtime Deadlock on Montreal Ice.BURCH MAKES FIRST GOALTallies After Taking Pass From Patterson in Second Period--Wasnie Soon Evens Count. Americans Make Rush. Canadiens Make Fast Attack. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/todays-programs-in-citys-churches-universal-peace-sunday-will-be.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Universal Peace Sunday Will Be Marked by Clergymen in Their Sermons. PRAYERS FOR UNEMPLOYED Einstein Theory to Be Discussed --Feast of Hanukkah Will Be Celebrated. Congregational. Jewish. Lutheran. Methodist Episcopal. Moravian. Presbyterian. Protestant Episcopal. Roman Catholic. Reformed. Unitarian. Universalist. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/in-vesey-streets-bulb-market-gardeners-find-many-treasures.html | IN VESEY STREET'S BULB MARKET GARDENERS FIND MANY TREASURES | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/indiot-pueblo-publisher-on-taxes.html | Indiot Pueblo Publisher on Taxes. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/savage-five-wins-3129-beats-columbus-council-stein-tallying-eleven.html | SAVAGE FIVE WINS, 31-29.; Beats Columbus Council, Stein Tallying Eleven Points. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/rutgers-defeats-albright-quintet-triumphs-3924-with-sensational.html | RUTGERS DEFEATS ALBRIGHT QUINTET; Triumphs, 39-24, With Sensational Shots After Losers RunUp Early Advantage.LEADS 21-16 AT THE HALF Adler Stars for Winners With 10Points--Haines and Karlip Get7 Each for Albright. | True | Special to The New York Times. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/rialto-gossip-the-hazrds-of-musicshow-producingsouthward-go-the.html | RIALTO GOSSIP; The Hazrds of Music-Show ProducingSouthward Go the Managers-PricesFor New Year's Eve BROADWAY GOSSIP | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/girl-sculptor-would-do-babe-ruth.html | Girl Sculptor Would 'Do' Babe Ruth | True | Special Correspondence, THE NEW YORK TIMES. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/the-mosleys-bluebloods-of-radicalism-in-a-vivid-political-drama-sir.html | THE MOSLEYS; BLUEBLOODS OF RADICALISM; In a Vivid Political Drama, Sir Oswald Suddenly Becomes the Leader of British Labor's Left Wing and Behind Him Is His Wife, the Daughter of the Aristocratic Lord Curzon THE MOSLEMS; A POLITICAL DRAMA | True | By P.w. Wilson | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/gleaned-from-two-widapart-rialtos-the-portents-from-boston-seem.html | GLEANED FROM TWO WIDE-APART RIALTOS; The Portents From Boston Seem Encouraging, While a Repertory Group Makes a Creditable Start in Los Angeles The West Coast Drama. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/most-of-world-now-curbs-immigration-congress-is-asked-further-to.html | MOST OF WORLD NOW CURBS IMMIGRATION; Congress Is Asked Further To Restrict the Influx To the United States Little Oversea Emigration. | True | By A.h. Ulm. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/geddes-believes-radio-should-try-advertising.html | GEDDES BELIEVES RADIO SHOULD TRY ADVERTISING | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/benefit-for-crittenton-league-special-matinee-of-la-traviata-at.html | BENEFIT FOR CRITTENTON LEAGUE; Special Matinee of "La Traviata" at Metropolitan With Rosa Ponselle to Raise Needed Funds SALVATION ARMY AID | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/walker-urges-public-to-keep-cash-in-banks-stresses-state-and.html | WALKER URGES PUBLIC TO KEEP CASH IN BANKS; Stresses State and Federal Safe guards and Points to Danger of Loss and Theft. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/foreigners-are-taxed-to-suppress-bandits-chinese-province-levies-on.html | FOREIGNERS ARE TAXED TO SUPPRESS BANDITS; Chinese Province Levies on All Except Japanese and French Property Owners. | True | Special Correspondence, THE NEW YORK TIMES. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/for-good-singing.html | FOR GOOD SINGING. | True | OTTO OUBLIEFF. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/nations-will-honor-bolivar-this-week-many-ceremonies-planned-to.html | NATIONS WILL HONOR BOLIVAR THIS WEEK; Many Ceremonies Planned to Mark 100th Anniversary of Liberator's Death. WALKER TALKS WEDNESDAY Messages by Hoover and Heads of Other Republics to Be Read at Washington Exercises. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/sports-of-the-times-more-food-for-football-conversation.html | Sports of the Times; More Food for Football Conversation. The Persistent Letter-Writer. Years Are Welcome. The Old College Try . A Drawback or Two. | True | By Robert F. Kelley. Pinch-Hitting For John Kieran. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/seek-novelty-in-womens-hose.html | Seek Novelty in Women's Hose. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/to-set-date-for-governors-parley.html | To Set Date for Governors' Parley. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/listeningin-fraternities-radio-equipped-metcalfs-final-message.html | LISTENING-IN; Fraternities Radio Equipped. Metcalf's Final Message. Networks to Expand. | True | By Orrin E. Dunlap Jr. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/great-idleness-in-west-canada.html | Great Idleness in West Canada. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/army-eleven-defeats-navy-60-before-70000-jobless-fund-gets-600000.html | Army Eleven Defeats Navy, 6-0, Before 70,000; Jobless Fund Gets $600,000 From Stadium Game | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/rosen-estate-goes-to-family.html | Rosen Estate Goes to Family. | True | Special to The New York Times. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/american-ship-aground-the-carmia-is-on-bar-off-jalisco-coast-mexico.html | AMERICAN SHIP AGROUND.; The Carmia Is on Bar Off Jalisco Coast, Mexico, but Is Safe. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/england-tires-of-midget-gold.html | England Tires of Midget Golf. | True | Special Correspondence, THE NEW YORK TIMES. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/shoots-gunman-dead-captures-another-policeman-surprises-holdup-in.html | SHOOTS GUNMAN DEAD, CAPTURES ANOTHER; Policeman Surprises Hold-Up in Brooklyn Store--Third Thug Flees With $89. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/boyette-to-box-miller.html | Boyette to Box Miller. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/delaware-charters.html | DELAWARE CHARTERS. | True | Special to The New York Times. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/princeton-alumni-swing-to-business-percentage-turning-away-from-the.html | PRINCETON ALUMNI SWING TO BUSINESS; Percentage Turning Away From the Professions Is Increasing, University Survey Shows. 64% DECLARED IN TRADE Trend Also Is to Engineering, Arts and Sciences--Fewer Graduates Enter Ministry Today. | True | Special to The New York Times. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/trade-threat-seen-in-chinese-tariff-advance-averaging-about-5-per.html | TRADE THREAT SEEN IN CHINESE TARIFF; Advance Averaging About 5 Per Cent on All Goods Will Be Effective Feb. 1. TOBACCO INTERESTS HIT American Companies Are Expected to Enlarge Native Operations-- Missionaries Leaving Hainan. Average Rate Increase. Missionaries Lives Unchanged. | True | Special to The New York Times. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/how-to-help-hoover.html | HOW TO HELP HOOVER. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/how-the-neediest-have-been-transformed.html | HOW THE NEEDIEST HAVE BEEN TRANSFORMED | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/at-the-wheel-a-newcomer-to-the-ford-line.html | AT THE WHEEL--; A NEWCOMER TO THE FORD LINE | True | By James O. Spearing | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/road-is-finally-opened-to-a-world-disarmament-conference-the-german.html | ROAD IS FINALLY OPENED TO A WORLD DISARMAMENT CONFERENCE; THE GERMAN VIEW OF IT | True | By P.w. Wilson. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/sales-in-new-jersey-properties-sold-in-shore-resorts-and-elsewhere.html | SALES IN NEW JERSEY.; Properties Sold in Shore Resorts and Elsewhere. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/princeton-reports-a-gain-unemployment-situation-eased-welfare.html | PRINCETON REPORTS A GAIN.; Unemployment Situation Eased Welfare Workers Assert. | True | Special to The New York Times. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/at-and-t-would-operate-radio-phone-to-bermuda.html | A.T. and T. Would Operate Radio Phone to Bermuda | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/jannings-audible-film-the-blue-angel-has-magnificent-performances.html | JANNINGS'S AUDIBLE FILM; "The Blue Angel" Has Magnificent Performances and a Familiar Theme Unobtrusive Comedy. His Downfall. Good Fun. The Philandering Diplomat. Control Too Remote. | True | By Mordaunt Hall. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/news-of-markets-in-paris-and-berlin-french-trading-dull-with.html | NEWS OF MARKETS IN PARIS AND BERLIN; French Trading Dull, With International Stocks at Lower Levels. RENTES CONTINUE STEADY German Quotations Decline on Selling Orders, Chiefly From the United States. | True | Wireless to THE NEW YORK TIMES. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/brooklyn-school-keeps-track-title-ps-9-wins-elementary-crown-for.html | BROOKLYN SCHOOL KEEPS TRACK TITLE; P.S. 9 Wins Elementary Crown for Seventh Year in Row, Scoring 67 Points. P.S. 89 AGAIN IS SECOND Tallies 38 Points to 34 for P.S. 83, Again Third--Five Marks Are Broken. FREED SETS JUMP RECORD P.S. 9 Star Clears 5 Feet 6 Inches --Maurier Tosses 8-Pound Shot 54 Feet 7 Inches. Freed Breaks 1924 Mark. Relay Mark Again Equaled. Cooper Runners Set Mark. BROOKLYN SCHOOL KEEPS TRACK TITLE | True | By Kingsley Childs. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/322-hunter-girls-win-scholarships-state-gives-part-support-to-103.html | 322 HUNTER GIRLS WIN SCHOLARSHIPS; State Gives Part Support to 103 of College Seniors After Regents Tests. 8% OF SOPHOMORES ON LIST Leaders of Student Activities Represented Among Winners--145 Live in Manhattan. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/stock-fraud-bureau-in-new-offices-here-regular-work-uninterrupted.html | STOCK FRAUD BUREAU IN NEW OFFICES HERE; Regular Work Uninterrupted While Files of 6,000 Cases Are Taken to State Building. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/erasmus-hall-is-beaten.html | Erasmus Hall Is Beaten. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/good-rental-record-only-one-vacancy-in-new-manhattan-avenue.html | GOOD RENTAL RECORD.; Only One Vacancy in New Manhattan Avenue Apartment House. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/children-in-utah-county-sauerkraut-club-averaged-8065-not-to-half.html | Children in Utah County Sauerkraut Club Averaged $80.65 Not to Half Acre of Cabbages | True | Special Correspondence, THE NEW YORK TIMES. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/talk-of-hoover-bolt-on-state-patronage-all-of-new-york-republicans.html | TALK OF HOOVER BOLT ON STATE PATRONAGE; All of New York Republicans in Congress, Except Mrs. Pratt, Vote to Back Macy. TUTTLE SUCCESSOR IS ISSUE Legislative Reprisal Seen in La Guardia's Talk of "More Than Moral Support." La Guardia Explains Move. TALK OF HOOVERBOLT ON STATE PATRONAGE Backing for Implied Threat. Upshot of Winter-Fox Rivalry. Have Hopes of Conference. | True | Special to The New York Times. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/concerning-miss-geva-she-is-the-exotic-russian-who-dances-in-threes.html | CONCERNING MISS GEVA; She Is the Exotic Russian Who Dances in "Three's A Crowd" | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/duke-of-york-is-35-today-kings-second-son-to-celebrate-birthday-at.html | DUKE OF YORK IS 35 TODAY; King's Second Son to Celebrate Birthday at Hunting Lodge. | True | Wireless to THE NEW YORK TIMES. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/leaseholds-listed-purchase-option-is-included-in-varick-street.html | LEASEHOLDS LISTED.; Purchase Option Is Included in Varick Street Contract. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/kentucky-at-odds-over-water-power-development-promises-to-prove.html | KENTUCKY AT ODDS OVER WATER POWER; Development Promises to Prove Major Issue in Next Year's State Campaign. BOTH PARTIES INVOLVED May Urge Dam at Cumberland Falls in Spite of Park Project Urged by Late Senator du Pont. du Pont Fund in Escrow. Claims State Rights. | True | By Robert E. Dundon. Editorial Correspondence,The New York Times | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/the-worlds-highest-dams-are-found-in-this-country.html | THE WORLD'S HIGHEST DAMS ARE FOUND IN THIS COUNTRY. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/more-canadian-bond-financing.html | More Canadian Bond Financing. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/prudentials-policy-holders-get-86299000-dividend.html | Prudential's Policy Holders ` Get $86,299,000 Dividend | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/lawyerreporters-suggested-by-taft-he-says-press-should-have-persons.html | LAWYER-REPORTERS SUGGESTED BY TAFT; He Says Press Should Have Persons Trained in Law to Report Court Cases. ATTACKS SENSATIONALISM Tells Women Students Newspapers Often Laud Criminals and Ridicule Prosecutors. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/vaudeville.html | VAUDEVILLE. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/north-carolina-state-elects-cobb.html | North Carolina State Elects Cobb. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/dominion-adheres-to-its-old-custom-represents-the-crown.html | DOMINION ADHERES TO ITS OLD CUSTOM; REPRESENTS THE CROWN. | True | By Y.m. Kipp. Editorial Correspondence, the New York Timesunderwood & Underwood. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/tewfik-assumes-peacemakers-role-turkish-statesman-seeks-to-compose.html | TEWFIK ASSUMES PEACEMAKER'S ROLE; Turkish Statesman Seeks to Compose Differences Between Bulgaria and Greece. Cordially Received in Rome. Principal Point of Conflict. | True | By J.w. Collins. Wireless To the New York Times. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/editors-to-speak-in-south-will-address-southern-editorial-institute.html | EDITORS TO SPEAK IN SOUTH; Will Address Southern Editorial Institute Next Month. | True | Special to The New York Times. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/rail-forwarders-face-curb-on-rates-federal-restrictions-seen-in.html | RAIL FORWARDERS FACE CURB ON RATES; Federal Restrictions Seen in I.C.C.'s Report Charging Discrimination. KEEN COMPETITION CITED Law Sought to Force Agencies to File Schedules and Adhere to Them. Rivalry Between Forwarders. Door Service in Demand. RAIL FORWARDERS FACE CURB ON RATES Rate Concessions Granted. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/penn-state-elects-lasich-football-captain-for-1931.html | Penn State Elects Lasich Football Captain for 1931 | True | Special to The New York Times. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/miss-auger-wed-to-j-j-hackett-jr-orlando-fla-girl-is-married-by-rev.html | MISS AUGER WED TO J.J. HACKETT JR.; Orlando (Fla.) Girl Is Married by Rev. George Ehardt in St. Agnes Church, RECEPTION AT COMMODORE Bridegroom is Executive Secretary of First Avenue Association-- Bridal Trip to Bermuda. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/if-you-run-a-theatre-the-high-costs-of-operation-will-make-it.html | IF YOU RUN A THEATRE; The High Costs of Operation Will Make It Anything but Inexpensive | True | By John Hutchens. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/broadways-new-films.html | BROADWAY'S NEW FILMS | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/hungary-jails-nobleman-for-theft.html | Hungary Jails Nobleman for Theft. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/harrison-wins-at-soccer-remains-undefeated-by-20-victory-over.html | HARRISON WINS AT SOCCER; Remains Undefeated by 2-0 Victory Over Kearny. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/motors-and-motor-men-arrangement-of-freewheeling-patentsnew-method.html | MOTORS AND MOTOR MEN; Arrangement of Free-Wheeling Patents=New Method Of Heating Windshields-Noted in the News For Heating Windshields. Truckmen Elect Officers. Abandon Special Showings. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/medal-won-by-travis-prize-in-golf-event-honor-gained-in-1900-will.html | MEDAL WON BY TRAVIS PRIZE IN GOLF EVENT; Honor Gained in 1900 Will Go to Winner of Tourney of Club Champions. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/new-merchandise-needed-profit-for-store-and-producer-hangs-on-ideas.html | NEW MERCHANDISE NEEDED.; Profit for Store and Producer Hangs on Ideas, Executive Says. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/hospital-employes-to-get-cash.html | Hospital Employes to Get Cash. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/year-closing-well-in-miami-building-eleven-months-total-for.html | YEAR CLOSING WELL IN MIAMI BUILDING; Eleven Months' Total for Construction Projects Exceeds$7,000,000 in Value.NEW SURF CLUB COMPLETEDSeveral New Hotels and Many Expensive Residences Erected for Winter Occupancy. Many Expensive Improvements. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/nyu-five-beats-lafayette-37-to-15-opens-basketball-season-at-easton.html | N.Y.U. FIVE BEATS LAFAYETTE, 37 TO 15; Opens Basketball Season at Easton With Easily Gained Victory. NUGENT AND NEMECEK STAR Prove Big Factors in Triumph—Violet Quintet Has Lead of 20 to 9 at Half-Time. | True | Special to The New York Times. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/every-factor-favors-the-man-who-wants-to-build-a-home.html | Every Factor Favors the Man Who Wants to Build a Home | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/rigid-control-is-urged-over-too-much-sales-talk-censor-ship-board.html | RIGID CONTROL IS URGED OVER TOO MUCH SALES TALK; Censor ship Board Suggested for Broadcasters to Curb Commercialism--Scharfeld Discusses the Situation Public Interest Is Signpost. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/columbia-cubs-win-swim-beat-blair-academy-victory-in-relay-deciding.html | COLUMBIA CUBS WIN SWIM.; Beat Blair Academy, Victory In Relay Deciding 31-31 Tie. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/awarding-the-apple.html | AWARDING THE APPLE. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/radio-presents-an-opportunity-to-young-america-national-radio.html | RADIO PRESENTS AN OPPORTUNITY TO YOUNG AMERICA; NATIONAL RADIO AUDITION SINGERS | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/mr-belloc-and-crdinal-wolsey-a-vigorous-partisan-he-lays-the.html | Mr. Belloc and Crdinal Wolsey; A Vigorous Partisan, He Lays the Breaking Up of Catholic England at the Door of Ann Boleyn | True | By P.w. Wilson.from the Portrait By Holbein.from the Portrait In the National Portrait Gallery, London. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/dances-follow-football-game-ball-given-at-st-regis-by-womens.html | DANCES FOLLOW FOOTBALL GAME; Ball Given at St. Regis by Women's Committee Aiding Salvation Army. DINNER DANCE AT ASTOR Proceeds of This Event Go to the Mayor's Committee on Unemployment. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/cathedral-cub-five-loses.html | Cathedral Cub Five Loses. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/philadelphia-shows-gains-christmas-shopping-close-to-1929.html | PHILADELPHIA SHOWS GAINS; Christmas Shopping Close to 1929 Level--Radio Sales Large. | True | Special to The New York Times. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/mexican-held-here-in-fake-peso-plot-suspect-found-with-die-insists.html | MEXICAN HELD HERE IN FAKE PESO PLOT; Suspect, Found With Die, Insists He Intended Only toMake Religious Medals.SPENT $7,000 ON MACHINES Devices Able to Turn Out 8,000Medals or Counterfeits a Day Were Ready for Use. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/pallbearers-named-for-alexander-rites-elders-deacons-and-trustees.html | PALLBEARERS NAMED FOR ALEXANDER RITES; Elders, Deacons and Trustees Will Honor Pastor of First Presbyterian Church Tomorrow. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/30-of-stocks-sell-under-book-values-some-railroad-and-oil-shares.html | 30% OF STOCKS SELL UNDER BOOK VALUES; Some Railroad and Oil Shares Are Quoted at 1/10 to of Their Rated Equities. BIG CHANGE SINCE SLUMP Yields and Earnings, Not "Prospects," Measure Worth ofMost Securities Now. Argument for Book-Value Basis. Book Values and Prices Compared. Capital Is Above Market Price. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/mrs-erlanger-gets-funds-court-permits-payment-of-1500-alimony-a.html | MRS. ERLANGER GETS FUNDS; Court Permits Payment of $1,500 Alimony a Month to Ex-Wife. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 — No Title | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/miss-hendry-takes-senior-swim-title-win-metropolitan-aau-100y.html | MISS HENDRY TAKES SENIOR SWIM TITLE; Wins Metropolitan A.A.U. 100Yard Free-Style Crown,Scoring an Upset. VICTOR'S TIME SETS MARKBetters Metropolitan Short-CourseStandard With 1:05--Miss Hanf Finishes Second. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/light-tender-keeps-long-vigil-over-body-canadian-waiting-for-help.html | LIGHT TENDER KEEPS LONG VIGIL OVER BODY; Canadian, Waiting for Help, Alone Twelve Days After Comrade's Death, Keeps Engines Going. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/cotton-hits-lows-4th-successive-day-break-of-1-a-bale-sends.html | COTTON HITS LOWS 4TH SUCCESSIVE DAY; Break of $1 a Bale Sends December Below 9 c andMay to 10.10c.FINAL LOSSES 18-25 POINTSSouth Sells Heavily as Prices Abroad Sag and SecurityMarket Goes Lower. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/german-girls-study-farm-housekeeping-a-years-training-in-the-chores.html | GERMAN GIRLS STUDY FARM HOUSEKEEPING; A Year's Training in the Chores Supplied at Brandenburg Provincial School. Work Out of Doors. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/washington-builds-a-fairer-setting-beyond-the-green-mosaic-of-the.html | WASHINGTON BUILDS A FAIRER SETTING; Beyond the Green Mosaic of the Capital, City Planners Are Reaching Out to Give Dignity to Its Approaches WASHINGTON'S FAIRER SETTING City Planners Are Reaching Out to Give New Beauty and Dignity to Its Approaches | True | By Mildred Adamsphotograph From Fairchild Aerial Surveys, Inc.photograph From Fairchild Aerial Surveys, Inc.photograph. Copyright By Harris & Ewing | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/television-broadcaster-get-new-wave-lengths.html | TELEVISION BROADCASTER GET NEW WAVE LENGTHS | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/the-merry-monarch.html | The Merry Monarch | True | By Margaret Wallace | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/a-commentator-on-vergil.html | A COMMENTATOR ON VERGIL | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/road-work-pushed-in-the-tarrytowns-local-labor-being-utilized-for.html | ROAD WORK PUSHED IN THE TARRYTOWNS; Local Labor Being Utilized for Highway and Sewer Construction. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/italian-music-letters.html | ITALIAN MUSIC LETTERS | True | By Raymond Hall. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/store-sales-decline-drop-in-fifth-district-is-laid-in-part-to-low.html | STORE SALES DECLINE; Drop in Fifth District Is Laid, in Part, to Low Tobacco Price. | True | Special to The New York Times. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/obituary-4-no-title.html | Obituary 4 — No Title | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/bowery-building-at-auction.html | Bowery Building at Auction. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/honors-war-veterans-white-plains-puts-roster-of-its-heroes-in.html | HONORS WAR VETERANS; White Plains Puts Roster of Its Heroes in Municipal Building. | True | Special to The New York Times. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/aid-for-stage-society-british-body-to-get-small-royalty-from.html | AID FOR STAGE SOCIETY.; British Body to Get Small Royalty From Sponsored Productions. | True | Wireless to THE NEW YORK TIMES. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/money.html | MONEY. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/the-battle-of-the-arts-in-the-machine-age-a-symposium-which.html | The Battle of the Arts In the Machine Age; A Symposium Which Attempts to Take Stock of Their Present Condition | True | By H.i. Brockffoton By Samuel M. Kootz. (Brewer (MODERN AMERICAN PAINTERS) and Warren.) | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/english-singers-reappear-audience-deeply-moved-by-interpretation.html | ENGLISH SINGERS REAPPEAR; Audience Deeply Moved by Interpretation of Old Songs. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/wholesale-orders-gain-credit-queries-show-increase-for-week.html | WHOLESALE ORDERS GAIN ; Credit Queries Show Increase for Week--Exceed Year Ago. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/to-run-at-miami-meeting-rabelais-one-of-j.e.-widener-string-to-be.html | TO RUN AT MIAMI MEETING.; Rabelais One of J.E. Widener String to Be Shipped South. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/good-time-to-build-architect-points-out-advantages-of-low-price.html | GOOD TIME TO BUILD.; Architect Points Out Advantages of Low Price Conditions. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/king-george-deplores-poor-english-on-stage-slurring-of-speech-by.html | KING GEORGE DEPLORES POOR ENGLISH ON STAGE; Slurring of Speech by Younger Players a Pity, He Tells Sir Nigel Playfair. | True | Wireless to THE NEW YORK TIMES. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/uruguay-buys-grains-government-takes-over-exportable-surpluses-of.html | URUGUAY BUYS GRAINS; Government Takes Over Exportable Surpluses of Wheat and Corn. | True | Special Cable to THE NEW YORK TIMES. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/fraternity-elects-107-delta-mu-delta-honors-pe-crowley-and-others.html | FRATERNITY ELECTS 107.; Delta Mu Delta Honors P.E. Crowley and Others at Dinner. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/two-get-death-sentence-young-chicago-killers-pleas-of-guilty-fall.html | TWO GET DEATH SENTENCE; Young Chicago Killers' Pleas of Guilty Fail to Move Court. | True | Special to The New York Times. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/reds-get-waivers-on-three-players-meusel-walker-and-goock-on-trade.html | REDS GET WAIVERS ON THREE PLAYERS; Meusel, Walker and Goock on Trade Block--25 Exhibition Games in Spring Listed. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/air-passenger-mileage-is-up-as-airplane-building-lags.html | AIR PASSENGER MILEAGE IS UP AS AIRPLANE BUILDING LAGS | True | Wide World Photos. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/queen-backs-work-in-poison-fog-area-elizabeth-of-belgium-appoints.html | QUEEN BACKS WORK IN POISON FOG AREA; Elizabeth of Belgium Appoints Commission and Herself Goes to Scene. EARLY THEORIES ABANDONED Although Victims Were Well Along in Years, Few Had Asthma, Autopsies Show. Zinc Fumes Blamed at First. Special Commission Formed. | True | By William P. Carney Wireless To the New York Times. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/1500-reds-battle-police-in-fifth-av-halt-traffic-from-39th-to-42d.html | 1,500 REDS BATTLE POLICE IN FIFTH AV.; Halt Traffic From 39th to 42d Street and Stage Three Skirmishes Amid Crowds. 10,000 SHOPPERS LOOK ON Emergency Squads Use Nightsticks and Fists on Paraders Seeking to Reach French Consulate. Communists 'Fiffor' in. Paraders Run to Safety. | True | Times Wide World Photo. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/california-has-larger-citrus-crop.html | California Has Larger Citrus Crop. | True | Special Correspondence, THE NEW YORK TIMES. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/queries-and-answers.html | Queries and Answers | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/golddiger-scores-in-newark-jumping-captures-blue-in-open-event-at.html | GOLDDIGER SCORES IN NEWARK JUMPING; Captures Blue in Open Event at Troop F Horse Show--Crowd of 2,000 Attends. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/latest-books-received-latest-books-received.html | Latest Books Received; Latest Books Received | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/mills-owner-invites-men-back.html | Mills Owner Invites Men Back. | True | Special to The New York Times. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/run-closes-a-bank-at-new-britain-conn-commercial-trust-company-said.html | RUN CLOSES A BANK AT NEW BRITAIN, CONN.; Commercial Trust Company Said to Be Sound by President, Who Blames False Rumors. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/host-of-notables-call-upon-hoover-governors-british-peers-political.html | HOST OF NOTABLES CALL UPON HOOVER; Governors, British Peers, Political Leaders and Publishers Among the White House Throng. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/the-teaching-staff.html | The Teaching Staff. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/2-baltimore-banks-merge-union-trust-guarantees-deposits-of-american.html | 2 BALTIMORE BANKS MERGE.; Union Trust Guarantees Deposits of American Trust Company. | True | Special to The New York Times. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/latinamerican-debts-subject-to-inquiries-washington-fears.html | LATIN-AMERICAN DEBTS SUBJECT TO INQUIRIES; Washington Fears Overextension -- American Investments Total $5,500,000,000. | True | Special to The New York Times. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/elected-to-cotton-exchange.html | Elected to Cotton Exchange. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/czech-police-suppress-treasonable-music-they-arrest-a-jazz-band-and.html | CZECH POLICE SUPPRESS TREASONABLE MUSIC; They Arrest a Jazz Band and a Phonograph Record for Playing 'Disloyal' Tunes. | True | Special Correspondence, THE NEW YORK TIMES. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/genaro-arrested-as-chicago-enemy.html | Genaro Arrested as Chicago Enemy. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/rare-adams-letter-is-revealed-in-sale-draft-of-colonial-government-is-revealed-in-sale-draft-of-colonial-government.html | RARE ADAMS LETTER IS REVEALED IN SALE; Draft of Colonial Government Antedated the Declaration by Eight Months. GEORGIA FAMILY OWNED IT Document Regarded as Genesis of Nation's Administrative System Bought by Dealer Here. Copies Fell Into British Hands. Philadelphia, Nov. 15th, 1775. House of Commons'' Proposal. Popular Elections for Governor. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/harry-fuller-atwood-lawyer-dies-at-61-authority-on-the-united.html | HARRY FULLER ATWOOD, LAWYER, DIES AT 61; Authority on the United States Constitution and Author Succumbs in Chicago. | True | Special to The New York Times. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/the-tragic-story-of-andree-diaries-and-pictures-of-the-expedition.html | THE TRAGIC STORY OF ANDREE; Diaries and Pictures of the Expedition Recovered From the Arctic Andre's Story | True | By Walter B. Hayward | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/pleads-for-safety-in-building-work-architects-can-exert-helpful.html | PLEADS FOR SAFETY IN BUILDING WORK; Architects Can Exert Helpful Influence Against Accidents, Says W.G. Wheeler. STRICT RULES ADVOCATED Favors Contracts With Definite Specifications for Safety Responsibility. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/don-herold-turns-writer.html | Don Herold Turns Writer | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/9696-is-added-in-day-to-fund-for-neediest-cases-many-of-the-413.html | $9,696 is Added in Day to Fund for Neediest Cases; Many of the 413 Gifts Are in Memory of Loved Ones | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/westchester-year-book-countys-growth-shown-by-many-interesting.html | WESTCHESTER YEAR BOOK.; County's Growth Shown by Many Interesting Statistics. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/sunday-boxing-comes-under-ban-in-london-licenses-denied-by-council.html | SUNDAY BOXING COMES UNDER BAN IN LONDON; Licenses Denied by Council Body -- Woman Informer Acts on Papers' Sunday Film Ads. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/gridiron-club-elects-officers.html | Gridiron Club Elects Officers. | True | Special to The New York Times. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/will-honor-ca-boston.html | Will Honor C.A. Boston. | True | Special to The New York Times. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/rhinelanders-sell-to-railroad.html | Rhinelanders Sell to Railroad. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/these-are-the-neediest-in-all-the-city-nineteenth-annual-appeal.html | THESE ARE THE NEEDIEST IN ALL THE CITY; --NINETEENTH ANNUAL APPEAL. CASE 155. Foster Mother of Four. CASE 20. Mary Sacrificed Her Dreams. CASE 110. "Find Some One to Love Him." CASE 117. Last Days of a Wood Carver. CASE 100. Once a Dancer and Singer. CASE 117. Old Sisters Facing Separation. THESE ARE THE NEEDIEST OF ALL IN THE CITY CASE 7. Eight Living on $16 a Week. CASE 133. To Make Four Children Happy. CASE 2. Old Mother and Crippled Daughter. CASE 77. Four, Helpless, Facing the Winter. CASE 39. Her Wedding Ring Sold for Food. CASE 27. "Mother Threw Us Away." CASE 186. A Mother's Ten-Year Fight. CASE 51. He Found the Burden Too Heavy. CASE 171. Father of Seven Stricken. CASE 31. "Getting Along Somehow." CASE 163. A Tactical Failure at 7. CASE 29. She Was a Good Daughter. CASE 148. Four Little Girls in One Chair. CASE 47. She Always Supported Herself. CASE 125. A Mother, Blind and Deserted. CASE 30. Marjorie, 16, Broken by Work. CASE 193. At 78, Robbed by Her Son. CASE 37. Independent for Fifty Years. CASE 178. A Family in Distress. CASE 72. She Li | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/revivals-at-la-scala.html | REVIVALS AT LA SCALA. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/in-christmas-tree-row-freight-handlers-held-after-fight-over.html | IN CHRISTMAS TREE ROW.; Freight Handlers Held After Fight Over Unloading. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/budapest-transit-employe-es-must-not-kill-themselves-while-an-uniform.html | Budapest Transit Employes Must Not Kill Themselves while an Uniform, Company Says | True | Special Correspondence, THE NEW YORK TIMES. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/gertrude-lamont-engaged-to-marry-fiance-of-the-cabinet-officers.html | GERTRUDE LAMONT ENGAGED TO MARRY; Fiance of the Cabinet Officer's Daughter Is C.E. Saltzman, Son of General. | True | Special to The New York Times. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/fear-chinese-reds-have-taken-hoihow-authorities-in-canton-conclude.html | FEAR CHINESE REDS HAVE TAKEN HOIHOW; Authorities in Canton Conclude City Is Taken as All Communication Ceases. 36 MISSIONARIES IN DANGERConsuls Ask for Warships to AidThem--Korean Bands LaunchRaids, Killing Four. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/sees-homebuying-gain-lw-prince-predicts-early-realty-revival-in.html | SEES HOME-BUYING GAIN.; L.W. Prince Predicts Early Realty Revival in Westchester. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/new-books-of-poetry-new-books-of-poetry.html | New Books of Poetry; New Books of Poetry | True | By Percy Hutchison | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/to-give-two-plays-at-white-plains.html | To Give Two Plays at White Plains. | True | Special to The New York Times. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/jamaica-bouts-tomorrow.html | Jamaica Bouts Tomorrow. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/what-is-going-on-this-week.html | WHAT IS GOING ON THIS WEEK | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/long-laborite-rule-in-offing-in-britain-liberals-likely-to-lend.html | LONG LABORITE RULE IN OFFING IN BRITAIN; Liberals Likely to Lend Backing for Two More Years to Gain Coveted Electoral Reform. ALLIANCE WAXES STRONGER Three-Month Lease of Life for the Government Until Snowden Presents Budget Is Certain. Snowden Is Reassuring. Laborite Hopes. The Indian Question. | True | By Charles A. Selden. Wireless To the New York Times. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/selling-renewed-on-grain-markets-securities-and-cotton-are-followed.html | SELLING RENEWED ON GRAIN MARKETS; Securities and Cotton Are Followed, Though Farm BoardAids Wheat Again.RECORD LOWS IN WINNIPEG Fresh Bottoms for Present Movement Are Made in Corn--Oatsand Rye Liquidated. Seek Rule for Large Margins. Long Corn Comes Out Freely. | True | Special to The New York Times. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/obituary-13-no-title.html | Obituary 13 -- No Title | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/letters-from-times-readers-on-topics-in-the-news-every-word-of.html | Letters from Times Readers on Topics in the News; EVERY WORD OF CONSTITUTION ASSUMED TO HAVE A MEANING Mr. Orran's Contentions Based on Section 2, Are, Therefore, Again Challenged Several Examples in Document. Grant of Power Necessary. Language Disregarded. MULES OUTDID DESERT CAMELS Latter Cost Less to Run, But Former Scented Indians Many Miles DR. ELIOT'S WORK Layman Makes Attempt at Definition That "Bewildered" Professor Einstein APPLES, MILK AND DEPRESSION Crossroads Philosopher Returns Home From Metropolis With Much on His Mind It's All Due to the Acid. All Sorts of Remarks. Remarks of Carr V. Van Anda at Luncheon to Professor Albert Einstein, WORKER IS BIGGEST CONSUMER GIVEN MEANS TO ATTAIN ENDS Stability of Business Depends on Continued Employment, Not Legislation Low Human Efficiency. Worry Reduces Energy. Education a Factor. BURSTING SOME WAR BUBBLES Marines "Hell Hounds," Not "Devil Dogs," to the Germans THE O'MAHONYS KEATS'S CREED FOOD BY PARCEL POST. | True | JOHN H. HAZELTON.JACQUES W. REDWAY.JOSEPH S. TAYLOR.GABRIEL WELLS.HOMER M. GREEN.HENRY A. PORTER.J. GARDNER MINARD.W.H.M.(Rev.) JOHN GRAHAM.GEO. STEWART BROWN. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/even-in-toyland-a-dictator-appears-under-the-psychologists-iron.html | EVEN IN TOYLAND, A DICTATOR APPEARS; Under the Psychologist's Iron Hand, There Promises to Be a Striking Revolution in Playthings | True | By Eunice Fuller Barnard;photographs On This and the Following Page By Rittase. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/rob-chicago-theatre-of-4700-in-holdup-four-bandits-take-payroll-of.html | ROB CHICAGO THEATRE OF $4,700 IN HOLD-UP; Four Bandits Take Payroll of "Ly-sistrata" Company--Furniture Store Robbed of $4,500. | True | Special to The New York Times. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/expect-shoe-price-cut-trade-believes-spring-lines-will-be-reduced-5.html | EXPECT SHOE PRICE CUT.; Trade Believes Spring Lines will be Reduced 5 to 15 Per Cent. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/nicaraguan-flier-home-altamarino-stunts-over-managua-ending-flight.html | NICARAGUAN FLIER HOME.; Altamarino Stunts Over Managua, Ending Flight From Texas. | True | Wireless to THE NEW YORK TIMES. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/trust-law-rulings-met-by-new-group-feldspar-industry-adopts-plan.html | TRUST LAW RULINGS MET BY NEW GROUP; Feldspar Industry Adopts Plan Based on Court's Desire to Protect Public. TO HAVE UNIFORM COSTS Use of Data, Pledge Against Sales Below Cost, Research and Workers' Profit Included, Mr. Parker Says. What Plan Includes. Sees Buyers Favoring It. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/a-new-princeton-play-triangle-club-to-produce-musical-comedy-of.html | A NEW PRINCETON PLAY.; Triangle Club to Produce Musical Comedy of Life on Campus. | True | Special to The New York Times. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/democratic-form-of-address-used-for-german-government-officials.html | DEMOCRATIC FORM OF ADDRESS USED FOR GERMAN GOVERNMENT OFFICIALS | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/richmond-hill-rifle-team-leads-qualifiers-for-fall-psal-title-shoot.html | Richmond Hill Rifle Team Leads Qualifiers for Fall P.S.A.L. Title Shoot. RIFLE LEAD GAINED BY RICHMOND HILL Team Tops Qualifiers for the Fall P.S.A.L. Title Shoot With Score of 1,009. HIGH GUN PRIZE TO OLSON Richmond Hill Entry Has Best Individual Total of 180-- KeenaFinishes Second. Morris Team Shows Strength. Will Use Three Positions. | True | Times Wide World Photo. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/spanish-troops-take-garrison-of-rebels-after-fierce-battle-500.html | SPANISH TROOPS TAKE GARRISON OF REBELS AFTER FIERCE BATTLE; 500 Officers and Men Lay Down Arms at Jaca-- Leaders Are on Trial, Face Execution. ROUTED IN MOUNTAIN FIGHT Driven Out of Pass in Hand-toHand Encounter and Bombardment by Artillery. REVOLT BELIEVED CRUSHEDBut Troubles Are Still Reported--Martial Law In Three Cities-- Street Fighting in Saragossa. All Rebels Surrender. Describes the Battle. SPAIN'S TROOPS TAKE GARRISON OF REBELS Cabinet Meeting All Day. Troops' Loyalty Proved. Martial Law in Lerida. Planes Drop Pamphlets. Thousands Ask Clemency. Refugees Describe Uprising. Rebels Go on Trial. Expect Executions Today. Blames 6-Year Dictatorship. | True | Special Cable to THE NEW YORK TIMES. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/20540-heads-of-families-placed-in-jobs-at-15-a-week.html | 20,540 Heads of Families Placed in Jobs at $15 a Week | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/yacht-crew-saves-drowning-man.html | Yacht Crew Saves Drowning Man. | True | Special to The New York Times. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/newman-to-show-switzerland.html | Newman to Show Switzerland. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/dartmouths-five-triumphs-36-to-29-turns-back-strong-syracuse-team.html | DARTMOUTH'S FIVE TRIUMPHS, 36 TO 29; Turns Back Strong Syracuse Team in Game at Hanover --Leads at Half, 19-10. KRAMER AND BURGH STAR Former Scores Four Field Goals in First Period--Magee, Prince and McCall Also Shine. | True | Special to The New York Times. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/desert-ambulance-planes.html | DESERT AMBULANCE PLANES. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/moto-meter-co-making-dr-hutchisons-motovita.html | MOTO METER CO. MAKING DR. HUTCHISON'S MOTO.VITA | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/police-department.html | Police Department. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/russian-engineers-visit-the-times.html | Russian Engineers Visit The Times. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/european-festivals.html | EUROPEAN FESTIVALS | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/chain-expansion-faces-problems-future-success-dependent-on-meeting.html | CHAIN EXPANSION FACES PROBLEMS; Future Success Dependent on Meeting Four Difficulties, Authority Says. PERSONNEL ISSUE TO FORE Higher Type Employe Is Needed --Better Relations With Producers and Community Spirit Urged. Meeting Labor Price Not Enough. Community Participation Profitable. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/bond-deals-break-a-7month-record-turnover-of-7581900-is-the-largest.html | BOND DEALS BREAK A 7-MONTH RECORD; Turnover of $7,581,900 Is the Largest for a Saturday Since $7,662,000 Total on May 3. ALL BOLIVIAN LOANS SLIDE Avarage of Forty Domestic Issues Reaches Year's Low on Stock Exchange. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/radio-acquires-artists-in-new-music-alliance.html | RADIO ACQUIRES ARTISTS IN NEW MUSIC ALLIANCE | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/moves-for-peace-immediate-objective-is-out-entry-into-world-court.html | MOVES FOR PEACE; Immediate Objective Is Out Entry Into World Court. Words Will Not Make Peace. Should Be Done in Peacetime. More and Better Diplomacy. Foreign Offices in Lead. We Must Enter World Court. Definite Procedure Needed. Argument Unnecessary. | True | By James T. Shotwell. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/gift-for-tyler-bust-ai-du-pont-provides-fund-for-memorial-at.html | GIFT FOR TYLER BUST.; A.I. du Pont Provides Fund for Memorial at Richmond. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/noshoin-to-oppose-marro.html | Noshoin to Oppose Marro. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/in-the-classroom-and-on-the-campus-the-eagmess-to-embark-on-new-a.html | In the Classroom and on the Campus; The Eagerness to Embark on New Academic Housing Plans Is Seen by Some Undergraduate Editors as a Worship of False Gods. The Extra Curricular Male. The Boom in Science. | True | By Eunice Fuller Barnard. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/twostory-living-room-for-this-garden-city-residence.html | TWO-STORY LIVING ROOM FOR THIS GARDEN CITY RESIDENCE | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/radio-listeners-utopia-is-in-a-shielded-room.html | RADIO LISTENERS UTOPIA IS IN A SHIELDED ROOM | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/supplying-christmas-trees-is-an-important-industry-in-a-christmas.html | SUPPLYING CHRISTMAS TREES IS AN IMPORTANT INDUSTRY; IN A CHRISTMAS TREE CAMP. | True | By Henry E. Clepper.times Wide World Photo. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/new-tax-balks-trade-shantung-transit-levy-cripples-rail-and-export.html | NEW TAX BALKS TRADE; Shantung Transit Levy Cripples Rail and Export Business. | True | Special Correspondence, THE NEW YORK TIMES. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/article-14-no-title.html | Article 14 — No Title | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/obituary-7-no-title.html | Obituary 7 — No Title | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/stock-exchange-seat-210000.html | Stock Exchange Seat $210,000. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/natural-gas-use-widens-experiments-show-60000-ways-it-can-serve.html | NATURAL GAS USE WIDENS; Experiments Show 60,000 Ways It Can Serve Industry. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/boston-blanked-by-new-york-in-squash-racquets-series-for-the.html | Boston Blanked by New York in Squash Racquets Series for the Lockett Cup; NEW YORK TRIUMPHS AT SQUASH RACQUETS Begins Defense of Lockett Cup at Philadelphia With Sweep Against Boston, 7-0. RAWLINS IS EASY VICTOR National Champion Defeats Rice in in Straight Sets. Powers Beats Withington. | True | Special to The New York Times. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/stone-outpoints-schell-wins-decision-in-feature-8round-bout-at.html | STONE OUTPOINTS SCHELL.; Wins Decision in Feature 8-Round Bout at 212th Armory. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/they-say.html | THEY SAY | True | By President Hoover, In A Statement At Last Tuesday'S White House Press Conference. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/phi-kappa-phi-adds-94-cornell-men-profs-bangs-marcham-and-walker.html | PHI KAPPA PHI ADDS 94 CORNELL MEN; Profs. Bangs, Marcham and Walker Faculty Members Elected to Scholastic Fraternity. LIST INCLUDES 50 SENIORS Delta Theta Phi Initiates 11 in Law Class of '33—Scabbard and Blade Elects 14. | True | Special to The New York Times. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/building-projects-for-forest-hills-cord-meyer-company-prepares-to.html | BUILDING PROJECTS FOR FOREST HILLS; Cord Meyer Company Prepares to Spend $2,000,000 in Next Six Months. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/finds-two-towers-among-mayan-ruins-pennsylvania-university-group.html | FINDS TWO TOWERS AMONG MAYAN RUINS; Pennsylvania University Group Also Discovers Walls Thirty Feet High in Guatemala. ICE AMAZES THE INDIANS Dropped by Parachute From Plane to Explorer, It Is Novel Sight—Many Photographs Taken. | True | By Gregory Mason. Wireless To the New York Times. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/the-bard-at-the-old-vic-london-sees-an-exceptional-performance-of.html | THE BARD AT THE OLD VIC; London Sees An Exceptional Performance of "Antony and Cleopatra" | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/morrows-reforms-in-prisons-lauded-his-early-work-as-penologist-in.html | MORROW'S REFORMS IN PRISONS LAUDED; His Early Work as Penologist in New Jersey Emphasized at Testimonial Dinner. HOOVER TELEGRAM IS READ President Says Federal Institutional System Had Benefited by the Senator's Contributions. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/rout-nicaraguan-bandits-national-guardsmen-defeat-200-killing-four.html | ROUT NICARAGUAN BANDITS; National Guardsmen Defeat 200, Killing Four of Them. | True | Wireless to THE NEW YORK TIMES. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/essex-troop-polo-victor-defeats-fort-hamilton-trio-by-8-to-6-in.html | ESSEX TROOP POLO VICTOR.; Defeats Fort Hamilton Trio by 8 to 6 in Newark. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/guatemala-fills-post-of-stricken-president-baudillo-palma-acts-for.html | GUATEMALA FILLS POST OF STRICKEN PRESIDENT; Baudillo Palma Acts for General Chacon, Incapacitated by Cerebral Hemorrhage. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/a-good-business-year-cross-brown-co-reports-a-19-gain-over-1929.html | A GOOD BUSINESS YEAR.; Cross & Brown Co. Reports a 19% Gain Over 1929 Transactions. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/article-2-no-title.html | Article 2 — No Title | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/brazil-relaxes-ban-on-beer-and-liquor-abandons-military-dress.html | BRAZIL RELAXES BAN ON BEER AND LIQUOR; ABANDONS MILITARY DRESS. | True | Wireless to THE NEW YORK TIMES.International Photo. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/canada-may-rrstrict-foreign-magazines-tax-talked-of-to-overcome.html | CANADA MAY RRSTRICT FOREIGN MAGAZINES; Tax Talked Of to Overcome Unfair Competition--Other Problems Face Government. | True | Special Correspondence, THE NEW YORK TIMES. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/changes-in-state-banks-authorizations-for-two-new-branch-offices.html | CHANGES IN STATE BANKS.; Authorizations for Two New Branch Offices Announced. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/a-wide-appeal.html | A WIDE APPEAL | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/burgess-describes-yacht-enterprise-designer-of-the-americas-cup.html | BURGESS DESCRIBES YACHT ENTERPRISE; Designer of the America's Cup Defender Says Boat Was Not Radical Departure. HER HULL CONSERVATIVE Comparatively Small Size Determined by Test of Model--Praises Crew at Affair in His Honor. Model Tried Out First. Boom Has Wide Top. Joy Reigned at Selection. | True | By James Robbins. Special To the New York Times. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/our-highpowered-slaves-that-are-called-machines-energy-equal-to.html | OUR HIGH-POWERED SLAVES THAT ARE CALLED MACHINES; Energy Equal to Toil of 100 Servants Is Generated for Each Person in Mechanized America | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/morrison-named-to-overmans-seat-former-governor-gets-senate.html | MORRISON NAMED TO OVERMAN'S SEAT; Former Governor Gets Senate Appointment From North Carolina. HE BACKED SMITH IN 1928 On Simmons's Retirement March 4 Charlotte Man, a Dry, Will Have Seniority. VETERAN STATESMAN BURIED Legion Guard of Honor Escorts Body From Washington Train to Church and Cemetery. War Veterans Pay Tribute. Morrison Governor in 1920-24. | True | Harris & Ewing from Times Wide World. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/asia-and-europe-get-game-by-radio-us-fleet-along-china-coast-heard.html | ASIA AND EUROPE GET GAME BY RADIO; U.S. Fleet Along China Coast Heard Story, Officials in Washington Believe. BROADCAST BY THE NAVY Sent by Way of Arlington Station to San Francisco and Then Relayed to Hawaii. Relayed to Honolulu. Think Fleet Got the Story. | True | Special to The New York Times. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/prof-slichter-in-engineers-post.html | Prof. Slichter in Engineers' Post. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/in-the-weeks-musical-program-knights-of-columbus-unemployment-fund.html | IN THE WEEK'S MUSICAL PROGRAM; Knights of Columbus Unemployment Fund to Be Aided by Opera-Diet Kitchen Concert AID FOR COLLEGES | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/muller-stops-rund-german-boxer-wins-in-third-at-ridgewood-grove.html | MULLER STOPS RUND; German Boxer Wins In Third at Ridgewood Grove. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/manhasset-gardens-homes.html | Manhasset Gardens Homes. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/ohio-steel-mills-slacken-curtailment-in-youngstown-laid-to-yearend.html | OHIO STEEL MILLS SLACKEN; Curtailment in Youngstown Laid to Year-End Conditions. | True | Special to The New York Times. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/study-price-revision-new-dress-brand-at-25-reported-successful-by.html | STUDY PRICE REVISION.; New Dress Brand at $25 Reported Successful by Leading Office. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/old-homes-on-drive-fast-disappearing-highclass-apartment-houses.html | OLD HOMES ON DRIVE FAST DISAPPEARING; High-Class Apartment Houses Taking the Place of the Formerly Dwellings Left. WEEK OF SCATTERED DEALS Record of Sales and Leases, Good for This Time of Year, Inspires Confidence in Brokers. Renting on Drive Good. West Thirty-eighth Street Sale. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/the-impish-satire-of-hh-munro.html | The Impish Satire of H.H. Munro | True | Photo by E.o. Hoppe. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/miss-mccormick-honored-party-given-for-daughter-by-representative.html | MISS McCORMICK HONORED.; Party Given for Daughter by Representative Ruth McCormick. | True | Special to The New York Times. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/footnotes-on-a-weeks-headlines.html | FOOTNOTES ON A WEEK'S HEADLINES | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/baltimore-lifts-blue-law-for-benefit-for-idle-today.html | Baltimore Lifts "Blue Law" For Benefit for Idle Today | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/cornell-five-wins-from-niagara-3432-long-shot-by-schreader-in-extra.html | CORNELL FIVE WINS FROM NIAGARA, 34-32; Long Shot by Schreader in Extra Period Brings Victory to Ithaca Team. | True | Special to The New York Times. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/bonds-being-paid-before-maturity-total-called-so-far-this-month.html | BONDS BEING PAID BEFORE MATURITY; Total Called So Far This Month $69,120,000, Compared With $73,518,500 Year Ago. PUBLIC UTILITIES LEAD Several Foreign Loans Included in List--Redemptions Voiced for Future Months. Advertisers to Go to Toronto. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/alabama-eleven-decides-not-to-have-drills-on-its-way-to-football.html | Alabama Eleven Decides Not to Have Drills On Its Way to Football Game in the West | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/may-designate-chase-riders-as-amateurs-not-gentlemen.html | May Designate Chase Riders As Amateurs, Not Gentlemen | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/hindenburg-declines-post-will-not-serve-on-honorary-board-for-world.html | HINDENBURG DECLINES POST; Will Not Serve on Honorary Board for World Air Safety Conference. | True | Special Cable to The NEW YORK TIMES. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/colombia-planning-honors-for-bolivar-president-olaya-calls-for.html | COLOMBIA PLANNING HONORS FOR BOLIVAR; President Olaya Calls for TwoMinute Silence at Hour of Liberator's Death. WILL FLY TO PLACE WREATH Executive Wants Commemorative Rocks Placed In Towns WhichGeneral Traversed. | True | Special Correspondence, THE NEW YORK TIMES. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/pencil-rays-of-light-mark-dutch-air-routes.html | PENCIL RAYS OF LIGHT MARK DUTCH AIR ROUTES | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/naval-observatory-charts-the-stars-its-observations-give-exact-time.html | NAVAL OBSERVATORY CHARTS THE STARS; Its Observations Give Exact Time and Regulate the Master Clocks Aid to the Mariner. The Fixed Stars. Four Time Zones. Photographing the Sun. | True | By William Atherton du Puy. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/oldtime-new-york-bartender-returning-to-inspects-liquor.html | Old-Time New York Bartender Returning to Inspects Liquor | True | Special Correspondence of THE NEW YORK TIMES. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/erasmus-swimmers-take-team-title.html | ERASMUS SWIMMERS TAKE TEAM TITLE; Clinch Brooklyn-Queens-Richmond Crown by Beating Brooklyn Technical, 37-25.NEW UTRECHT IS VICTORManual Training, James Madison, Flushing and Richmond HillAlso Win. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/modern-ireland-holds-fast-to-her-ancient-charm-padraic-colums.html | Modern Ireland Holds Fast To Her Ancient Charm; Padraic Colum's Sauntering Description Pictures the Mingling of Old and New | True | By Charles Willis Thompsonfrom A Drawing By Willy Pogany..from (COUTEMPORARY BRITISHARTISTS WILLIAMORPEN. CHARLES SCRIBUERSSEUS.) | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/venezuelan-oil-output-cut-last-month-but-not-for-year.html | Venezuelan Oil Output Cut Last Month but Not for Year | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/army-navy-contest-described-in-detail-scenes-at-the-stadium-when-the.html | ARMY-NAVY CONTEST DESCRIBED IN DETAIL; SCENES AT THE STADIUM WHEN THE CADETS AND MIDSHIPMEN MET. | True | By Allison Danzig times Wide World Photo times Wide World Photo times Wide World Photo times Wide World Photo. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/results-at-wool-sales-london-auctions-end-with-better-show-of.html | RESULTS AT WOOL SALES; London Auctions End With Better Show of Activity. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/rm-boardman-lawyer-dies-at-54-was-decorated-for-his-ym-ca-work-in.html | R.M. BOARDMAN, LAWYER, DIES AT 54; Was Decorated for His Y.M. C.A. Work in Greece During the World War. EX-HEAD OF A SETTLEMENT Interested for Many Years in the Activities of Whittier House in Jersey City. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/latinamerican-trade-up-survey-among-local-exporters-indicates-a.html | LATIN-AMERICAN TRADE UP; Survey Among Local Exporters Indicates a Steady Gain. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/train-kills-2-scouts-and-eader-trapped-on-tuxedo-trestle-another.html | TRAIN KILLS 2 SCOUTS AND EADER, TRAPPED ON TUXEDO TRESTLE; Another Boy Hit by Express as They Hiked Toward Camp Is Critically Hurt. ALL LIVED IN BROOKLYN Caught on Ramapo Bridge by Eric Flier on One Track and Freight Train on Other. ENGINEER UNABLE TO STOP Sights Group as His Locomotive Emerges From Cut and Vainly Applies Emergency Brakes. Engineer Tries to Halt Train. TRAIN TRAPS SCOUTS ON 175-FOOT TRESTLE Scouts Were in Brooklyn Troop. | True | Special to The New York Times. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/yale-glee-club-concert-christmas-music-as-well-as-college-songs.html | YALE GLEE CLUB CONCERT.; Christmas Music as Well as College Songs Given. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/college-women-lead-girl-scouts.html | College Women Lead Girl Scouts. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/delegates-from-all-states-to-meet-this-week-in-conference-on-air.html | DELEGATES FROM ALL STATES TO MEET THIS WEEK IN CONFERENCE ON AIR LAW | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/illinis-squad-pays-tribute-to-zuppke-presents-parchment-signed-by.html | ILLINIS SQUAD PAYS TRIBUTE TO ZUPPKE; Presents Parchment Signed by 27, Letter Man to Coach at Illini Club Dinner. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/financial-markets-stocks-decline-againcotton-and-corn-prices.html | FINANCIAL MARKETS; Stocks Decline Again- -Cotton and Corn Prices Reduced, Silver Bullion Recovers. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/new-jersey-charters.html | NEW JERSEY CHARTERS. | True | Special to The New York Times. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/flood-of-misdirected-mail-deeps-our-postoffice-busy-reading.html | FLOOD OF MISDIRECTED MAIL DEEPS OUR POSTOFFICE BUSY; READING ADDRESSES THAT PUZZLE THE POSTOFFICE | True | By Henry Thomas.p. & A. Photo. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/new-special-editions.html | New & Special Editions | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/childrens-theatre-organized-in-paris-many-americans-there-and-in.html | CHILDREN'S THEATRE ORGANIZED IN PARIS; Many Americans There and in America Are Cooperating in the Project. FIRST PLAY IN JANUARY Jules Jusserand Presents Three Books Dealing With the United States to French Institute. | True | By May Birkhead. Wireless To the New York Times. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/capper-and-dill-argue-world-court-former-urges-our-entry-latter.html | CAPPER AND DILL ARGUE WORLD COURT; Former Urges Our Entry, Latter Opposes it in Radio Addresses. PEACE STEP, SAYS KANSAN Adherence Necessary to Insure Stability of Kellogg Pact, He Insists. OPPONENT STRESSES LEAGUE Washington State Senator Contends Lack of Fifth Reservation Means Forfeiture of Rights. Senator Capper's Argument. Denies League Controls Court. Denies Vote for Isolation. Senator Dill's Views. Insists League Dominates Court. Insists on Fifth Reservation. | True | Special to The New York Times. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/shipwreck-kelly-causes-job-crisis-quits-times-sq-flagpole-and.html | SHIPWRECK' KELLY CAUSES JOB 'CRISIS; Quits Times Sq. Flagpole and Throws 40 Telescope Men Out of Work. SPENT $300 TO RAISE $1 Ends Vigil When 13-Day Stunt Produces Only $1 a Day for the Unemployed. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/prospect-quintet-beats-woodside-wins-2921-to-capture-runnerup.html | PROSPECT QUINTET BEATS WOODSIDE; Wins, 29-21, to Capture Runner-up Honors in P.S.A.L. Junior High School Tourney. ST. NICHOLAS FIVE SCORES Downs New York Cathedral Prep, 35-12.--Mackenzie Tops Don Bosco, 34-28--Other Games. St. Nicholas, 35; N.Y. Cathedral Prep., 12. Mackenzie, 34; Don Bosco, 28. Union Hill, 29; Colby Academy., 15. St. Joseph's, 18; Port Richmond, 14. New Utrecht, 24; Stuyvesant, 23. Mohegan Lake M.A., 37; Haldane, 5 Lawrenceville, 43; Penn Charter, 15 Hill, 39; Vaughans, 26. Concordia Prep., 39; Cooper Union | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/snaring-the-beasts-of-the-jungle-frank-buck-tells-the-thrilling.html | Snaring the Beasts Of the Jungle; Frank Buck Tells the Thrilling Story of His Many Captures | True | By Florence Finch Kelly from A Lithograph By Delacroix. From "Famous Prints," BY FRANK WELTENKAMPF. (CHARLES SCRIBNER'S SONS.) | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/revolution-bolithos-posthumous-drama-of-a-communist-uprisingthe.html | REVOLUTION; Bolitho's Posthumous Drama of a Communist Uprising-The Bedlam ofCritical Opinion | True | By J. Brooks Atkinson. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/spectres-that-bedevil-the-commuter-lately-he-has-been-worried-by.html | SPECTRES THAT BEDEVIL THE COMMUTER; Lately He Has Been Worried by the Thought of a Rail Fare Rise, but This Is Only One of His Bogies THE COMMUTER He Has Bogies, Among Them a Rail Fare Rise | True | By Charles Mcd. Puckette.the Commuter Sees At Night More Things Than Are Shown On the Village Screen Or Offered On Broadway. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/edmond-d-mccarthy-prominent-business-man-of-buffalo-dies-in-his.html | EDMOND D. McCARTHY; Prominent Business Man of Buffalo Dies in His Motor Car. | True | Special to The New York Times. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/tientsin-shipping-delayed-wind-blows-water-out-of-halho-river-and.html | TIENTSIN SHIPPING DELAYED; Wind Blows Water Out of Haiho River and Stops Traffic. | True | Special Correspondence, THE NEW YORK TIMES. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/colombian-budget-passes-house-approves-the-measure-as-adopted-by.html | COLOMBIAN BUDGET PASSES; House Approves the Measure as Adopted by Senate. | True | Special Cable to THE NEW YORK TIMES. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/rockne-picked-army-to-win-called-turn-for-radio-fans.html | Rockne Picked Army to Win, Called Turn for Radio Fans | True | | C1B97123,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/80000-for-houdon-bust-famous-portrait-of-comtesse-de-sabran-sold-at.html | $80,000 FOR HOUDON BUST.; Famous Portrait of Comtesse de Sabran Sold at Auction. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/romes-thirty-centuries-in-an-unusual-history-a-german-writer.html | Rome's Thirty Centuries in an Unusual History; A German Writer Succeeds in Combining Both Popular Interest and Authority | True | By Walter Littlefieldfrom A Drypoint By Louis C. Rosenberg, In "American Etchers, Vol. X. ( (THE CRAFTON COLLECTION INC.) | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/giants-and-notre-dame-allstars-to-meet-for-charity-at-polo-grounds.html | Giants and Notre Dame All-Stars to Meet for Charity at Polo Grounds Today; OPPOSING FIELD GENERALS IN GAME TODAY. | True | By Roscoe McGowen. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/a-new-novel-by-pierre-mac-orlan.html | A New Novel By Pierre Mac Orlan | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/barries-auld-licht-idylls-ms-to-be-sold-at-london-auction.html | Barrie's 'Auld Licht Idylls' Ms. To Be Sold at London Auction | True | Special Correspondence of THE NEW YORK TIMES. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/admits-slaying-six-on-no-dakota-farm-youth-tells-of-burying-victims.html | ADMITS SLAYING SIX ON NO. DAKOTA FARM; Youth Tells of Burying Victims of Row Over Chores and Their Bodies Are Found. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/secondary-sales-hailed-by-brokers-stock-exchanges-permit-for.html | SECONDARY SALES HAILED BY BROKERS; Stock Exchange's Permit for Redistribution Enlarges Commission Field. COMMITTEE REPORT ISSUED Special Group Will Supervise Outside Offerings Under Rules to Be Amended. Delegation of Authority. Amendment of Rules Urged. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/f-and-m-beats-lehigh-triumphs-by-3026-after-leading-at-half-1410.html | F. AND M. BEATS LEHIGH.; Triumphs by 30-26 After Leading at Half, 14-10. | True | Special to The New York Times. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/to-study-service-on-bolivian-debt-republics-representatives-and-new.html | TO STUDY SERVICE ON BOLIVIAN DEBT; Republic's Representatives and New York Bankers to Begin Conferences Here Tomorrow. NO FURTHER LOANS NOW Reorganization of the Present Financing Held Possible Subject of Discussion. No Further Loans Now. $5,000,000 Debt Service. TO STUDY SERVICE ON BOLIVIAN DEBT | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/machado-removes-forty-professors-provincial-institute-teachers-are.html | MACHADO REMOVES FORTY PROFESSORS; Provincial Institute Teachers Are Accused of Stirring Up Sedition Among Students. MANY ARRESTS BEING MADE Troops Called Out at Olenfuegos and Guantanamo-- Normal Tourist Season Planned. Machado Denies He Will Quit. Labor Group Scores Agitators. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/doubts-german-plea-for-debt-moratorium-but-american-representative.html | DOUBTS GERMAN PLEA FOR DEBT MORATORIUM; But American Representative at International Chamber Finds Reich Facing Difficult Problems. | True | Special to The New York Times. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/justice-in-the-backwoods-courts-there-is-rich-humor-in-the-sessions.html | JUSTICE IN THE BACKWOODS COURTS; There Is Rich Humor in the Sessions But Wrongs Are Usually Righted | True | By Charles Morrow Wilsonphotograph By Keystone. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/lese-majeste-got-him-quarters-for-winter-aged-hungarian-went-wet.html | LESE MAJESTE GOT HIM QUARTERS FOR WINTER; Aged Hungarian Went Wet Every November So He Could Abuse Regent Horthy. | True | Special Correspondence, THE NEW YORK TIMES. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/samuel-r-betts-lawyer-dies-at-76-patent-attorney-was-formerly.html | SAMUEL R. BETTS, LAWYER, DIES AT 76; Patent Attorney Was Formerly Associated With James R. Sheffield in Law Firm. HAD HELD MANY CIVIL POSTS Among Them That of U.S. Commissioner for the SouthernDistrict of New York. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/taxicabs-free-in-berlin-no-charge-signs-put-in-windows-of-some-in.html | TAXICABS FREE IN BERLIN.; "No Charge" Signs Put in Windows of Some in Rate War. | True | Special Cable to THE NEW YORK TIMES | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/to-show-film-of-mount-everest.html | To Show Film of Mount Everest. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/find-fire-hazard-in-clinton-prison-state-commissioners-of.html | FIND FIRE HAZARD IN CLINTON PRISON; State Commissioners of Correction Say Plant Risks Destruction in Low Water Supply. OVERCROWDING STRESSEDReport Calls Meals Better Than Ever Before and Asks Stop toInmates' Buying of "Extras." Situation Is Called Serious. New Plant in February. | True | Special to The New York Times. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/the-microphone-will-present-prince-of-wales-and-ishbel-macdonald-in.html | THE MICROPHONE WILL PRESENT; Prince of wales and Ishbel macDonald in Rebroadcasts From London-Philharmonic Symphony Resumes Radio Concerts | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/refinancing-plan-for-womens-home-court-approves-400000-mortgage-on.html | REFINANCING PLAN FOR WOMEN'S HOME; Court Approves $400,000 Mortgage on East TwelfthStreet Building. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/religious-orders-clash-knights-of-malta-enjoin-knights-of-holy.html | RELIGIOUS ORDERS CLASH.; Knights of Malta Enjoin Knights of Holy Sepulchre. | True | Wireless to THE NEW YORK TIMES. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/princeton-sextet-triumphs-by-7-to-3-conquers-mit-team-in-game.html | PRINCETON SEXTET TRIUMPHS BY 7 TO 3; Conquers M.I.T. Team in Game Marked by Both Brilliant and Ragged Play. BARBER TALLIES 3 GOALSCarnes Off Scoring Honors as McAlpin and Cook Also Star for Victors. | True | Special to The New York Times. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/new-relics-of-basketmakers-sought-indian-nomads-they-roamed-our.html | NEW RELICS OF BASKET-MAKERS SOUGHT; Indian Nomads They Roamed Our Deserts Before the Cliff-Dwellers' Era Two Separate Civilizations. Their Handiwork Good. Basket-Making Craft. The Coming of Pottery. | True | By Paul S. Martin. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/business-centres-on-holiday-buying-most-sections-report-trade-as.html | BUSINESS CENTRES ON HOLIDAY BUYING; Most Sections Report Trade as "Comparing Favorably" With Last Year's. STEEL OUTLOOK IMPROVES Another Substantial Gain in Unfilled Orders Is Forecast for December. STOCKS ARE REACTIONARY Average Now Lowest Since Early in 1927--Reports From Federal Reserve Areas. Condition of Steel Industry. Suspension of Bank Here. TRADE HERE LITTLE CHANCED. Suspension of Bank of United States Chief Event of Week. BUSINESS CENTRES ON HOLIDAY BUYING | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/surveys-aim-to-end-anthracite-waste-industry-losing-money-on-the.html | SURVEYS AIM TO END ANTHRACITE WASTE; Industry, Losing Money on the Small Sizes of Coal, Hopes to Spread Their Use. INROADS BY OTHER FUELS Reduction in the Prices of Domestic Sizes Is Seen Possible Through Changes. Capital Shows Faith in Future. Must Cut Prices on Domestic Sizes. SURVEYS AIM TO END ANTHRACITE WASTE Research at Three Universities. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/turkey-turns-her-face-westward.html | Turkey Turns Her Face Westward | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/bagdadhaifa-rail-plan-alters-east-trade-map-projected-link-with-the.html | BAGDAD-HAIFA RAIL PLAN ALTERS EAST TRADE MAP; Projected Link With the Mediterranean Would Cut Suez Traffic and Give Iraq an Oil Pipe Line Bagdad's Changing Interests. Desert Travel on Schedule. The Route to Haifa. Oil Pine Line Planned. Competing Oil Groups. | True | By Clair Price. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/yales-big-effort-to-vitalize-study-specialty-schools-and-human.html | YALE'S BIG EFFORT TO VITALIZE STUDY; Specialty Schools and Human Relations Institute Offer a Broader Curriculum. FIRST NEW BUILDING OPEN Facilities Being Assembled for Linking Instruction With the Major Problems of the Day. Enlarged Viewpoints. A Field of Action. Diverse Interests Meet. Care of the Patients. Time for Special Research. Other Changes Impend. | True | By Clyde Beals. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/employes-to-get-bonuses-french-line-will-make-customary-gift-and.html | EMPLOYES TO GET BONUSES.; French Line Will Make Customary Gift and Maintain Its Staff. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/latvia-grows-slowly.html | Latvia Grows Slowly. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/optimist-riders-beat-ft-hamilton-capture-mat-indoor-circuit-polo.html | OPTIMIST RIDERS BEAT FT. HAMILTON; Capture Mat. Indoor Circuit Polo Match at Squadron A by 8-12 Score. GUEST HURT IN GAME Internationalist Suffers Bad Cut Over Eye, but Continues to Play --Makes Nine Goals. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/children-to-inherit-cochrans-estate-all-but-31000-of-estimated.html | CHILDREN TO INHERIT COCHRAN'S ESTATE; All but $31,000 of Estimated $2,000,000 Property Is Left to Family by Sportsman. WIDOW GIVES RECORD BOND $3,385,000 Pledged by Mrs. Palmer as Trustee of Banker's Estate-- Rosen Left $150,000. Mrs. Palmer Files $3,385,000 Bond | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/radio-programs-scheduled-for-broadcast-this-week-weekend-programs.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK; WEEK-END PROGRAMS | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/says-traffic-needs-38th-street-tunnel-long-island-official.html | SAYS TRAFFIC NEEDS 38TH STREET TUNNEL; Long Island Official Criticizes Objections Made by the Fifth Avenue Association. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/miss-alice-darrow-to-wed-dr-rounds-her-betrothal-to-member-of.html | MISS ALICE DARROW TO WED DR. ROUNDS; Her Betrothal to Member of Columbia University Staff Announced by Her Mother.FIANCEE SMITH GRADUATE She Is a Descendant of General William Chamberlain of theRevolutionary Army. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/temple-mens-clubs-to-meet.html | Temple Men's Clubs to Meet. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/our-national-shortcomings-weighed-in-the-balance.html | Our National Shortcomings Weighed in the Balance | True | By Allen Sinclair Will | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/study-frozen-food-plan-method-slated-for-discussion-at-canners.html | STUDY FROZEN FOOD PLAN.; Method Slated for Discussion at Canners' Meeting, Official Says. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/future-of-the-saar-a-puzzling-disturbing-problem-in-the-rich.html | FUTURE OF THE SAAR: A PUZZLING, DISTURBING PROBLEM; In the Rich Coal-Mining Area Taken From Germany, and Exploited by France Under The Treaty, Industrial and Political Interests Are Opposed to Each Other Conflicting National Views, Neighboring Iron Supply. The Economic Situation. The Present Distribution. In a Border Mine. The German Complaint. Production Figures. Hopes of the French. The Vote by Communes. French Arguments. | True | By Harold Callender.photograph From Ewing Galloway. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/eleven-fourrounders-carded.html | Eleven Four-Rounders Carded. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/beaux-arts-ball-calls-its-workers-architects-event-looms-among-gala.html | BEAUX ARTS BALL CALLS ITS WORKERS; Architects' Event Looms Among Gala Annual Fetes in the Offing -The 'Spiritsm' Dance Comes on Thursday Night | True | Photo by New York Times Studios.photo By New York Times Studios.photo By Toshiba. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/dr-shaw-hopeful-for-culture-here-nyu-professor-says-there-is.html | DR. SHAW HOPEFUL FOR CULTURE HERE; N.Y.U. Professor Says There Is Intellectual Fermentation and Something May Come of It. "MORON TASTES" A MENACE But Finds Trend Toward Grecian Idea That Citizenship Depends Upon Enlightenment. Our National Culture. Calls it Emotional Emotionalism. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/first-aids-to-a-merry-christmas-mr-benchley-and-mr-chappell-find.html | First Aids To a Merry Christmas; Mr. Benchley and Mr. Chappell Find Something to Laugh About. | True | By S.t. Williamsonthis and the Illustration In the Upper Right-Hand Corner Are From Drawings By Gluyas Williams Forffom A Drawing By O. Soglow For "Through the Alimentary Canal With Gun (THE TREASURER'S REPORT.) and Camera." | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/70000-watch-army-beat-navy-6-to-0-gate-over-600000-two-important.html | 70,000 WATCH ARMY BEAT NAVY, 6 TO 0; GATE OVER $600,000; TWO IMPORTANT PLAYS AND FOUR OF THE PROMINENT PERSONAGES AT THE ARMY-NAVY GAME. 70,000 See Army Defeat Navy, 6-0, on Stecker's 56-Yard Run; Gate Over $600,000 Army Draws Penalty. Way Cleared for Stecker. King Stars at End. Pose for Camera Men. Navy Pass Goes Astray. Ttchnig Enters Game. Army Takes Ball on Downs. | True | By Robert F. Kelley.times Wide World Photo.times Wide World Photo.times Wide World Photo. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/cleveland-sales-strong-one-big-department-store-reports-volume-near.html | CLEVELAND SALES STRONG.; One Big Department Store Reports Volume Near Normal. | True | Special to The New York Times. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/architects-to-celebrate-fiftieth-anniversary-of-league-to-be-marked.html | ARCHITECTS TO CELEBRATE.; Fiftieth Anniversary of League to Be Marked by Exposition. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/womens-group-raises-half-of-relief-quota-leaders-appeal-for-further.html | WOMEN'S GROUP RAISES HALF OF RELIEF QUOTA; Leaders Appeal for Further Aid in $500,000 Drive for Salvation Army Work. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/756410-found-idle-in-third-of-nation-census-report-covers-april-1.html | 756,410 FOUND IDLE IN THIRD OF NATION; Census Report Covers April 1 Survey of 42,858,298 in 25 States and 4 Cities. TOTAL ABOUT 1.17 PER CENT Texas Tops List With 95,363, Philadelphia Next With 84,641-- Buffalo 22,894, Rochester 14,135. | True | Special to The New York Times. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/navy-coach-proud-of-middies-battle-to-win-fight-fight-fight-and-i-am.html | NAVY COACH PROUD OF MIDDIES' BATTLE; "To Win Fight, Fight, Fight, and I Am Tickled to Death," Declares Ingram. SAYS STRONGER TEAM WON "But It's Heads Up Just the Same," He Declares--Players Show Much Elation. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/peter-grimm-aims-threat-at-state-tax-commission.html | Peter Grimm Aims Threat At State Tax Commission | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/some-operas-in-tabloid.html | SOME OPERAS IN TABLOID | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/martenot-and-his-instruments.html | MARTENOT AND HIS INSTRUMENTS | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/the-nations-health.html | THE NATION'S HEALTH. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/would-cut-hop-production.html | Would Cut Hop Production. | True | Special Correspondence, THE NEW YORK TIMES. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/sales-exceed-1000000-big-three-months-record-announced-at-laurelton.html | SALES EXCEED $1,000,000.; Big Three Months' Record Announced at Laurelton Homes. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/weeks-art-sales-show-wide-variety-townhouse-furnishings-and-garden.html | WEEK'S ART SALES SHOW WIDE VARIETY; Town-House Furnishings and Garden Sculpture to Be Offered on Thursday. RARE PRINTS ARE EXHIBITED Quaint Lithographs Among Items to Be Auctioned--Oriental Collection to Be Sold. Rare Prints to Be Auctioned. Oriental Collection to Be Sold. Furniture and Tapestries Shown. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/panamericans-to-join-in-bolivar-centenary-elaborate-exercises-are.html | PAN-AMERICANS TO JOIN IN BOLIVAR CENTENARY; Elaborate Exercises Are Planned to Honor Great Liberator of South America. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/plan-to-end-wars-offered-to-europe-german-proposes-exchange-of.html | PLAN TO END WARS OFFERED TO EUROPE; German Proposes Exchange of Minority Populations or Else Confederation. CITES GRECO-TURK ACCORD Nations Are Estimated to Have Spent 2,029 War Years in Fighting Since 1500. Europe Becoming More Peaceful. Two Solutions Analyzed. | True | By John MacCormac. Wireless To The New York Times. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/factory-building-with-no-windows-first-of-kind-in-united-states.html | FACTORY BUILDING WITH NO WINDOWS; First of Kind in United States Being Erected in Fitchburg, Mass.LIGHT FROM VIOLET RAYS Similar Structure Is Being Planned for Chicago World's FairGroup. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/concert-programs-for-current-week-philharmonicsymphony-gives-pensio.html | CONCERT PROGRAMS FOR CURRENT WEEK.; Philharmonic-Symphony Gives Pensio nFund Concert-Martenot Plays New Electrical Instrument-Other Concerts Metropolitan Opera. Concerts Today. Monday, Dec. 15. Tuesday, Dec. 16. Wednesday, Dec. 17. Thursday , Dec 18. Friday, Dec. 19. Saturday, Dec. 20. | True | Photo by Fernand de Gueldre, Chicago. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/vineland-bank-pays-200-philadelphia-sends-cash-to-first.html | VINELAND BANK PAYS 200.; Philadelphia Sends Cash to First National--Rumor Source Sought. | True | Special to The New York Times. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/450-policemen-on-hand-keep-crowds-of-football-fans-moving-at-yankee.html | 450 POLICEMEN ON HAND.; Keep Crowds of Football Fans Moving at Yankee Stadium. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/sisler-drops-from-majors-is-released-to-rochester.html | Sisler Drops From Majors; Is Released to Rochester | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/esmond-would-raise-police-efficiency-declares-only-15-of-crime-is.html | ESMOND WOULD RAISE POLICE EFFICIENCY; Declares Only 15% of Crime Is Solved, Due to Lack of Equipment and Cooperation. | True | Special to The New York Times. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/city-college-five-beats-seton-hall-lavender-conquers-new-jersey.html | CITY COLLEGE FIVE BEATS SETON HALL; Lavender Conquers New Jersey Quintet, 38 to 22, for Third Victory in Row. WINNERS' DEFENSE STRONG Regulars, In 25 Minutes, Yield Only Two Field Goals--M. Trupin, Singleton Top Scorers. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/filming-tom-sawyer-choosing-the-juvenile-players-for-mark-twains.html | FILMING TOM SAWYER; Choosing the Juvenile Players for Mark Twain's Masterpiece a Difficult Problem | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/boston-shows-improvement-new-england-jobbers-busy-as-retailers-are.html | BOSTON SHOWS IMPROVEMENT; New England Jobbers Busy, as Retailers Are Underbought. | True | Special to The New York Times. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/building-homes-at-jamaica.html | Building Homes at Jamaica. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/jury-fails-to-agree-in-retrial-of-healy-discharged-after.html | JURY FAILS TO AGREE IN RETRIAL OF HEALY; Discharged After Deliberating 13 Hours--McCook Deplores Second Deadlock. STATES COURSE UNDECIDED Todd to Confer With Ward on Whether to Press Case for the Third Time. Court Dismisses Jury. JURY IS DISCHARGED IN HEALY RETRIAL Justice McCook's Charge. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/edgerton-merrills-have-daughter.html | Edgerton Merrills, Have Daughter. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/more-persons-use-23d-st-stations-subway-passengers-there-increased.html | MORE PERSONS USE 23D ST. STATIONS; Subway Passengers There Increased by More Than MillionDuring the Past Year. Surface Line Decrease. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/ancient-armageddon-plain-comes-into-american-hands-pharaohs-of.html | ANCIENT ARMAGEDDON PLAIN COMES INTO AMERICAN HANDS; Pharaohs of Egypt, Napoleon and Lord Allenby Have Engaged in Battles at This Strategic Point A Natural Barrier. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/seizures-worry-michigan-delinquent-tax-land-is-becoming-a-drag-on.html | SEIZURES WORRY MICHIGAN.; Delinquent Tax Land Is Becoming a Drag on the Market. | True | Special Correspondence, THE NEW YORK TIMES. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97123,C1B97124,C1B97125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/chiamei-hu-chinese-student-has-high-marks-in-kelly-field-course.html | CHIA-MEI HU, CHINESE STUDENT, HAS HIGH MARKS IN KELLY FIELD COURSE | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/shippers-to-hold-session-advisory-board-to-hear-hyde-and-thom-on.html | SHIPPERS TO HOLD SESSION; Advisory Board to Hear Hyde and Thom on Trade Outlook. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/los-angeles-crash-stirs-audit-inquiry-state-examination-system.html | LOS ANGELES CRASH STIRS AUDIT INQUIRY; State Examination System Under Fire in Failure of Guaranty Loan Firm.FURTHER PECULATIONS SEEN With Bleestay er's Confessed Fraud,$95,000 Theft Is Charged toHead of Similar Company. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/kellogg-is-in-berlin-on-way-to-new-york-nobel-peace-prize-winner.html | KELLOGG IS IN BERLIN ON WAY TO NEW YORK; Nobel Peace Prize Winner Again Says He Sees No Danger of War in World Today. | True | Special Cable to THE NEW YORK TIMES. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/buys-lodge-site-in-connecticut.html | Buys Lodge Site in Connecticut. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/urges-an-increase-in-navy-personnel-admiral-upham-asserts-more.html | URGES AN INCREASE IN NAVY PERSONNEL; Admiral Upham Asserts More Officers and Men Are Needed for War Efficiency. HOLD PAY IS RELIC OF 1908 Chief of Navigation, in Annual Report, Also Seeks Larger Forcefor Annapolis Training. Aviation Takes Large Force. Urges Additional Line Officers. Parsons Lists Naval Property. | True | Special to The New York Times. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/limit-for-cotton-interest.html | Limit for Cotton Interest. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and in the Financial Markets. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/broadway-plans-are-being-pushed-four-improvement-projects-in-hands.html | BROADWAY PLANS ARE BEING PUSHED; Four Improvement Projects in Hands of City Planning Commission. Suggests Major Improvements. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/navy-wigwag-talk-keeps-crowd-happy-human-signal-section-produces.html | NAVY WIG-WAG TALK KEEPS CROWD HAPPY; Human Signal Section Produces Startling Effects in Clever Exhibition.ARMY MULE STARTS FIGHT Steps on Navy Goat in ShowingBefore Game, but No DamageIs Done. Goat Pictured as Hero. The Mule Gets Navy Goat. Navy Plebe Team Rewarded. | True | By Arthur J. Daley. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/sons-o-guns-ends-road-tour.html | Sons o' Guns" Ends Road Tour. | True | Special to The New York Times. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/brown-five-conquers-northeastern-4232-snyder-and-caulkins-lead-the.html | BROWN FIVE CONQUERS NORTHEASTERN, 42-32; Snyder and Caulkins Lead the Attack in First Home Game-- Ahead at Half, 21-10. | True | Special to The New York Times. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/berlin-cooperative-growing.html | Berlin Cooperative Growing. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/bank-fund-checkup-is-rushed-by-state-broderick-wont-comment-on.html | BANK FUND CHECK-UP IS RUSHED BY STATE; Broderick Won't Comment on Report That Bank of U.S. Will Pay 100% on Funds. FAITH IN BANKING URGED 25 Citizen Groups Reassure the Public as Walker Stresses Official Safeguards. No Interest Pending Settlement. BANK FUND CHECKUP IS RUSHED BY STATE Discourage Withdrawals. Bank Accounts Being Shifted. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/wynne-to-ask-curb-on-wood-alcohol-fumes-of-denatured-products.html | WYNNE TO ASK CURB ON WOOD ALCOHOL; Fumes of Denatured Products Endanger Lives Here, Health Commissioner Declares. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/doomed-dog-wins-life-by-rescuing-owner-crippled-pet-draws-enraged.html | DOOMED DOG WINS LIFE BY RESCUING OWNER; Crippled Pet Draws Enraged Sow From Attack on Farm Woman in Missouri. | True | Special Correspondence, THE NEW YORK TIMES. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/predicts-return-of-tail-coat.html | Predicts Return of Tail Coat. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/german-opera-plans.html | GERMAN OPERA PLANS | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/gridiron-club-jests-at-republican-woes-crash-of-vindication-at-the.html | GRIDIRON CLUB JESTS AT REPUBLICAN WOES; Crash of "Vindication at the Polls" Greets Hoover at Dinner. HE GETS CHANCE TO REPLY But Fess and "Lame Ducks" Are Forced to Stand Under Barrage of Ironical Skits. REVOLUTIONS ARE PARODIED And Struggles of "Liquordiam Commission" Depicted Before Leaders at Washington. Hoover Toasted in Water. Fess Mounted on "Volstead." Many Notables Gathered in Capital for Annual Gridiron Dinner Tammany Gets Attention. Coolidge Says Something. Revolutionary Revue. Publicity for Michelson. Emperor Commands His Minions. In Manners of Speaking. New Wildbrandt Role. Democracy's Suitors Appear. GUESTS AT THE DINNER. | True | By Richard V. Oulahan. Special To the New York Times. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/pinchot-predicts-1932-utility-issue-governorelect-at-washington.html | PINCHOT PREDICTS 1932 UTILITY ISSUE; Governor-Elect, at Washington, Declares He Will Move for an Elective State Control Board. FOR CAMPAIGN FUND LIMIT He Suggests 10 Cents Per Vote in Pennsylvania--Calls on Hoover and Also on Insurgents. | True | Special to The New York Times. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/wildlife-conservation.html | WILD-LIFE CONSERVATION. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/army-navy-players-from-many-states-middies-represent-27-and.html | ARMY, NAVY PLAYERS FROM MANY STATES; Middies Represent 27 and District of Columbia, Cadets 22and the Philippines. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/french-sympathy-goes-to-doumergue-goes-to-doumergue-oustric-affair-seen-by-many-as.html | FRENCH SYMPATHY GOES TO DOUMERGUE; Oustric Affair Seen by Many as Capstone of Seven Years' Ill Luck for President. LIKENED TO TEAPOT DOME Situation Resulting From Scandal Joe Involved to Permit Guess at the Outcome. | True | By P.j. Philip. Wireless To the New York Times. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/lighthouses-that-sing-to-sailors-may-warn-against-rocks-and-shoals.html | LIGHTHOUSES THAT SING TO SAILORS MAY WARN AGAINST ROCKS AND SHOALS | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/thirty-dig-to-save-dogs-iowa-foxhound-is-trapped-by-an-earthslip.html | THIRTY DIG TO SAVE DOGS; Iowa Foxhound Is Trapped by an Earthslip. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/argentine-exports-decline-heavily-total-for-11-months-of-1930-is.html | ARGENTINE EXPORTS DECLINE HEAVILY; Total for 11 Months of 1930 Is $319,574,000 Less Than for Same Period Last Year. SHIPMENTS WERE SMALLER Tonnage Declined 36.3 Per Cent, From 15,570,000 to 9,917,000-- Value Fell 36 Per Cent. | True | Special Cable to THE NEW YORK TIMES. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/call-fare-rise-plan-menace-to-suburb-fleetwood-merchants-contend.html | CALL FARE RISE PLAN MENACE TO SUBURB; Fleetwood Merchants Contend Rate Increase Would Force Residents Back to City. SCORE NEW YORK CENTRAL Boom Community Which Has Had a Railroad Station Only 4 Years Has 900 Commuters. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/two-collections-of-world-war-letters.html | Two Collections of World War Letters | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/left-member-quits-new-steeg-cabinet-undersecretary-withdraws.html | LEFT MEMBER QUITS NEW STEEG CABINET; Under-Secretary Withdraws Because He Learns Parties ofBloc Are Not in Accord.NATIONALISTS ARE ANGRY But Their Rage May Have Time toSubside by Thursday, WhenPremier Faces Chamber. Steeg and Tardieu Confer. Socialists May Aid. Briand May Work More Freely. Personal Factors Involved. Two Interpellations Demanded. | True | Special Cable to THE NEW YORK TIMES. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/help-for-jobless-delayed-in-detroit-plans-go-askew.html | HELP FOR JOBLESS DELAYED IN DETROIT; PLANS GO ASKEW. | True | By Gladys H. Kelsey. Editorial Correspondence, the New York Timeswide World Photo. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/the-week-in-america-angry-passions-rise-phrase-stings-senate-mr.html | THE WEEK IN AMERICA; ANGRY PASSIONS RISE; PHRASE STINGS SENATE Mr. Hoover's Remark About Politics and Human Misery Draws Retort. DRYS START WORK FOR 1932 Einstein Arrival Welcome Relief From Part-Time Marriages and Other Things. Much Depends on Business A Super-Dry Organization. Appointees Opposed. Extra-Political Happenings. | True | By Arthur Krock. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/statistical-summary.html | Statistical Summary | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/real-estate-diary-new-zoning-map-presented-in-new-york-boards.html | REAL ESTATE DIARY.; New Zoning Map Presented in New York Board's Manual. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/junior-league-varies-campaign-new-members-this-year-are-soliciting.html | JUNIOR LEAGUE VARIES CAMPAIGN; New Members This Year Are Soliciting Funds in Place of Giving Play to Aid Baby Shelter | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/famous-decoy-goose-dead-conker-40-years-old-lured-many-birds-to.html | FAMOUS DECOY GOOSE DEAD; 'Conker,' 40 Years Old, Lured Many Birds to Death In Arkansas. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/priscilla-b-bliss-makes-her-debut-one-of-largest-parties-of-season.html | PRISCILLA B. BLISS MAKES HER DEBUT; One of Largest Parties of Season Given by Her Mother,Mrs. W.P. Bliss.DINNER DANCE AT THE RITZ Reception for Miss Hester Livingston Adams at Home--A Tudor Elizabeth Moran. Party for Miss Adams. Elizabeth Moran Entertained. Dinner for Beatrice Kirkham. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/expulsion-by-mexico-of-two-is-confirmed-swiss-banker-and-texan.html | EXPULSION BY MEXICO OF TWO IS CONFIRMED; Swiss Banker and Texan Ousted --Brother of Financier Here Asks Minister to Protest. | True | Special Cable to THE NEW YORK TIMES. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/eastman-gives-10000-for-calendar-reform-rochester-mans-gift.html | EASTMAN GIVES $10,000 FOR CALENDAR REFORM; Rochester Man's Gift Provides for Work in Preparation for 1931 League Parley. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/farm-work-for-jobless-omaha-judge-would-have-them-do-chores-for.html | FARM WORK FOR JOBLESS.; Omaha Judge Would Have Them Do Chores for Board and Room. | True | Special Correspondence, THE NEW YORK TIMES. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/cigarette-use-gains-in-germany.html | Cigarette Use Gains in Germany. | True | Wireless to THE NEW YORK TIMES. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/pictures-for-parentsand-what-parents.html | Pictures for Parents--and What Parents! | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/no-americans-endangered.html | No Americans Endangered. | True | Special to The New York Times. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/mineola-shows-growth-homes-and-business-buildings-of-distinctive.html | MINEOLA SHOWS GROWTH.; Homes and Business Buildings of Distinctive Design. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/danzigs-future-viewed-as-dark-inhabitants-fear-gdynia-and-new.html | DANZIG'S FUTURE VIEWED AS DARK; Inhabitants Fear Gdynia and New Polish Railway Presage the Doom of Their Port. IS MERE TRANSFER POINT Quarrels of Germans and Poles Incessant in Corner Called Worst Peril to Peace. Line at Present a Single Track. Other Aspects of the Problem. | True | By Kendall Foss. Wireless To the New York Times. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/new-bathing-park-for-bronx-borough-syndicate-takes-over-sevenacre.html | NEW BATHING PARK FOR BRONX; BOROUGH; Syndicate Takes Over Seven-Acre Tract With 1,400 Feet of Water Frontage. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/brodsky-defies-move-to-oust-him-for-wall-st-deals-magistrate-spurns.html | BRODSKY DEFIES MOVE TO OUST HIM FOR WALL ST. DEALS; Magistrate Spurns Chance to Avoid Formal Charges by Resigning Post. SEABURY TO ACT QUICKLY Decides to Forward Reports to Appellate Division Without Waiting End of Inquiry. POLICE TRIALS TOMORROW 19 Face Dismissal Hearing as Vice Ring "Framers" --Federal Men Lay "Insult" to Judge Ford. Will Have Chance to Quit. Brodsky Stands on Record. BRODSKY DEFIES MOVE TO OUST HIM Seabury to Speed Reports. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/lowpriced-copper-seen-in-era-ahead-developments-indicate-a-few.html | LOW-PRICED COPPER SEEN IN ERA AHEAD; Developments Indicate a Few Producers, With Small Costs; Will Dominate. PROLIFIC ORES IN AFRICA Mines in Rhodesia Are Said to Have Potential Output of 1,000,000,000 Tons. GAIN IN CANADA EXPECTED Some Workings in the United States Are Also Classed Among Favored Group. Katanga Production Costs Low. One-Fifth of Output at 7.7 Cents. LOW-PRICED COPPER SEEN IN ERA AHEAD | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/dr-fritz-pregl-scientist-is-dead-winner-of-1923-nobel-prize-in.html | DR. FRITZ PREGL, SCIENTIST, IS DEAD; Winner of 1923 Nobel Prize in Chemistry Succumbs in Gratz of Pleurisy at 61. DEVISED IODINE SOLUTION Antiseptic Won Noted Award--Also Honored for Development of Microchemical Analysis. | True | Wireless to THE NEW YORK TIMES. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/orchestral-rehearsals-discipline-and-policies-san-francisco.html | ORCHESTRAL REHEARSALS, DISCIPLINE AND POLICIES; SAN FRANCISCO ORCHESTRA REDUCED. ROSSINI DESCENDANT PANTRY GIRL. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/ask-law-on-age-of-eggs-illinois-officials-would-have-them-classed.html | ASK LAW ON AGE OF EGGS; Illinois Officials Would Have Them Classed as "Plain" or "Fresh." | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/offpeak-power-for-heat-offered-electric-companies-plan-to-develop.html | 'OFF-PEAK' POWER FOR HEAT OFFERED; Electric Companies Plan to Develop New Market to Equalize Loads of Plants. WILL COMPETE WITH FUELSReduction in Cost of Production and Distribution ofEnergy Is Sought. Inequalities of Load. Dual Benefits Seen. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/dr-hoyos-joins-colombian-cabinet.html | Dr. Hoyos Joins Colombian Cabinet. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/gives-childrens-concert-philharmonic-delights-youngsters-with-its.html | GIVES CHILDREN'S CONCERT; Philharmonic Delights Youngsters With Its Third Program. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/enemy-planes-raiding-at-night-gave-idea-for-new-microphone.html | ENEMY PLANES RAIDING AT NIGHT GAVE IDEA FOR NEW MICROPHONE | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/nations-exchange-of-students-gains-the-international-fellowship.html | NATIONS' EXCHANGE OF STUDENTS GAINS; The International Fellowship, Rare Before the War, Now Widely Conferred. AMERICAN CENTRES ABROAD The Foreign University's Summer School, Plays a Part in the New Scheme of Learning. Initiative in America. Centres for Mature Students. Europe's Summer Sessions. | True | By Stephan P. Duggan, Director, Institute of International Education. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/cl-smiths-are-hosts-give-a-reception-and-musicale-at-their-home.html | C.L. SMITHS ARE HOSTS.; Give a Reception and Musicale at Their Home. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/the-waiter-who-toppled-a-ministry-albert-oustrics-sky-rocketing.html | THE WAITER WHO TOPPLED A MINISTRY; Albert Oustric's Sky-Rocketing Finance Has Stirred Up a Political Hurricane of Great Violence in France A WAITER AND A GOVERNMENT Albert Oustric's High Finance Is the Cause Of a Political Hurricane in France | True | By P.j. Philippphotographs From Times Wide World | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/fort-william-wheat-gain-lake-shipments-far-above-1929-totalgrain.html | FORT WILLIAM WHEAT GAIN.; Lake Shipments Far Above 1929 Total--Grain Stocks Off in Year. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/cornell-makes-a-moth-study.html | CORNELL MAKES A MOTH STUDY | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/grace-moore-chats-about-films-and-golf-in-the-tennessee-hills-the.html | GRACE MOORE CHATS ABOUT FILMS AND GOLF; In the Tennessee Hills. The Audience. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/church-war-urged-on-neopaganism-the-rev-fx-talbot-calls-upon.html | CHURCH WAR URGED ON NEO-PAGANISM; The Rev. F.X. Talbot Calls Upon Catholics to Stem the Tide of "Diabolical" Teachings. SEES PROTESTANT DECLINE Sounds Call to Establish "Reign of Christ" at Communion Breakfast of College Women. Assails Neo-Paganism. Hails Ideals of Group. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/penney-to-watch-markup-rigid-control-on-stocks-and-costs-also.html | PENNEY TO WATCH MARK-UP; Rigid Control on Stocks and Costs Also Planned, Executive Says. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/football-throngs-here-visitors-to-service-game-help-swell-theatre.html | FOOTBALL THRONGS HERE.; Visitors to Service Game Help Swell Theatre Crowds. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/swedish-concern-expands-general-electrical-gets-control-of-luth.html | SWEDISH CONCERN EXPANDS; General Electrical Gets Control of Luth & Rosen Company. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/beach-modes-pajama-vogue-keeps-on-growing.html | BEACH MODES; Pajama Vogue Keeps On Growing | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/many-laud-manning-for-lindsey-attack-bishop-doubles-secretarial.html | MANY LAUD MANNING FOR LINDSEY ATTACK; Bishop Doubles Secretarial Staff to Handle Mail Praising His Denunciation. CATHOLIC PAPER APPLAUDS The Commonweal Admires Stand and Lays Cathedral Incident to Publicity Desire. Form Letters Now Sent. Catholic Praise for Manning. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/by-radio-from-paris.html | By Radio From Paris | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/yales-swim-team-conquers-alumni-triumphs-in-opening-meet-of-season.html | YALE'S SWIM TEAM CONQUERS ALUMNI; Triumphs in Opening Meet of Season, 46-16-- Messimer Wins 50-Yard Race. BEATEN AT WATER POLO Varsity Outfit Meets Setback at Hands of Former Stars by 30-0 Score. | True | Special to The New York Times. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/memorial-at-capital-for-taft-and-sanford-elihu-root-and-others.html | MEMORIAL AT CAPITAL FOR TAFT AND SANFORD; Elihu Root and Others Deliver Eulogies--Mrs. Taft Attends Supreme Court Ceremony. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/deathdealing-fogs-a-scientific-puzzle-two-aspects-of-the-strange.html | DEATH-DEALING FOGS A SCIENTIFIC PUZZLE; TWO ASPECTS OF THE STRANGE EFFECTS OF THE ICE FOG | True | By C.f. Talman. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/precious-books-saved-from-worms-and-decay-gas-attack-on-despoilers.html | PRECIOUS BOOKS SAVED FROM WORMS AND DECAY; Gas Attack on Despoilers in an Austrian Library Is The Latest Idea in Preserving Rare Volumes Many Book Destroyers. Good Air Needed. Library Methods. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/pictures-for-week-ending-dec-20.html | Pictures for Week Ending Dec. 20. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/20-of-city-jobless-found-in-dire-need-work-bureaus-survey-reveals.html | 20% OF CITY JOBLESS FOUND IN DIRE NEED; Work Bureau's Survey Reveals Money to Pay Home Rent Is Families' Chief Worry. FUND JUMPS TO $6,506,067 Consolidated Gas Companies and Affiliates Subscribe $231,067—Jobs Made for 20,540. 3,000 Men in One Breadline. Survey Shows Need Is Dire. Mayor Starts New Job Drive. TAGORE TO AID RELIEF FUND. Poet to Appear at Benefit for Jobless With Others Tonight. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/aid-banks-depositors-west-springfield-mass-merchants-offer-loans-to.html | AID BANKS DEPOSITORS; West Springfield (Mass.) Merchants Offer Loans to Employes. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/ottey-again-wins-philadelphia-run-captures-middle-atlantic.html | OTTEY AGAIN WINS PHILADELPHIA RUN; Captures Middle Atlantic CrossCountry Race for SecondStraight Year. | True | Special to The New York Times. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/peas-from-mexico-reach-market-here-eggplant-from-cuba-also-of-good.html | PEAS FROM MEXICO REACH MARKET HERE; Eggplant From Cuba Also of Good Quality—Cauliflower in From Arizona. VEGETABLE PRICES SAG String Beans Advance as Supply From Florida Declines—Lettuce is Plentiful. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/home-building-seen-as-key-to-recovery-dodge-statistician-forecasts.html | HOME BUILDING SEEN AS KEY TO RECOVERY; Dodge Statistician Forecasts Reduced Costs Through Industrial Units. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/flemish-german-italian-primitives-madonnas-nativities-portraits-and.html | FLEMISH, GERMAN, ITALIAN PRIMITIVES; Madonnas, Nativities, Portraits and Other Works by Painters Who Helped Usher In the Golden Renaissance | True | By Edward Alden Jewell | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/schmeling-pilot-back-from-europe-joe-jacobs-returns-with-fiveyear.html | SCHMELING PILOT BACK FROM EUROPE; Joe Jacobs Returns With FiveYear Contract on Serviceof the Champion. MAX TO COME HERE SOONWill Arrive After Christmas Holidays Ready to Make Movie—Expects to Fight in June. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/canada-near-lead-in-gold-production-official-tells-royal-institute.html | CANADA NEAR LEAD IN GOLD PRODUCTION; Official Tells Royal Institute Dominion Will Be in Second Place Within a Year. RECORD PAYROLL AT MINES 7,000 Men Employed in Northwestern Ontario in 1930, ReceivingAbout $1,000,000 a Month. Hollinger Consolidated Meeting. Record Payroll for Mines. | True | Special to The New York Times. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/fund-for-neediest-grows-to-97750-number-of-gifts-rises-to-413-in.html | FUND FOR NEEDIEST GROWS TO $97,750; Number of Gifts Rises to 413 in Day—Contributors Voice Anxiety for Success of Work. GOAL IS STILL FAR OFF Many Give Twice as Much as Formerly Because Distress This Year Is So Great. THREE SEND $500 EACH They Are Mrs. T.W. Case, Guy W. Loomis and an Anonymous Donor—Lawson Purdy Lauds Appeal. Donors Eager to Help. Others Who Gave $100. From New and Old Friends. Letters Show Spirit of Charity. Many Groups Send Gifts. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/tin-pan-alley-past-and-present-mr-goldberg-tells-the-story-of-the.html | Tin Pan Alley, Past and Present; Mr. Goldberg Tells the Story of the Development of the Popular Music Racket in America In Tin Pan Alley | True | By Hollister Noble | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/books-in-brief-review-john-wheelwright-londons-bohemia-a-gardening.html | Books in Brief Review; JOHN WHEELWRIGHT LONDON'S BOHEMIA A GARDENING DICTIONARY THE FOOTLIGHTS THE INDIAN TERRITORY Books in Brief Review VIRGINIA CHURCHES A SMITHSONIAN BOYHOOD WHERE AND WHEN TO GO THE ROMANS IN ENGLAND AROUND SOUTH AMERICA | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/the-longer-day-and-other-recent-works-of-fiction-lord-byron-mixed.html | "The Longer Day" and Other Recent Works of Fiction; LORD BYRON MIXED BLOOD TUTT, OF TUTT & TUTT MISS HALL'S EARLY WORK WELFARE WORKERS OUT OF NEW BEDFORD ADVENTURE STORIES Latest Works of Fiction A COUNTRY GIRL. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/angelo-uale-arrested-brother-of-slain-gunman-is-held-with-partner.html | ANGELO UALE ARRESTED.; Brother of Slain Gunman Is Held With Partner on Pistol Charge. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/a-revue-goes-in-for-some-star-gazing-notations-on-the-mysterious-mr.html | A REVUE GOES IN FOR SOME STAR GAZING; Notations on the Mysterious Mr. Goetz, His Admitted Penchant For Satire and the Assembling of Those Manhattan Ironies. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/wanderers-beaten-by-providence-21-winners-outplay-brooklyn-in-first.html | WANDERERS BEATEN BY PROVIDENCE, 2-1; Winners Outplay Brooklyn in First Half—Losers Threaten to the Last. | True | Special to The New York Times. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/treasure-ships-storms-at-table-bay-lay-bare-ancient-wrecks.html | TREASURE SHIPS; Storms at Table Bay Lay Bare Ancient Wrecks PROTECTING THE CATCH FROM FISH-FORKS. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/30-injured-in-charge-at-funeral-in-bombay-police-prevent-public.html | 30 INJURED IN CHARGE AT FUNERAL IN BOMBAY; Police Prevent Public Cremation of Indian Killed by Truck Carrying Foreign Cloth. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/drop-in-bank-stocks-equals-twice-their-annual-earnings.html | Drop in Bank Stocks Equals Twice Their Annual Earnings | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/presented-by-the-camera-and-by-the-microphone.html | PRESENTED BY THE CAMERA AND BY THE MICROPHONE | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/welsh-miners-vote-truce-accept-3month-period-on-condition-no-wage.html | WELSH MINERS VOTE TRUCE.; Accept 3-Month Period on Condition No Wage Cuts Are Involved. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/peace-river-district-will-have-air-service.html | PEACE RIVER DISTRICT WILL HAVE AIR SERVICE | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/a-radio-idea-from-the-west-farnsworth-television-inventor-from.html | A RADIO IDEA FROM THE WEST; Farnsworth, Television Inventor From California, Explains His Image Receiver-He Believes Scenic Broadcasts Are Practical New Tube Is Promising. Old Device Abandoned. The Bulb Is Described. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/cement-output-decreases-november-mark-of-11098000-barrels-21-under.html | CEMENT OUTPUT DECREASES; November Mark of 11,098,000 Barrels 21% Under Year Ago. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/price-trend-down-in-counter-stocks-market-opens-slightly-lower-and.html | PIRCE TREND DOWN IN COUNTER STOCKS; Market Opens Slightly Lower and Dips Further Under Selling Pressure. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/decrease-in-individual-account-debits-shown-in-weekly-report-to.html | Decrease in Individual Account Debits Shown in Weekly Report to Federal Board | True | Special to The New York Times. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/jefferson-in-the-role-of-an-ardent-violinist-martha-jefferson.html | JEFFERSON IN THE ROLE OF AN ARDENT VIOLINIST; MARTHA JEFFERSON | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/sees-early-gains-in-realty-activity-wb-harmon-notes-increased.html | SEES EARLY GAINS IN REALTY ACTIVITY; W.B. Harmon Notes Increased Trading During the Past Two Months. EXPECTS NEW HOME BUYERS Investors Are Reported at Seeking Commodities They Can Use and Control. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/colors-vary-jackets-for-every-type-of-costume.html | COLORS VARY; Jackets for Every Type of Costume | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/apartments-planned-and-under-way-in-manhattan.html | APARTMENTS PLANNED AND UNDER WAY IN MANHATTAN | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/eight-degrees-of-charity-from-maimonides.html | EIGHT DEGREES OF CHARITY; (From Maimonides) | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/430000-pupils-join-extraclass-groups-survey-of-citys-high-schools.html | 430,000 PUPILS JOIN EXTRA-CLASS GROUPS; Survey of City's High Schools Shows 200 Planned Efforts Outside Curricula. CIVIC PROGRAM IN THE LEAD 170,000 Students Are Active in Self-Government Work-- Awards Spur Interest. AVIATION CLUBS A FEATURE Bands, Orchestra and "Booster" Organizations Among Those Under Teacher Supervision. 10,000 Teachers Direct Work. Prepared For Graduate Activities. BACK BOYS' CLUB CIRCUS Patrons Already Have Bought $10,000 Worth of Tickets. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/coming-theatre-parties-special-performance-arranged-in-aid-of-boys.html | COMING THEATRE PARTIES; Special Performance Arranged in Aid of Boys' Club-Two Events This Week | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/material-for-future-historians-the-complex-picture-of-twentieth.html | MATERIAL FOR FUTURE HISTORIANS; The Complex Picture of Twentieth Century Life in America Is Vividly Reported by Artists Working in Black and White | True | By Elisabeth Luther Cary. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/eskimo-art-shown-montreal-sees-crude-pencil-drawings-and-ivory.html | ESKIMO ART SHOWN; Montreal Sees Crude Pencil Drawings and Ivory Carvings. | True | Special Correspondence, THE NEW YORK TIMES. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/princeton-victor-over-ursinus-five-takes-lead-at-very-start-of-game.html | PRINCETON VICTOR OVER URSINUS FIVE; Takes Lead at Very Start of Game and Holds It Throughout to Win by 27 to 16.BESSIRE IS BIG FACTORSubstituting for Captain Carey of Tigers, He Repeatedly BreakUp Opponents' Attacks. | True | Special to The New York Times. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/puppy-stake-of-pinehurst-annexed-by-knights-setter.html | Puppy Stake of Pinehurst Annexed by Knight's Setter | True | Special to The New York Times. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/subscription-rights-extended.html | Subscription Rights Extended. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/jerome-farrell-meet-thursday.html | Jerome, Farrell Meet Thursday. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/prize-and-otherwise.html | PRIZE AND OTHERWISE. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/asheville-failures-lead-to-upheaval-business-men-replace-officials.html | ASHEVILLE FAILURES LEAD TO UPHEAVAL; Business Men Replace Officials Who Placed Municipal Funds in Insolvent Bank. COUNTY ALSO AFFECTED City Built Beyond the Needs and Spent Tax Receipts Far Beyond the Current Year. Built Beyond Needs. Policy Without Precedent. | True | By Robert E. Williams. Editorial Correspondence, The New York Times | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/mexican-expresident-calls-for-aid-in-spain-marooned-in-valencia-by.html | MEXICAN EX-PRESIDENT CALLS FOR AID IN SPAIN; Marooned in Valencia by Strike, Consul Borrows General's Auto to Get Him Away. | True | Wireless to THE NEW YORK TIMES. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/younger-set-plans-holiday-dances-westchester-events-will-be-held-at.html | YOUNGER SET PLANS HOLIDAY DANCES; Westchester Events Will Be Held at Manor, Bronxville Field, Larchmont Woman's Clubs. GLEE CLUBS TO BE HEARD Williams and Princeton Groups Will Have Concerts During the Christmas Season. Scarsdale League to Have Dance. Musicale Tea in New Rochelle. Operetta at Tarrytown. Dinner and Bridge in Pelham. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/maganini-conducts-new-simfonietta-composer-gives-own-works-in.html | MAGANINI CONDUCTS NEW SIMFONIETTA; Composer Gives Own Works in Concert of Group of 18 Players at Roerich Museum. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/life-of-a-package-on-way-to-buyer-getting-the-right-articles-to-the.html | LIFE OF A PACKAGE ON WAY TO BUYER; Getting the Right Articles to the Right Person in a Short Time Involves An Army of Workers The Buyer Must Be Pleased. The Distribution System. The Lighter Articles. Preparing Truck Loads. The Heavier Merchandise. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/less-jersey-stored-food-only-poultry-and-oils-and-fats-increase.html | LESS JERSEY STORED FOOD; Only Poultry and Oils and Fats Increase Totals in Month. | True | Special to The New York Times. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/twentyone-big-frogs-in-the-american-puddle.html | Twenty-one Big Frogs in the American Puddle. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/mining-in-australia-laws-of-that-country-outlined-by-our-bureau-of.html | MINING IN AUSTRALIA; Laws of That Country Outlined by Our Bureau of Mines. | True | Special Correspondence of THE NEW YORK TIMES. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/british-very-much-worried-about-oyster-birthratedrop.html | British Very Much Worried. About Oyster Birth-Rate-Drop | True | Special Correspondence of THE NEW YORK TIMES. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/block-front-at-auction-large-sixth-avenue-plot-at-foreclosure-this.html | BLOCK FRONT AT AUCTION; Large Sixth Avenue Plot at Foreclosure This Week. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/simmons-faction-is-cool.html | Simmons Faction Is Cool. | True | Special to The New York Times. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/new-fabrics-materials-adapted-to-resort-needs.html | NEW FABRICS; Materials Adapted to Resort Needs | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/fordham-conquers-alumni-five-3928-1500-see-maroon-win-second-game.html | FORDHAM CONQUERS ALUMNI FIVE, 39-28; 1,500 See Maroon Win Second Game of Season Against Team of Ex-Stars. HURLEY IS SCORING STAR Centre Tallies 12 Points for the Victors, Who Lead at HalfTime by 12-9. Alumni Take Early Lead. Start Period Briskly. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/current-magazines.html | Current Magazines | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/building-and-loan-book.html | Building and Loan Book. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/line-board-weighs-data-on-port-needs-considers-urgency-of-requests.html | LINE BOARD WEIGHS DATA ON PORT NEEDS; Considers Urgency of Requests for Federal Aid in Developing Jersey City Terminal. GALVIN PLEADS FOR HELP Port Authority Chairman Holds Manhattan Pierhead Extension Also Is a National Project. Stresses Port's Heavy Traffic. Need for $4,000,000 More Cited. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/plane-production-sharply-cut-sales-dave-exceeded-manufacture-in.html | PLANE PRODUCTION SHARPLY CUT; Sales Dave Exceeded Manufacture in Slack Period-Air Transport Growth Held Brightest Factor-Chamber Pushes--Program Has Active Trade Body. Tells Lights and Shadows. Transport Is Gaining. | True | By Lauren D. Lyman. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/small-firms-study-personnel-policies-ew-yeomans-reports-growth-in.html | SMALL FIRMS STUDY PERSONNEL POLICIES; E.W. Yeomans Reports Growth in Interest an Result of Current Slamp. STRIVE TO MAINTAIN FORCES Assurance of Jobs, Manufacturing for Stock and Other Plans Being Tried by Small Producers. Surveyed Demand for Workers. Keeps Small Force Busy. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/yonkers-sewage-tunnel-will-soon-start-work-on-big-westchester.html | YONKERS SEWAGE TUNNEL.; Will Soon Start Work on Big Westchester Sanitary Project. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/music-hans-barth-gives-novel-recital-music-notes.html | MUSIC; Hans Barth Gives Novel Recital. MUSIC NOTES. | True | By Olin Downes. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/sales-of-house-paint-not-increasing-this-year-contrary-to-custom-in.html | Sales of House Paint Not Increasing This Year, Contrary to Custom in Times of Depression | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/two-lower-record-in-psal-swims-kraft-of-clark-and-siurus-of-mount.html | TWO LOWER RECORD IN P.S.A.L. SWIMS; Kraft of Clark and Siurus of Mount Morris Cut 100-Yard Free Style Time. PROSPECT TEAM IN LEAD Shows Way in Manhattan-Bronx Junior Title Race--Cooper Boys in Second Place. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/home-types-at-hempstead.html | Home Types at Hempstead. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/weekly-business-index-fails-to-hold-gain-car-loadings-rise-single.html | Weekly Business Index Fails to Hold Gain; Car Loadings Rise Single Favorable Factor | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/diesel-engine-is-now-gaining-simplicity-and-safety-of-oilburning.html | DIESEL ENGINE IS NOW GAINING; Simplicity and Safety of Oil-burning Motor Held to Promise Wide Use in Varied Types of Aircraft for the Future Available in Several Planes. Compared With Ordinary Type. Supercharger Not Required. | True | By T.j.c. Martyn. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/growth-in-population.html | Growth in Population. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/the-news-from-detroit-surprises-likely-at-automobile-show-next.html | THE NEWS FROM DETROIT; Surprises Likely at Automobile Show Next Month-- Another Free-Wheeler and Third 16-Cylinder. Car | True | By Chris Sinsabaugh. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/planes-bring-scores-to-service-game-here-air-lines-between-new-york.html | PLANES BRING SCORES TO SERVICE GAME HERE; Air Lines Between New York and Washington and Philadelphia Run on Hourly Schedule. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/projection-jottings-dar-film-lists-some-forthcoming-productions-and.html | PROJECTION JOTTINGS; D.A.R.. Film List-Some Forthcoming Productions and Their Players | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/queen-of-rumania-will-live-in-paris-report-that-minister-has-made-a.html | QUEEN OF RUMANIA WILL LIVE IN PARIS; Report That Minister Has Made Arrangements for Helen Is Reliably Confirmed. CLAIMS ON CAROL SETTLED London Paper Says Mme. Lambrino Got $400,000 and Mme. Lupescu $700,000 and a Castle. | True | Special Cable to THE NEW YORK TIMES. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/ten-singers-here-for-kent-air-tests-finalists-to-compete-on-radio.html | TEN SINGERS HERE FOR KENT AIR TESTS; Finalists to Compete on Radio Tonight for Shares in $25,000 Prizes and Scholarships. ALL MEET NOTED ARTISTS Sponsor of Country-Wide Contest Gives Luncheon for Youthful Vocalists. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/monorail-road-urged-by-harvey-for-queens-tells-american-institute.html | MONORAIL ROAD URGED BY HARVEY FOR QUEENS; Tells American Institute Plan Costing $3,000,000 Is Before Transportation Board. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/manufacturing-stock-sales.html | Manufacturing Stock Sales. | True | Special to The New York Times. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/wva-wesleyan-list-out-basketball-team-will-engage-in-seventeen.html | W.VA. WESLEYAN LIST OUT.; Basketball Team Will Engage in Seventeen Contests. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/aviator-to-honor-bolivar-here.html | Aviator to Honor Bolivar Here. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/ammel-sails-for-home-leaves-balboa-almost-recovered-from-injuries.html | AMMEL SAILS FOR HOME.; Leaves Balboa, Almost Recovered from Injuries in Plane Crack-Up. | True | Special Cable to THE NEW YORK TIMES. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/cotton-jobbers-suspended-in-egypt-exchange-commissions-action.html | COTTON JOBBERS SUSPENDED IN EGYPT; Exchange Commission's Action Intended to Halt Continuous Decline in Prices. PERIOD IS FOR TWO WEEKS Meeting of Exchange Members Is Called to Consider Other Steps to Meet Crisis. Other Measures Projected. | True | By Joseph M. Levy. Wireless To the New York Times. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/us-cars-win-in-england-average-american-model-superior-in-speed-and.html | U.S. CARS WIN IN ENGLAND; Average American Model Superior in Speed, Power And Acceleration-Foreign Triumphs | True | BY Wiliam Ullman | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/ri-state-victor-gains-easy-triumph-over-clark-university-five-3319.html | R.I. STATE VICTOR; Gains Easy Triumph Over Clark University, 33-19. | True | Special to The New York Times. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/two-federal-prison-farms-to-care-for-drug-addicts-the-governments.html | TWO FEDERAL PRISON FARMS TO CARE FOR DRUG ADDICTS; The Government's Plan to Give Special Treatment to Criminals Who Are victims of Narcotics | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/enlarges-jackson-heights-store.html | Enlarges Jackson Heights Store. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/sixteen-unpublished-letters-from-oscar-wilde.html | Sixteen Unpublished Letters From Oscar Wilde | True | From a Drawing By Max Beerbohm. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/advance-of-sibelius-conductors-and-virtuosi-further-his-cause.html | ADVANCE OF SIBELIUS; Conductors and Virtuosi Further His Cause Recordings of Works | True | By Olin Downes. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/here-and-there-the-reformatory-antarctic-court-obiter-dicta-an.html | HERE AND THERE; The Reformatory Antarctic Court Obiter Dicta. An Epigrammatic Prime Minister | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/some-current-attractions.html | SOME CURRENT ATTRACTIONS | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/london-is-troubled-by-persistent-fog-fainthearted-folk-recall-old.html | LONDON IS TROUBLED BY PERSISTENT FOG; Faint-Hearted Folk Recall Old Warning and Fear Repetition of Belgian Tragedy. | True | Wireless to THE NEW YORK TIMES. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/lands-where-the-red-shadow-impends-in-the-eastern-european.html | LANDS WHERE THE RED SHADOW IMPENDS; In the Eastern European Countries Discontented Peasants Form a Fertile Field for the Soviet Propaganda THE RED SHADOW It Hovers Over the Lands Bordering on Russia | True | By D. Mitrany.photograph From Anzkino.photographs On This Page From Ewing Galloway. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/22-offices-ready-to-issue-auto-tags-eleven-each-in-manhattan-and.html | 22 OFFICES READY TO ISSUE AUTO TAGS; Eleven Each in Manhattan and Brooklyn Will Distribute New Plates Tomorrow. MAYOR SETS EXAMPLE Gets His Tag Early and Will Put It on Car Tuesday--Half of state's Quota Taken Here. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/give-quitclaim-to-interior-strip.html | Give Quitclaim to Interior Strip. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/chains-problems-to-trade-groups.html | Chains' Problems to Trade Groups | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/culbertson-team-wins-bridge-cup-captures-vanderbilt-trophy-second.html | CULBERTSON TEAM WINS BRIDGE CUP; Captures Vanderbilt Trophy, Second Award Going to the Sims Four on Points. FINAL ROUND IS CLOSE Pass by Vanderbilt Costs Him Chance to Play Strong Hand at Afternoon Session. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/business-leases.html | BUSINESS LEASES. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/the-week-in-europe-world-court-affairs-all-eyes-on-senate-adhesion.html | THE WEEK IN EUROPE; WORLD COURT AFFAIRS; ALL EYES ON SENATE Adhesion of the United States Would Be Regarded as Big International Advance. KELLOGG GETS HIS PRIZE League Commission Proposes Armies Be Limited as Big Navies Fixed at London. Mercy for Business Reasons. Limiting Armaments. Churchill's Contribution. | True | By Edwin L. James. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/austrian-veterans-ask-ban-on-war-film-fear-disturbances-if-showing.html | AUSTRIAN VETERANS ASK BAN ON WAR FILM; Fear Disturbances if Showing of "All Quiet on the Western Front" Is Permitted. | True | Special Cable to THE NEW YORK TIMES. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/lisette-arrives-in-paris-french-children-see-their-first-live.html | LISETTE ARRIVES IN PARIS.; French Children See Their First Live Giraffe Since 1913. | True | Wireless to THE NEW YORK TIMES. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/pensions-in-russia.html | PENSIONS IN RUSSIA | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/homemaking-as-a-study-shows-big-postwar-gains.html | Home-Making as a Study Shows Big Post-War Gains | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/corporate-changes-new-york.html | CORPORATE CHANGES; New York. | True | Special to The New York Times. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/beautiful-bookbindings-leather-work-by-miss-loeb-is-functional-in.html | BEAUTIFUL BOOKBINDINGS; Leather Work by Miss Loeb Is "Functional" In That It Fits Spirit of Text Enclosed. ART EVENTS | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/london-screen-notes-quality-of-british-pictures-does-not-meet.html | LONDON SCREEN NOTES; Quality of British Pictures Does Not Meet Expectations--Adverse Criticisms Safety-First Policy. Increased Production. Mediocre Offerings. | True | By Ernest Marshall. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/30000000-would-fill-alabama-jobs-state-is-actively-helping-itself.html | $30,000,000 WOULD FILL ALABAMA JOBS; State Is Actively Helping Itself While Awaiting Federal Aid FEW FAILURES IN BUSINESSCotton Textiles and Coal Hardest Hit by the GeneralDepression. Expect a Hard Winter. State Helps Itself. | True | By John Temple Graves 2d. Editorial Correspondence, The New York Times | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/two-boy-scouts-win-medals-for-wild-life-conservation.html | TWO BOY SCOUTS WIN MEDALS FOR WILD LIFE CONSERVATION | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/brazil-will-seek-to-recover-funds-restitution-will-be-condition-on.html | BRAZIL WILL SEEK TO RECOVER FUNDS; Restitution Will Be Condition on Which Deposed Officials May Be Released. SOME FACE DEPORTATION New Government Has Committees at Work Investigating Records of Former Regime. Reveal Causes of Revolt. Long Series of Outbreaks. | True | Special Correspondence, THE NEW YORK TIMES. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/new-device-modernizes-old-sets-by-affording-control-of-tone.html | NEW DEVICE MODERNIZES OLD SETS BY AFFORDING CONTROL OF TONE | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/ottinger-wants-dry-act-suspended-2-year-sale-of-wine-and-beer-would.html | OTTINGER WANTS DRY ACT SUSPENDED; 2-Year Sale of Wine and Beer Would Spur Business at Once, He Tells Nation on Radio. SEES BIG AID TO FARMERS Millions of Idle Would Get Work and Taxes Could Be Cut, He Says --Would Lift Trust Act. Sees Beer as Prosperity Aid. Says Tax Would Meet Deficit. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/487000-visit-schools-in-week.html | 487,000 Visit Schools in Week. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/speed-cops-for-london-traffic-patrol-will-commence-operations-with.html | 'SPEED COPS FOR LONDON'; Traffic Patrol Will Commence Operations With New Year. | True | Wireless to THE NEW YORK TIMES. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/rollins-eleven-of-florida-prepares-for-havana-game.html | Rollins Eleven of Florida Prepares for Havana Game | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1990-12-14 | 1990-12-14 | https://www.nytimes.com/1930/12/14/archives/seize-7-in-bank-holdup-pennsylvania-police-say-robbers-picked-wrong.html | SEIZE 7 IN BANK HOLD-UP; Pennsylvania Police Say Robbers Picked Wrong Institution. | True | Special to The New York Times. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/gay-bumpthebumps-rhythm.html | GAY 'BUMP-THE-BUMPS' RHYTHM | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/carnegie-peace-body-urges-world-court-houghton-and-jeremiah-smith.html | CARNEGIE PEACE BODY URGES WORLD COURT; Houghton and Jeremiah Smith Among Trustees to Be Elected at Meeting. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/twoscore-years-of-chicago-opera.html | Twoscore Years of Chicago Opera | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/einstein-receives-keys-to-the-city-mayor-tdls-him-they-are-only.html | EINSTEIN RECEIVES 'KEYS' TO THE CITY; Mayor Tells Him They Are Only "Relative," Yet a Symbol of People's Affection. BUTLER EXTOLS HIS GENIUS Hails Scientist as "Monarch of the Mind" at Ceremony in Aldermanic Chamber. EINSTEIN RECEIVES 'KEYS' TO THE CITY Butler Stresses Import of Visit. Einstein Spears Briefly in German. Theory" Manuscript in Palestine. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/corn-belt-is-cold-to-boards-report-admission-of-errors-in-wheat.html | CORN BELT IS COLD TO BOARD'S REPORT; Admission of Errors in Wheat Stabilization Confirms the Opinions of Skeptics. MORE INFORMATION SOUGHT Friends of Plan Hope to Hear of Benefits Derived From Large Cooperative Marketing. Many Are Indifferent. | True | By Roland M. Jones. Editorial Correspondence, The New York Times | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/miller-is-elected-captain-of-lehigh-soccer-baseball.html | Miller Is Elected Captain Of Lehigh Soccer, Baseball | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/new-time-is-set-in-schoolboy-swim-jennings-stuyvesant-high-cuts.html | NEW TIME IS SET IN SCHOOLBOY SWIM; Jennings, Stuyvesant High, Cuts National Mark, but Record Is Unofficial. LOWERS P.S.A.L. FIGURE Youngster Covers 50-Yard Free Style in 0:23.4-5 During Manhattan-Bronx Meet. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/contact-new-yorks-mooring-mast.html | CONTACT"~; NEW YORK'S MOORING MAST | True | By Reginald M. Cleveland. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/say-lloyds-consider-rise-london-marine-underwriters-talk-of-putting.html | SAY LLOYD'S CONSIDER RISE.; London Marine Underwriters Talk of Putting Rates on War Basis. | True | Special Cable to THE NEW YORK TIMES. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/bowbells-to-be-heard-graphophone-records-to-be-amplified-from.html | BOW BELLS TO BE HEARD.; Graphophone Records to Be Amplified From Steeple in London Tower. | True | Wireless to THE NEW YORK TIMES. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/retail-trade-declines-st-louis-district-reports-no-signs-of.html | RETAIL TRADE DECLINES.; St. Louis District Reports No Sign of Business Betterment. | True | Special to The New York Times. | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-14 | 1930-12-14 | https://www.nytimes.com/1930/12/14/archives/why-uncle-sam-is-faced-with-a-deficit-our-steadily-mounting.html | WHY UNCLE SAM IS FACED WITH A DEFICIT; Our Steadily Mounting National Expenditures and the Sudden Slump in Income Taxes and Customs Revenues Have Interrupted the Long Series of Surpluses Piled Up Since the World War I-UNCLE SAM'S BUSINESS A-SOURCES OF REVENUE. B-NATIONAL EXPENDITURES. II-CAUSES OF THE DEFICIT A-LOSS IN REVENUE. 1-Recurrent Revenues. 2-Non-Recurrent Revenues. B-INCREASED EXPENDITURES III-PROPOSED ACTION The 1932 Surplus. Sentiment on Taxes. | True | | C1B97117,C1B97118,C1B97119,C1B97120,C1B97121,C1B97122,C1B97123,C1B97124,C1B97125 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/mishap-delays-carinthia-liners-propellers-foul-buoy-chain-at.html | MISHAP DELAYS CARINTHIA.; Liner's Propellers Foul Buoy Chain at Liverpool--She Resumes Trip. | True | | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/einstein-advocates-resistance-to-war-if-only-2-of-eligibles-refused.html | EINSTEIN ADVOCATES RESISTANCE TO WAR; If Only 2% of Eligibles Refused to Join Army, Jails Would Not Hold Them, He Says. ASKS FUND TO BACK PLAN Tells Pacifists Only Nonpartisan... Not Talk Is Needed for World Peace--He Sails Today. EINSTEIN ADVOCATES RESISTANCE TO WAR | True | | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/lauds-dr-alexander-dr-robbins-at-church-of-ascension-says-his-mind.html | LAUDS DR. ALEXANDER.; Dr. Robbins at Church of Ascension Says His Mind Was Noble. | True | | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/favors-changing-capital-gains-tax-bacharach-of-house-committee.html | FAVORS CHANGING CAPITAL GAINS TAX; Bacharach of House Committee Wants More Equitable System to Aid Business. 3 WAYS ARE SUGGESTED They Are Repeal, Reduction From12 to 7 and a Cut in Proportion to Time Asset Was Held. Studied by Committee, New Method Suggested. | True | Special to The New York Times. | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/tagore-in-recital-appears-with-ruth-st-denis-to-aid-unemployment.html | TAGORE IN RECITAL.; Appears With Ruth St. Denis to Aid Unemployment Fund. | True | | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/forty-detectives-accused-as-criminal-court-fixers-operating-with.html | FORTY DETECTIVES ACCUSED AS CRIMINAL COURT 'FIXERS' OPERATING WITH LAWYERS; KRESEL STUDIES 200 CASES Attorney's' Fees Put as High as $3,000 to Keep Felons Out of Jail. COURT CLERKS INVOLVED Public Hearing Likely in Week on Plot Reported Uncovered in Magistrate Inquiry. POLICE TRIAL OF 14 TODAY Delay Will Be Sought for Men Accused by Acuna--Brodsky Denies He Is Defiant. Fourteen on Trial Today. 40 MORE POLICEMEN FACE 'FIXER' CHARGE Brodsky Replies to Statement. Women to Act for Reform. | True | | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/ivry-25-to-1-wins-feature-in-closing-card-at-auteuil.html | Ivry, 25 to 1, Wins Feature In Closing Card at Auteuil | True | | C1B 97041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/single-gift-of-1100-lifts-six-from-want-jbc-provides-entire-amount.html | SINGLE GIFT OF $1,100 LIFTS SIX FROM WANT; 'J.B.C.' Provides Entire Amount for Relief of Neediest Family Stricken by Illness. FUND GROWS TO $106,176 Equals About Third of Last Year's Final Total Which Took Care of 485 Cases. $1,000 SENT ANONYMOUSLY A Father Gives $500 In Names of His Three Children--Many Group Contributions Are Received. Success Is in Doubt. What Contributors Say. Those Who Sent $100 Each. Many Groups Send Gifts. CASE 163. A Tactical Failure at 7. CASE 133. To Make Four Children Happy. An Old Musician. CASE 155. Foster Mother of Four. CASE 193. At 78, Robbed by Her Son. CASE 13. She Had $1 Left. CASE 22. He Sacrificed His Health. CASE 117. Old Sisters Facing Separation. CASE 67. "A Child Could Not Stand It." CASE 25. The Spirit of Neighbors. CASE 34. Three Shadows of Boys. CASE 125. A Mother, Blind and Deserted. CASE 64. Lydia, 18, the Bread-Winner. CASE 28. Three Youngsters Half Starved. CASE 52. One Bad for Five Children. CASE 88. Father of Six Going Blind. CASE 14. For Martha's Sake. | True | | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/decrease-of-gold-in-bank-of-england-reduction-of-3000000-last-week.html | DECREASE OF GOLD IN BANK OF ENGLAND; Reduction of 3,000,000 Last Week, 9,000,000 in 5 Weeks --Still Above 1929. | True | Special Cable to THE NEW YORK TIMES. | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/7-theatres-bought-by-fox-on-west-coast-paramount-publix-corporation.html | 7 THEATRES BOUGHT BY FOX ON WEST COAST; Paramount-Publix Corporation the Seller--Deal Involves $20,000,000. | True | | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/33-men-are-named-as-rhodes-scholars-ch-bonestead-of-the-military.html | 33 MEN ARE NAMED AS RHODES SCHOLARS; C.H. Bonestead of the Military Academy, J. Byles of Princeton Are New Yorkers.THREE FROM WEST POINTSelection of 1931 List Was From529 Nominees From Eight Districts, Covering All States. Four States Get Two Each. List of Scholars Elected. | True | Special to The New York Times. | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/wantling-scores-at-nyac-traps-wins-shootoff-with-25-straight-after.html | WANTLING SCORES AT N.Y.A.C. TRAPS; Wins Shoot-Off With 25 Straight After Triple Tie for High Scratch Cup. Larchmont Shoot to Hunt. | True | | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/new-yorker-missing-on-death-valley-trip.html | NEW YORKER MISSING ON DEATH VALLEY TRIP | True | Special to The New York Times. | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/less-hopefulness-in-financial-paris-disposition-now-is-to-expect.html | LESS HOPEFULNESS IN FINANCIAL PARIS; Disposition Now Is to Expect Further Reaction, Rather Than Recovery. STOCKS DRIFT DOWNWARD Bank of France Still Buys Sterling, With the View of Moderating Gold Imports. | True | Wireless to THE NEW YORK TIMES. | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/hakoah-turns-back-providence-by-2-1-victors-hold-their-opponents.html | HAKOAH TURNS BACK PROVIDENCE BY 2-1; Victors Hold Their Opponents Scoreless Until Last Three Minutes of Play. 4,000 WITNESS CONTEST Wegner and Nickelsberger Score for Winners, Oliver for Beaten Soccer Team. | True | | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/the-gold-movement-as-viewed-by-paris-french-market-ascribes-present.html | THE GOLD MOVEMENT, AS VIEWED BY PARIS; French Market Ascribes Present Heavy Imports to Recall of Foreign Balances. HOME CONDITIONS A CAUSE Not Buying Foreign Securities, of Which France Purchased $600,000,000 Annually Before the War. | True | Wireless to THE NEW YORK TIMES. | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/bernar-syracuse-on-east-team.html | Bernar, Syracuse, on East Team. | True | | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/hon-ernest-lapointe-ill.html | Hon. Ernest Lapointe Ill. | True | Special to The New York Times. | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/am-huntingtons-in-south.html | A.M. Huntingtons in South. | True | Special to The New York Times. | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/banks-new-branch-ready-national-city-unit-to-open-today-at-2d-av-and.html | BANK'S NEW BRANCH READY; National City Unit to Open Today at 2d Av. and 23d St. | True | | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/perez-f-huff-co-dissolved.html | Perez F. Huff & Co. Dissolved. | True | | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/ward-to-consider-retrial-of-healy-will-consult-todd-in-a-few-days.html | WARD TO CONSIDER RETRIAL OF HEALY; Will Consult Todd in a Few Days on Action Against Leader and Tommaney. | True | | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/german-floating-debt-large.html | German Floating Debt Large. | True | Wireless to THE NEW YORK TIMES. | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/victim-routs-holdup-man-storekeeper-fights-though-bandit-recently.html | VICTIM ROUTS HOLD-UP MAN; Storekeeper Fights, Though Bandit Recently Killed Brother. | True | | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/st-johns-lutheran-marks-75th-year-dr-frank-wolford-urges-proper.html | ST. JOHN'S LUTHERAN MARKS 75TH YEAR; Dr. Frank Wolford Urges Proper Credit to the Past, Opening Week's Festival Services. | True | | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/lack-of-condition-costly-says-elder-former-notre-dame-star-asserts.html | LACK OF CONDITION COSTLY, SAYS ELDER; Former Notre Dame Star Asserts Team Was Not Prepared to Cope With Giants.GALLANTRY MARKS GAMEPlayers Aid Rivals After Making Hard Tackles--Decorations Give Collegiate Atmosphere. Giants Pour Through Line Hawkers Ply Their Trade. | True | By Arthur J. Daley.times Wide World Photo.times Wide World Photo. | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/yarn-mill-merger-planned-in-south-gastonia-nc-gazette-says-many.html | YARN MILL MERGER PLANNED IN SOUTH; Gastonia (N.C.) Gazette Says Many Plants Will Join, With Other Consolidations to Follow. | True | | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/the-overhead-of-charity.html | THE OVERHEAD OF CHARITY. | True | | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/bronxville-club-scores-beats-ardsley-team-at-squash-racquets-by-4-to.html | BRONXVILLE CLUB SCORES; Beats Ardsley Team at Squash Racquets by 4 to 3. | True | Special to The New York Times. | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/flies-to-honor-bolivar-colombian-airman-carrying-flag-and.html | FLIES TO HONOR BOLIVAR; Colombian Airman Carrying Flag and President's Message to Caracas. | True | Special Cable to THE NEW YORK TIMES. | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/music-notes.html | MUSIC NOTES. | True | | C1B 97041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1990-12-15 | 1990-12-15 | https://www.nytimes.com/1930/12/15/archives/hobo-club-in-park-wiped-out-in-raid-little-casino-hidden-in-150foot.html | HOBO CLUB IN PARK WIPED OUT IN RAID; "Little Casino," Hidden in 150Foot Tunnel Under Old Reservoir, Bared by Accident.MEMBERS ROW OVERHEARDLeader Found Band "Holding Out"the Proceeds of Begging--Polcefind Winter Retreat With Axes. Snug Retreat Furnished. Argument Is Overheard. | True | | C1B 97041 |
| 1990-12-15 | 1990-12-15 | https://www.nytimes.com/1930/12/15/archives/spain-executes-two-as-revolt-leaders-faces-strike-today-doomed-men.html | SPAIN EXECUTES TWO AS REVOLT LEADERS; FACES STRIKE TODAY; Doomed Men Themselves Give Order to Firing Squad--Four Others Get Life Terms. FOREIGN LEGION RECALLED Madrid Hears Rumors Native Troops From Morocco May Be Brought Into Spain. UNIONS THREATEN TIE-UPS Several Cities Involved in Plans for Strikes--Many Republican Leaders Are Seized. Eight Soldiers in Squad. Tension on Strike Situation. SPAIN EXECUTES TWO AS REVOLT LEADERS Foreign Legion Brought Home. Loyalists Control Jaca. Quiet Restored at Saragossa. Civilians Cross Border. | True | Special Cable to THE NEW YORK TIMES. | C1B 97041 |
| 1990-12-15 | 1990-12-15 | https://www.nytimes.com/1930/12/15/archives/trade-board-asks-clearer-authority-requests-in-annual-report-an.html | TRADE BOARD ASKS CLEARER AUTHORITY; Requests, in Annual Report, an Amendment Specifying Its Investigative Powers. COURT TEST FAILURE CITED Anti-Trust Phase of Work Is Stressed--Benefits of 57 Trade Conferences Told. | True | Special to The New York Times. | C1B 97041 |
| 1990-12-15 | 1990-12-15 | https://www.nytimes.com/1930/12/15/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 97041 |
| 1990-12-15 | 1990-12-15 | https://www.nytimes.com/1930/12/15/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 97041 |
| 1990-12-15 | 1990-12-15 | https://www.nytimes.com/1930/12/15/archives/canadas-bond-flotations-down.html | Canada's Bond Flotations Down. | True | | C1B 97041 |
| 1990-12-15 | 1990-12-15 | https://www.nytimes.com/1930/12/15/archives/knepper-captures-bronx-county-run-manhattan-college-aa-star-wins-aa.html | KNEPPER CAPTURES BRONX COUNTY RUN; Manhattan College A.A. Star Wins A.A.U. Title Over 3 -Mile Course. HOME FIRST BY 20 YARDS Kendellen and Ryan Finish Next in Field of 20--Connolly Takes Preliminary Race. Knepper Forges Into Lead. Connolly Wins By Two Yards. | True | | C1B 97041 |
| 1990-12-15 | 1990-12-15 | https://www.nytimes.com/1930/12/15/archives/serpico-is-victor-in-bike-race.html | Serpico Is Victor in Bike Race. | True | | C1B 97041 |
| 1990-12-15 | 1990-12-15 | https://www.nytimes.com/1930/12/15/archives/15500-see-maroons-blank-chicago-six-the-national-leagues-biggest.html | 15,500 SEE MAROONS BLANK CHICAGO SIX; The National League's Biggest Crowd of Season Watches Match on Chicago Ice. SIEBERT GETS BOTH GOALS Makes Each on Solo Effort, One in First Period and Other in Second--Walsh Stars. | True | | C1B 97041 |
| 1990-12-15 | 1990-12-15 | https://www.nytimes.com/1930/12/15/archives/chanukah-services-held-revitalizing-of-jewish-faith-urged-at-temple.html | CHANUKAH SERVICES HELD.; Revitalizing of Jewish Faith Urged at Temple Emanu-El. | True | | C1B 97041 |
| 1990-12-15 | 1990-12-15 | https://www.nytimes.com/1930/12/15/archives/service-game-fund-will-be-augmented-undermined-proceeds-from.html | SERVICE GAME FUND WILL BE AUGMENTED; Undermined Proceeds From Other Sources to Be Added to Over $600,000 Gate. EXACT FIGURES UNKNOWN Radio Receipts, Program Sales and Entertainment Returns to Swell Total for Charity. Start Work on Report Today. Disposal of Ball Undecided. | True | By Roscoe McGowen. | C1B 97041 |
| 1990-12-15 | 1990-12-15 | https://www.nytimes.com/1930/12/15/archives/boy-scouts-body-sent-to-brooklyn-charles-farschner-with-two-others.html | BOY SCOUT'S BODY SENT TO BROOKLYN; Charles Farschner, With Two Others, Was Killed Walking Over Railroad Trestle. | True | Special to The New York Times. | C1B 97041 |
| 1990-12-15 | 1990-12-15 | https://www.nytimes.com/1930/12/15/archives/publishes-replies-to-briand-proposal-carnegie-endowment-lists-26.html | PUBLISHES REPLIES TO BRIAND PROPOSAL; Carnegie Endowment Lists 26 Nations' Answers on Plan for European Federation. BRITAIN NOT ENTHUSIASTIC Doubts Need of a New Independent International Body--Reich Wants "Untenable Conditions" Altered. Doubtful of Need. Austria Favors Idea. | True | | C1B 97041 |
| 1990-12-15 | 1990-12-15 | https://www.nytimes.com/1930/12/15/archives/stocks-of-cotton-pile-up-in-south-export-demand-dwindles-and-the.html | STOCKS OF COTTON PILE UP IN SOUTH; Export Demand Dwindles and the Domestic Mills Are Buying Cautiously. FOREIGN PRODUCT A RIVAL Low Prices That It Brings Abroad Militate Against Purchase of American Staple. | True | Special to The New York Times. | C1B 97041 |
| 1990-12-15 | 1990-12-15 | https://www.nytimes.com/1930/12/15/archives/british-price-average-20-below-1929-high-decline-in-november-however.html | BRITISH PRICE AVERAGE 20% BELOW 1929 HIGH; Decline in November, However, Less Than 1%--Food and Materials Better Held. | True | Special Cable to THE NEW YORK TIMES. | C1B 97041 |
| 1990-12-15 | 1990-12-15 | https://www.nytimes.com/1930/12/15/archives/chapin-asked-burial-beside-wife-he-killed-last-letter-of-former.html | CHAPIN ASKED BURIAL BESIDE WIFE HE KILLED; Last Letter of Former Editor, Written in Prison, Requests No Funeral Services. | True | Special to The New York Times. | C1B 97041 |
| 1990-12-15 | 1990-12-15 | https://www.nytimes.com/1930/12/15/archives/senator-riccis-home-is-burned.html | Senator Ricci's Home Is Burned. | True | | C1B 97041 |
| 1990-12-15 | 1990-12-15 | https://www.nytimes.com/1930/12/15/archives/british-cotton-trade-in-renewed-depression-fall-in-silver-and.html | BRITISH COTTON TRADE IN RENEWED DEPRESSION; Fall in Silver and Uncertainty of Raw Material Prices Cause Confusion. | True | Special Cable to THE NEW YORK TIMES. | C1B 97041 |
| 1990-12-15 | 1990-12-15 | https://www.nytimes.com/1930/12/15/archives/miss-fish-engaged-to-ensign-davison-new-york-girls-betrothal-to-us.html | MISS FISH ENGAGED TO ENSIGN DAVISON; New York Girl's Betrothal to U.S. Naval Officer Announced by Her Mother. FIANCEE STUDIED ABROAD Her Fiance, a Kin of the Late Tharlow Weed, Is Assigned to theU.S. Teras. | True | Photo by Michael Gallo. | C1B 97041 |
| 1990-12-15 | 1990-12-15 | https://www.nytimes.com/1930/12/15/archives/new-low-forecast-in-foreign-sailings-but-winter-accommodations-will.html | NEW LOW FORECAST IN FOREIGN SAILINGS; But Winter Accommodations Will Meet All Demands, Says Port Authority. CUT IS MADE FOR ECONOMY 65 Cruises, Booking 24,000 Persons, Viewed as Offset to Drop in Traffic to Europe. | True | | C1B 97041 |
| 1990-12-15 | 1990-12-15 | https://www.nytimes.com/1930/12/15/archives/pinehurst-expects-100-horses-in-training-there-by-jan-1.html | Pinehurst Expects 100 Horses In Training There by Jan. 1 | True | Special to The New York Times. | C1B 97041 |
| 1990-12-15 | 1990-12-15 | https://www.nytimes.com/1930/12/15/archives/reveals-industry-operating-at-868-manufacturers-survey-shows.html | REVEALS INDUSTRY OPERATING AT 86.8%; Manufacturers' Survey Shows Decrease of Only 5.67% in Employment Since July. SPUR ON BUYING IS URGED Edgerton Says Removal of Fear Is Surest Way to Stimulate Trade--Mayors Back "Prosperity Loan." Shows Excess Workers Retained. Mayors Endorse "Prosperity Loan." Harbord Predicts Recovery. Telephone Gift Heads List. | True | | C1B 97041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/effort-to-force-reduction-in-retail-prices-obstructed.html | Effort to Force Reduction In Retail Prices Obstructed | True | Wireless to THE NEW YORK TIMES. | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/bank-tax-increased-2650000-in-year-state-collected-10903102-to-sept.html | BANK TAX INCREASED $2,650,000 IN YEAR; State Collected $10,903,102 to Sept. 1 and High Call Money Last Year Is Credited. $6,037,308 RETURNED HERE New York City, Buffalo and the Counties Receive All but $230,639 in Apportionment. Apportionment in Detail. | True | Special to The New York Times. | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/london-not-alarmed-at-bank-failure-here-considers-suspension-part.html | LONDON NOT ALARMED AT BANK FAILURE HERE; Considers Suspension Part of Inevitable Aftermath--Our Banking Position Deemed Sound. | True | Special Cable to THE NEW YORK TIMES. | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/to-act-in-utility-reorganization.html | To Act in Utility Reorganization. | True | | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/marquette-named-rutgers-coach.html | Marquette Named Rutgers Coach. | True | Special to The New York Times. | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/film-magazines-merge-four-to-be-issued-as-two-martin-quigley.html | FILM MAGAZINES MERGE.; Four to Be Issued as Two, Martin Quigley Announces. | True | | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/welfare-cures-hit-by-miss-mdonald-the-statesmans-daughter-says-that.html | WELFARE 'CURES' HIT BY MISS M'DONALD; The Statesman's Daughter Says That Some Efforts Merely Appease Social Ills. | True | | |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/likens-city-slums-to-ancient-manger-the-rev-ce-wagner-stresses.html | LIKENS CITY SLUMS TO ANCIENT MANGER; The Rev. C.E. Wagner Stresses Christian Duty of Lifting Children From Squalor. SCORES LOWLY-BIRTH IDEAL Wants More Christmas Thought Given to Present Misery and Less to "Glory" of Bethlehem. | True | | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/britain-will-pay-us-sum-on-debt-today-total-of-94339000-will-go-to.html | BRITAIN WILL PAY US SUM ON DEBT TODAY; Total of $94,339,000 Will Go to Our Treasury, Canceling $28,000,000 of Principal. | True | Special Cable to THE NEW YORK TIMES. | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/newman-wins-50mile-bike-race.html | Newman Wins 50-Mile Bike Race. | True | | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/sports-of-the-times-long-has-it-waved-on-high-the-tiger-and-the.html | Sports of the Times; Long Has It Waved on High. The Tiger and the Goat. A Stern Chase or Two. The Champion Non-Combatants. The Shift Hangs On. | True | By Robert F. Kelley. (PINCH HITTING FOR JOHN KIERAN) | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/find-elks-steward-dead-on-shore.html | Find Elks' Steward Dead on Shore. | True | Special to The New York Times. | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/orthodoxy-is-assailed-the-rev-lr-call-declares-it-has-no-foundation.html | ORTHODOXY IS ASSAILED.; The Rev. L.R. Call Declares It Has No Foundation in Fact. | True | | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/high-transvaal-output-november-below-october-but-the-years-total.html | HIGH TRANSVAAL OUTPUT.; November Below October, but the Year's Total Will Break Records. | True | Special Cable to THE NEW YORK TIMES. | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/german-banks-position-ratio-of-quick-assets-much-reduced-by.html | GERMAN BANKS POSITION.; Ratio of "Quick Assets" Much Reduced by Shipment of Capital Abroad. | True | Wireless to THE NEW YORK TIMES. | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/reds-launch-drive-to-speed-industry-kulaks-assailed-as-harvest-of.html | REDS LAUNCH DRIVE TO SPEED INDUSTRY; "Kulaks" Assailed as Harvest of Grain Lags--Workers Urged to Push Efforts. CAPITALIST "CRISES" CITED Senator Borah's View Urging More Trade With Soviet Stressed in Press--Coal Output Behind. Press Spurs Workers On. Borah's Words Get Prominence. | True | Wireless to THE NEW YORK TIMES. | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/jewish-groups-pledge-aid-community-associations-act-to-obtain-jobs.html | JEWISH GROUPS PLEDGE AID.; Community Associations Act to Obtain Jobs for the Idle. | True | | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/birds-net-71-leads-golfers-at-siwanoy-wins-third-qualifying-test-in.html | BIRD'S NET 71 LEADS GOLFERS AT SIWANOY; Wins Third Qualifying Test in Snow Birds Event--McVoy First at Lenox Hills. McVoy Leads at Lenox Hills. | True | | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/limits-of-creation-in-light-years-estimated-at.html | Limits of Creation, in Light Years, Estimated At 10,000,000,000,000,000,000,000,000,000,000 | True | Special to The New York Times. | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/to-sell-express-money-orders.html | To Sell Express Money Orders. | True | | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/manhattan-symphony-presents-a-novelty-henry-hadley-gives-frederick.html | MANHATTAN SYMPHONY PRESENTS A NOVELTY; Henry Hadley Gives Frederick Converse's Scenes, "California," for First Time Here. | True | | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/ricci-plays-for-serafin-violin-prodigy-gives-concert-for.html | RICCI PLAYS FOR SERAFIN.; Violin Prodigy Gives Concert for Metropolitan Conductor. | True | | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/alabama-to-start-drive-to-begin-final-week-of-home-training-for.html | ALABAMA TO START DRIVE; To Begin Final Week of Home Training for Game on Coast. | True | | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/helms-beats-eleven-at-chess.html | Helms Beats Eleven at Chess. | True | | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/egypt-requests-us-to-reduce-tariffs-lower-duties-on-manganese-ore.html | EGYPT REQUESTS US TO REDUCE TARIFFS; Lower Duties on Manganese Ore, Cotton and Onions Are Sought. ENVOY ASKS RATE STUDY Premier Sidky Agrees and Board Will Be Named, Probably This Week, to Make Suggestions. Hint of Trouble for Tourists. Higher Tariff on Sugar Planned. | True | By Joseph M. Levy. Special Cable To the New York Times. | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/roper-will-be-honor-guest-at-princeton-dinner-tonight.html | Roper Will Be Honor Guest At Princeton Dinner Tonight | True | Special to The New York Times. | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/attendance-gains-made-by-colleges-trend-is-for-more-students-in.html | ATTENDANCE GAINS MADE BY COLLEGES; Trend Is for More Students in Period of Depression, Dr. Walters Reports. 576,671 AT 431 SCHOOLS California Leads in Full-Time Roll of 17,322, Columbia With 33,144 in All Classes. Lists Enrolments as of Nov. 1. Figures for Larger Universities. | True | Special to The New York Times. | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/kent-six-to-play-morristown.html | Kent Six to Play Morristown. | True | | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/four-players-batted-400-smith-with-438-topped-averages-in-ny-pa.html | FOUR PLAYERS BATTED .400.; Smith, With .438, Topped Averages in N.Y.-Pa. League. | True | | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/dog-out-after-four-days-scared-dog-runs-back-to-cave.html | Dog Out After Four Days, Scared Dog Runs Back to Cave | True | | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/4000-see-capones-sister-wed-to-kin-of-rival-gang-dynasties-united.html | 4,000 See Capone's Sister Wed to Kin of Rival; Gang Dynasties United in Cicero (Ill.) Church | True | Special to The New York Times. | C1B 97041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/theatre-guild-to-give-much-ado-on-jan-12-lynn-fontanne-and-alfred.html | THEATRE GUILD TO GIVE 'MUCH ADO' ON JAN. 12; Lynn Fontanne and Alfred Lunt to Head Cast of Shakespearean Play at the Martin Beck. | True | | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/spanish-rebels-lost-good-chance-to-win-they-waited-too-long-at-time.html | SPANISH REBELS LOST GOOD CHANCE TO WIN; They Waited Too Long at Time Loyal General, Fearing His Own Men, Had Disarmed Them. | True | | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/stresses-love-of-country-mrs-robinson-tells-of-late-president.html | STRESSES LOVE OF COUNTRY; Mrs. Robinson Tells of Late President Roosevelt's Patriotism. | True | | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/child-labor-rose-before-depression-it-gained-rapidly-for-three.html | CHILD LABOR ROSE BEFORE DEPRESSION; It Gained Rapidly for Three Years, Says Miss Abbott in Her Annual Report. HEALTH WORK PROGRESSES 1,600 Permanent Centres Have Been Set Up in 39 States Under the Sheppard-Towner Act. Educational Laws Are Lauded. | True | Special to The New York Times. | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/dazed-by-furnas-he-drives-bus-ten-miles-in-camden-traffic.html | Dazed by Furnas, He Drives Bus Ten Miles in Camden Traffic. | True | Special to The New York Times. | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/mr-lewis-at-stockholm.html | MR. LEWIS AT STOCKHOLM. | True | | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/finds-idealism-dominant-the-rev-tf-snyder-says-more-catholics-go-to.html | FINDS IDEALISM DOMINANT.; The Rev. T.F. Snyder Says More Catholics Go to Communion Now. | True | | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/finds-test-of-civilization-in-chance-for-development.html | Finds Test of Civilization In Chance for Development | True | | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/berlins-purchases-of-gold-in-london-first-importations-were-made.html | BERLIN'S PURCHASES OF GOLD IN LONDON; First Importations Were Made Without Profit, but Sterling Has Fallen Further. TRADE NOT RECOVERING The German Spinning Industry in Particular Has Fallen Into Great Inactivity. | True | Wireless to THE NEW YORK TIMES. | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/brooklyn-man-held-in-germond-murders-he-is-identified-as-one-who.html | BROOKLYN MAN HELD IN GERMOND MURDERS; He Is "Identified" as One Who Hired a Car Near the Scene of Up-State Family's Slaying. | True | Special to The New York Times. | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/stock-average-down-fisher-index-makes-last-weeks-figure-lowest-of.html | STOCK AVERAGE DOWN.; "Fisher Index" Makes Last Week's Figure Lowest of Year. | True | Special to The New York Times. | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/bond-flotations-virginia-public-service-west-texas-utilities.html | BOND FLOTATIONS.; Virginia Public Service. West Texas Utilities. | True | | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/10000-watch-rangers-turn-back-detroit-3-to-0-in-garden-hockey.html | 10,000 Watch Rangers Turn Back Detroit, 3 to 0, in Garden Hockey; RANGERS TRIUMPH OVER DETROIT, 3-0 10,000 See New York Club Score One Goal in Each Period of Garden Contest. ROACH MAKES 62 SAVES Victors' Goalie Plays Brilliantly-- Jerwa, Recruit, Gets First Tally in 2:18 of 1st Period. First Goal Made by Jarwa. Roach Plays Great Game. Detroit's Efforts Fail. | True | By Joseph C. Nichols. | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/new-york-defeats-soccer-giants-30-captures-american-league-game-at.html | NEW YORK DEFEATS SOCCER GIANTS, 3-0; Captures American League Game at Starlight Park Before Crowd of 1,500.BAILLIE FIRST TO SCOREDaly and Davie Brown Add to Totalin Second Period--Victors'Defense Strong. | True | | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/london-will-report-larger-rubber-stock-gain-of-700-tons-expected-to.html | LONDON WILL REPORT LARGER RUBBER STOCK; Gain of 700 Tons Expected to Be Announced Today--Prices of Tin and Lead. | True | Special Cable to THE NEW YORK TIMES. | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/wed-at-sunday-service-rev-sherwood-weeks-married-at-cornell.html | WED AT SUNDAY SERVICE.; Rev. Sherwood Weeks Married at Cornell Methodist Church. | True | | C1B 97041 |