Exhibit A67

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/fight-state-action-to-develop-power-merchants-here-on-record-for.html | FIGHT STATE ACTION TO DEVELOP POWER; Merchants Here on Record for Private Utilization of Water and Distribution of Current. ASK MUSCLE SHOALS SALE Or Its Lease on the Best Terms -- Stand Apparently Opposed to Smith and Roosevelt Plan. Other Proposals Endorsed. | True | | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/players-of-the-game-eddie-cadeyharvards-new-football-coach-has.html | Players of the Game; Eddie Cadey--Harvard's New Football Coach. Has Coached Eleven Years. Kept Self In Background. Played Only Two Years. His Odd Style of "Tackling." May Try Warner System. Paid Great Tribute to Horween. | True | By Allison Danzig.times Wide World Photo. | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/urges-greozyugoslav-accord.html | Urges Greco-Yugoslav Accord. | True | | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/mcmillen-heads-mat-card-will-meet-kirilenko-in-feature-at-benefit-show.html | McMILLEN HEADS MAT CARD.; Will Meet Kirilenko in Feature at Benefit Show Tonight. | True | | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/wets-lead-in-poll-of-economic-league-members-balloting-stand-55-per.html | WETS LEAD IN POLL OF ECONOMIC LEAGUE; Members Balloting Stand 55 Per Cent Against 18th Amendment to 44 Per Cent For It. REVERSAL SINCE 1926 VOTEOpposition to Spending More Moneyon Enforcement Is Expressedby 1,251 Against 1,020. Against Greater Enforcement. Results of the Voting. | True | Special to The New York Times. | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/foreign-sales-at-berlin-german-stock-market-weakened-by-selling.html | FOREIGN SALES AT BERLIN.; German Stock Market Weakened by Selling From America. | True | Wireless to THE NEW YORK TIMES. | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/grainger-hailed-in-recital-he-and-his-wife-appear-with-chamber.html | GRAINGER HAILED IN RECITAL.; He and His Wife Appear With Chamber Music Society at Plaza. | True | | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/social-notes-in-new-york-and-elsewhere.html | Social Notes in New York and Elsewhere | True | | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/kroger-on-13month-calendar.html | Kroger on 13-Month Calendar. | True | | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/sir-francis-ogilvie-scientist-is-dead-former-director-of-british.html | SIR FRANCIS OGILVIE, SCIENTIST, IS DEAD; Former Director of British Science Museum at South Kensington--Noted Teacher. HEADED MUSEUMS GROUP Aide in Chemical Warfare Branch in World War--Since 1920 Geological Board Chairman. | True | Special Cable to THE NEW YORK TIMES. | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/228-gifts-add-8426-to-neediest-cases-fund-small-and-large-amounts.html | 228 Gifts Add $8,426 to Neediest Cases Fund; Small and Large Amounts Help Provide Relief | True | | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/short-hauls-for-motor-trucks.html | Short Hauls for Motor Trucks. | True | | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/dr-phelps-praises-lewis-prize-speech-but-thinks-former-pupil-used.html | DR. PHELPS PRAISES LEWIS PRIZE SPEECH; But Thinks Former Pupil Used Poor Judgment in Attacking American Academy. CALLS WRITER AN IDEALIST Glad He Got Nobel Award, Though He Disagrees With Some of His Literary Appraisals. | True | | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/the-chicago-mayoralty.html | THE CHICAGO MAYORALTY. | True | | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/110000-fund-ready-for-jewish-youths-education-association-drive-to.html | $110,000 FUND READY FOR JEWISH YOUTHS; Education Association Drive to Train Young People Is Hailed at Dinner. LEHMAN GREETS WORKERS Unterberg Reports No Slackening in Service to Children Despite Stress of Hard Times. | True | | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/londons-new-loans-not-going-so-well-one-large-offering.html | LONDON'S NEW LOANS NOT GOING SO WELL; One Large Offering Undersubscribed--Demand Even for HighGrade Issues Erratic. | True | Special Cable to THE NEW YORK TIMES. | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/london-market-averags-index-of-industrial-shares-at-years-lowest.html | LONDON MARKET "AVERAGES," "Index" of Industrial Shares at Year's Lowest Last Week. | True | Special Cable to THE NEW YORK TIMES. | C1B 97041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/pershing-tells-how-he-wrote-his-story-inside-history-of-the-war.html | PERSHING TELLS HOW HE WROTE HIS STORY; Inside History of the War, Soon to Be Published in The Times, a Work of Years. IT WAS BEGUN IN 1924 Had His Diary and Notes as Raw Material--Finished the Job Only Last Summer. | True | | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/pulpit-views-vary-on-cathedral-row-rev-gm-stockdale-regrets.html | PULPIT VIEWS VARY ON CATHEDRAL ROW; Rev. G.M. Stockdale Regrets Lindsey's "Error," but Condemns Manning for Attack.POTTER HAILS JURIST'S ACTBishop Is Backed by Williams and Others--Ray Stresses Sanctity of Sacraments. Dr. Manning Defended. Dr. Ray Holds Sacraments Sacred. | True | | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/angel-gabriel-goes-to-a-green-pasture-touching-tribute-to-memory-of.html | 'ANGEL GABRIEL' GOES TO A GREEN PASTURE; Touching Tribute to Memory of Charles Wesley Hill Paid at Harlem Services. MOURNED BY HIS FELLOWS Actors of Cast in Which He Played Leading Part Eulogize Victim of Taxicab Accident. "I Am Gabriel" Text of Sermon. A Trumpet of Flowers at Coffin. | True | | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/dumping-of-sugar-threat-to-germany-action-by-the-cubanamerican.html | DUMPING OF SUGAR THREAT TO GERMANY; Action by the Cuban-American Interests Now Foreseen if Brussels Parley Fails. GERMANS REDUCE DEMAND But New Export Offer Is Rejected by Chadbourne, Who Indicates Conference Has Broken Down. Hope for Accord Today. A 20 Per Cent Cut. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/brazil-acts-for-jobless-orders-all-foreign-companies-to-employ.html | BRAZIL ACTS FOR JOBLESS; Orders All Foreign Companies to Employ Two-thirds Native-Born. | True | Special Cable to THE NEW YORK TIMES. | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/says-religion-is-war-cure-dr-merrill-holds-peace-assured-only-by.html | SAYS RELIGION IS WAR CURE; Dr. Merrill Holds Peace Assured Only by Spiritual Power. | True | | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/disputes-miss-booth-phelps-phelps-holds-dry-law-retards-employment.html | DISPUTES MISS BOOTH; Phelps Phelps Holds Dry Law Retards Employment. | True | | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/steady-on-india.html | STEADY ON INDIA. | True | | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/gypsys-concert-canceled.html | Gypsy's Concert Canceled. | True | | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/only-200-deer-shot-in-berkshires.html | Only 200 Deer Shot in Berkshires. | True | Special to The New York Times. | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/headon-plane-crash-at-airport-injures-four-craft-in-landing-hits.html | Head-On Plane Crash at Airport Injures Four; Craft in Landing Hits One About to Take Off | True | Special to The New York Times. | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/string-quartet-heard-alexis-kudisch-and-associates-assisted-by.html | STRING QUARTET HEARD.; Alexis Kudisch and Associates Assisted by Bossak, Mezzo-Soprano. | True | | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/subway-unification-the-exmayor-fears-that-the-negotiators-will.html | SUBWAY UNIFICATION.; The Ex-Mayor Fears That the Negotiators Will Wrong the People. | True | JOHN F. HYLAN. | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/excursion-boat-explodes-off-miami-with-135-aboard-3-known-dead-7.html | EXCURSION BOAT EXPLODES OFF MIAMI WITH 135 ABOARD; 3 KNOWN DEAD, 7 MISSING; VESSELS RUSH TO RESCUE Pick Up Men, Women and Children Hurled Into the Sea by Blasts. PANIC ADDED TO TERRORS Glass-Bottom Boat Was Returning to Miami When Fire StartedFrom Engine Room.MUSICIANS PLAYED CALMLYPolice Sergeant, Among SeveralNew Yorkers in Party, TellsStory of the Tragedy. Two of Dead Identified. First Fire Causes Panic. Seek to Save All Children. List of Survivors. Many Northerners on Vessel. Orchestra Keeps Playing. Skipper of Craft in Hospital. New York Officer's Story. Were Not Far From Shore. East Orange Couple on Trip. | True | | C1B 97041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/pittsburgh-views-on-steel-improve-steadiness-in-prices-causes.html | PITTSBURGH VIEWS ON STEEL IMPROVE; Steadiness in Prices Causes Favorable Turn in Sentiment in the Industry. MORE ADVANCES UNLIKELYWire and Wire Rods Reduced toPut Quotations Into LineWith Similar Products. | True | Special to The New York Times. | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/works-by-barnett-played-composer-at-the-piano-assisted-by-messrs.html | WORKS BY BARNETT PLAYED; Composer, at the Piano, Assisted by Messrs. Coleman and Kahn. | True | | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/new-chancel-dedicated-dr-ah-judge-preaches-at-st-matthew-and-st.html | NEW CHANCEL DEDICATED; Dr. A.H. Judge Preaches at St. Matthew and St. Timothy Service. | True | | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/learning-by-doing.html | LEARNING BY DOING. | True | | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/steel-output-very-low-november-production-in-england-smallest-of.html | STEEL OUTPUT VERY LOW; November Production in England Smallest of Year-- 46% Below 1929 | True | Special Cable to THE NEW YORK TIMES. | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/new-york-wins-lockett-cup-by-beating-philadelphia-70-in-squash.html | New York Wins Lockett Cup by Beating Philadelphia, 7-0, in Squash Racquets; LOCKETT CUP WON BY NEW YORK TEAM Gains Permanent Possession of Squash Racquets Trophy by Beating Philadelphia, 7-0. RAWLINS AND POOL STAR Defeat Sullivan and Coffin, Respectively-- PhiladelphiaTops Boston, 7-0. Continue Brilliant Play, Philadelphians Triumph. | True | Special to The New York Times. | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/house-drought-bill-will-test-strength-of-president-today.html | HOUSE DROUGHT BILL WILL TEST STRENGTH OF PRESIDENT TODAY; Republicans Will Try to Pass $30,000,000 Relief Measure With Rules Suspended. SQUALL LOOMS IN SENATE La Follette Retort to Hoover 'Human Suffering' Statement Comes Up for Action. PREDICT QUITTING MARCH 4 Leaders Declare an Extra Session Unlikely--Wagner to Offer Unemployment Reserve Bill. Cloud Looms in Senate. WILL TEST STRENGTH OF HOOVER IN HOUSE Watson Reassures Business. Wagner to Offer New Bill. | True | Special to The New York Times. | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/preparing-night-court.html | Preparing "Night Court." | True | | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/deplores-era-of-cynicism-dr-gilkey-of-chicago-first-guest-preacher.html | DEPLORES ERA OF CYNICISM; Dr. Gilkey of Chicago First Guest Preacher at Riverside Church. | True | | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/six-big-orchestras-to-star-menuhin-rules-altered-to-permit.html | SIX BIG ORCHESTRAS TO STAR MENUHIN; Rules Altered to Permit Unprecedented Honor by Groupsin Leading European Cities.ONLY VIOLINIST SO CHOSENGreat Conductors of Hamburg, Berlin, Leipzig, Budapest, Vienna and Paris to Defer to Boy. | True | Wireless to THE NEW YORK TIMES. | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/france-and-italy.html | FRANCE AND ITALY. | True | | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/policeman-is-slain-shot-in-elizabeth-nj-trying-to-arrest-gunman-who.html | POLICEMAN IS SLAIN.; Shot in Elizabeth, N.J., Trying to Arrest Gunman, Who Escapes. | True | | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/bitter-fight-looms-over-steeg-cabinet-political-battle-stirs.html | BITTER FIGHT LOOMS OVER STEEG CABINET; Political Battle Stirs Greatest Passions in the French Press Since Acute Times of 1899. SOCIALIST SUPPORT VITAL Followers of Tardieu Await His Call for Attempt to Upset New Ministry on First Vote. CATHOLICS' FEARS AROUSED Selection of Chautemps for Education Post Revives Charges ofHostility to Church. Right Prepares for Battle. Oustric Scandals Continue. Religious Disputes Feared. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/a-benefit-performance-petticoat-influence-to-be-given-in-aid-of.html | A BENEFIT PERFORMANCE.; "Petticoat Influence" to Be Given in Aid of Educational Body. | True | | C1B 97041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/miami-u-conquers-cuban-eleven-120-beats-vedado-club-of-havana-for.html | MIAMI U. CONQUERS CUBAN ELEVEN, 12-0; Beats Vedado Club of Havana for Second Time This Season by Third-Period Rally. MIDDLETON SCORES ON PASS Losers Threaten Near End of Game --Ambassador Guggenheim Among 6,000 Spectators. | True | | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/alter-plan-to-curb-fires-in-tenements-dwellings-law-conferees-drop.html | ALTER PLAN TO CURB FIRES IN TENEMENTS; Dwellings Law Conferees Drop Proposed Amendment Calling for Store Alterations. SUBSTITUTE LESS COSTLY "Fire Retarding" Demand Now Limited to Flues and Pipe Recesses -- Other Items Agreed On. | True | | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/seaside-parks.html | SEASIDE PARKS. | True | | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/speeds-jewish-fund-drive-philanthropic-group-head-says-it-must.html | SPEEDS JEWISH FUND DRIVE; Philanthropic Group Head Says It Must Raise $1,406 an Hour. | True | | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/essex-club-victor-in-squash-tourney-turns-back-elizabeth-town-and.html | ESSEX CLUB VICTOR IN SQUASH TOURNEY; Turns Back Elizabeth Town and Country--Montclair A.C. Beats Short Hills. | True | | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/two-die-in-3-fights-of-reich-factions-rioting-fascists-break-up-a.html | TWO DIE IN 3 FIGHTS OF REICH FACTIONS; Rioting Fascists Break Up a Revue Showing Germany as Rag-Clad Cinderella. Fascists and Communists Fight. Policeman Kills Youth. | True | | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/church-division-held-necessary-chalmers-says-free-and-established.html | CHURCH DIVISION HELD NECESSARY; Chalmers Says "Free" and Established Groups Can Be Unified, but Not Reconciled. FINDS ISSUE BECLOUDED But Declares That Denominational Differences Can Be Ironed Out Eventually. | True | | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/america-to-hear-opera-wozzeck-work-by-alban-berg-will-be-given-by.html | AMERICA TO HEAR OPERA 'WOZZECK'; Work by Alban Berg Will Be Given by Philadelphia Grand Opera Company March 19. KLEIBER GAVE PARTS HERE Excerpts Presented by Orchestra This Fall--Greeted by Riot on Berlin Premiere in 1925. | True | | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/declines-in-grains-halt-speculation-traders-in-chicago-believe-only.html | DECLINES IN GRAINS HALT SPECULATION; Traders in Chicago Believe Only Rise in Securities Will Help Pit Operations. MANY LOW MARKS REACHED Wheat, Corn, Oats and Rye Show Little Indication of Increasing in Value. | | Special to The New York Times. | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/scores-hypocrisy-of-war-dr-brown-says-armed-forces-are-largest.html | SCORES HYPOCRISY OF WAR.; Dr. Brown Says Armed Forces Are Largest Among Christian Nations. | True | | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/the-life-line-due-dec-27-comedy-by-gretchen-damrosch-finletter-to.html | 'THE LIFE LINE' DUE DEC. 27.; Comedy by Gretchen Damrosch Finletter to Open at Vanderbilt. | True | | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/miller-to-produce-new-barry-play.html | Miller to Produce New Barry Play. | True | | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/defeat-of-holy-cross-elates-harvard-five-victory-revives-hopes-and.html | DEFEAT OF HOLY CROSS ELATES HARVARD FIVE; Victory Revives Hopes and Team Faces Three Games This Week With Optimism. | | Special to The New York Times. | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/new-phone-numbers-go-in-use-tomorrow-both-method-of-calling-and-of.html | NEW PHONE NUMBERS GO IN USE TOMORROW; Both Method of Calling and of Dialing Will Be Changed in Bronx and Manhattan. | True | | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/plays-to-aid-unemployed-dates-of-more-benefit-performances-are.html | PLAYS TO AID UNEMPLOYED.; Dates of More Benefit Performances Are Announced. | True | | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/argentinas-exports-to-us-show-decline-but-drop-is-only-308-per-cent.html | ARGENTINA'S EXPORTS TO US SHOW DECLINE; But Drop Is Only 30.8 Per Cent, Compared With 36 Per Cent Loss in Her Total Exports. | | Special Cable to THE NEW YORK TIMES. | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/harvard-polo-dates-set-varsity-to-play-eight-gamesjayvees-cubs-also.html | HARVARD POLO DATES SET.; Varsity to Play Eight Games--Jayvees, Cubs Also Scheduled. | True | Special to The New York Times. | C1B 97041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/germanys-steel-exports-present-results-favorable-with-rise-in-steel.html | GERMANY'S STEEL EXPORTS; Present Results Favorable, With Rise in Steel Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/curry-grooming-walker-successor-expected-to-pick-man-for-miller.html | CURRY GROOMING WALKER SUCCESSOR; Expected to Pick Man for Miller Post Who Could Be Candidate for Mayor in 1933.MANY ASPIRANTS IN FIELDLarge Number Seeking Borough Presidency Has Delayed aSelection by Tammany. | True | | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/corporation-reports-western-tablet-and-stationery-corporation.html | CORPORATION REPORTS.; Western Tablet and Stationery Corporation-- | True | | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/cuban-patrol-boat-of-mahogany.html | Cuban Patrol Boat of Mahogany. | True | | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/views-modern-life-as-great-quandary-visiting-universalist-preacher.html | VIEWS MODERN LIFE AS GREAT QUANDARY; Visiting Universalist Preacher Points to Christianity as Key to the Problem. CALLS POLITICS CORRUPT Rev. M.A. Kapp Holds Cynicism, Doubt and Spirit of War Reveal Need for Brotherhood. | True | | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/defines-a-true-christian-dr-hoffman-at-marble-collegiate-church.html | DEFINES A TRUE CHRISTIAN.; Dr. Hoffman at Marble Collegiate Church Decries False Humility. | True | | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/asks-law-to-limit-trading-in-grains-federal-bureau-chief-says-check.html | ASKS LAW TO LIMIT TRADING IN GRAINS; Federal Bureau Chief Says Check on Futures Deals Would Benefit All. AT RECORD VOLUME IN YEAR 25,000,000,000 Bushels, Far Over World Output, in Transactions on American Exchange. | True | Special to The New York Times. | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/judge-is-accused-as-drunken-driver-larchmont-peace-justice-wd-leeds.html | JUDGE IS ACCUSED AS DRUNKEN DRIVER; Larchmont Peace Justice, W.D. Leeds, Known for Severity in Traffic Cases, Is Charged. | True | Special to The New York Times. | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/ruth-etting-sings-sad-songs-at-palace-ken-murray-benny-rubin-and.html | RUTH ETTING SINGS SAD SONGS AT PALACE; Ken Murray, Benny Rubin and Helan Kane Her Chief Colleagues in Amusing Show. | True | | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/plan-jersey-school-spelling-bee.html | Plan Jersey School Spelling Bee. | True | | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/commodity-average-at-lowest-for-year-last-weeks-redaction-unusually.html | COMMODITY AVERAGE AT LOWEST FOR YEAR; Last Week's Reduction Unusually Sharp--British and Italian Prices Down. | True | Special to The New York Times. | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/extends-book-service-to-seamen.html | Extends Book Service to Seamen. | True | | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/edmund-j-stone-is-host-gives-a-tea-and-musicale-for-a-large-company.html | EDMUND J. STONE IS HOST.; Gives a Tea and Musicale for a Large Company of Friends. | True | | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/comparisons-of-employment-and-payrolls.html | Comparisons of Employment and Payrolls. | True | | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/daughter-to-mrs-s-wadsworth.html | Daughter to Mrs. S. Wadsworth. | True | | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/perfects-program-to-aid-depositors-broderick-says-pleas-for-loans.html | PERFECTS PROGRAM TO AID DEPOSITORS; Broderick Says Pleas for Loans on Bank of U.S. Accounts May Begin Tomorrow. FUNDS BY END OF THE WEEK Group of Check Holders, Hampered by Closing, Ask Some Relief Be Extended to Them. Broderick Tells of Progress. Asks Aid for Check Holders. New Depositors' Group. | True | | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/einsteins-example-hailed-in-pulpits-holmes-points-to-his-profound.html | EINSTEIN'S EXAMPLE HAILED IN PULPITS; Holmes Points to His Profound Religious Respect as Proof of Validity of Faith. SCIENTIST'S MODESTY CITED Goldstein Holds Him a Model Among Men--Lynch and Norwood Preach on Significance of His Visit. His Modesty Held as Model. Norwood Draws Biblical Analogy. | True | | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/win-10000-science-award-drs-gh-whipple-and-gr-minot-share-prize-for.html | WIN $10,000 SCIENCE AWARD; Drs. G.H. Whipple and G.R. Minot Share Prize for Anemia Cure. | True | | C1B 97041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/yedlin-handball-victor-defeats-la-farge-to-gain-state-tourney.html | YEDLIN HANDBALL VICTOR.; Defeats La Farge to Gain State Tourney Semi-Finals. | True | | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/giant-guard-a-suicide-irt-policeman-known-to-thousands-had-suffered.html | GIANT GUARD A SUICIDE.; I.R.T. Policeman, Known to Thousands, Had Suffered a Stroke. | True | | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/provisions-in-chicago-special-to-the-new-york-times.html | PROVISIONS IN CHICAGO.; Special to The New York Times. | True | | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/fliers-find-cause-of-falling-metal-air-police-locate-craft-that.html | FLIERS FIND CAUSE OF FALLING METAL; Air Police Locate Craft That Dropped Parts of Engine on Harlem Rooftop. WHITE BIPLANE WAS CLUE Pilot, Identified by License Tag, Says He Lost Cylinder and Had to Make Emergency Landing. | True | | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/power-system-plans-to-spend-43596257-standard-gas-and-electrics.html | POWER SYSTEM PLANS TO SPEND $43,596,257; Standard Gas and Electric's 1931 Program Will Include Extensions in West. | True | | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/two-chess-games-end-in-draws.html | Two Chess Games End in Draws. | True | | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/london-is-hesitant-news-disappointing-yearend-company-reports-show.html | LONDON IS HESITANT, NEWS DISAPPOINTING; Year-End Company Reports Show Heavily Reduced Profits, With Dividends Cut. WEAKNESS IN STERLING Effect on Financial Sentiment of Last Week's Large Gold Export to the Continent. | True | Special Cable to THE NEW YORK TIMES. | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/paderewski-in-chicago-second-concert-draws-even-larger-house-than.html | PADEREWSKI IN CHICAGO.; Second Concert Draws Even Larger House Than Record One Last Month | True | Special to The New York Times. | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/to-aid-blind-at-a-sale-friends-of-sightless-seek-buyers-for-their.html | TO AID BLIND AT A SALE.; Friends of Sightless Seek Buyers for Their Handwork. | True | | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/job-insurance-held-an-imperfect-device-study-under-young-and-other.html | JOB INSURANCE HELD AN IMPERFECT DEVICE; Study Under Young and Other Leaders Finds 72 Systems Fail to Satisfy Need. WIDER PROTECTION SOUGHT $6,776,511 in City Job Fund-- Drive to End Wednesday-- Harbord Sees Prosperity. Calls Pioneer Systems Inadequate. JOB INSURANCE HELD AN IMPERFECT DEVICE | True | | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/northsouth-football-contest-planned-for-jobless-dec-27.html | North-South Football Contest Planned for Jobless Dec. 27 | True | | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/finds-youth-aid-to-faith-captain-mountford-calls-for-church-army.html | FINDS YOUTH AID TO FAITH.; Captain Mountford Calls for Church Army Volunteers at St. Thomas's. | True | | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/no-job-for-amateurs-regulation-of-doughnut-holes-should-be-left-to.html | NO JOB FOR AMATEURS.; Regulation of Doughnut Holes Should Be Left to Professionals. | True | W.E. EMPSTEAD. | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/rayon-parley-fails-to-stabilize-prices-london-conference-of-world.html | RAYON PARLEY FAILS TO STABILIZE PRICES; London Conference of World Leaders of the Industry Ends Without Result. BRITISH TRADE IS GLOOMY Capacity of Rayon Factories Is Twice Present Output--28 Per Cent of Workers Idle. | True | Wireless to THE NEW YORK TIMES. | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/nancy-l-sullivan-to-wed-wednesday-her-marriage-to-austin-lamont-in.html | NANCY L. SULLIVAN TO WED WEDNESDAY; Her Marriage to Austin Lamont in St. John's Chapel, Bernardsville, N.J. QUIET WEDDING PLANNED Bride-to-Be Is a Member of Vincent Club, Boston--Fiance Is Son of Thomas W. Lamont. | True | | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/west-coast-brokers-merge.html | West Coast Brokers Merge. | True | | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/third-man-ends-life-in-tennessee-failures-chattanoogan-director-in.html | THIRD MAN ENDS LIFE IN TENNESSEE FAILURES; Chattanoogan, Director in Bank Ruined by Collapse of Brokerage Firm, Hangs Self. | True | Special to The New York Times. | C1B 97041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/rudolph-triumphs-and-keeps-cue-lead-12570-victory-over-taberski.html | RUDOLPH TRIUMPHS AND KEEPS CUE LEAD; 125-70 Victory Over Taberski Featured by High Run of 62 in Title Tourney. LAURI TURNS BACK WOODS Scores Over Metropolitan Rival by 125-70 Also--Allen Beats Boatman, 125-120. Taberski Takes Early Lead. Works Out Combination. Leaves Balls Scattered. | True | By William E. Brandt. | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/tagore-will-sail-for-home-today-fritz-opel-viscount-astor-and.html | TAGORE WILL SAIL FOR HOME TODAY; Fritz Opel, Viscount Astor and Kreisler Also to Depart on the Europa. | True | | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/price-to-captain-1931-army-eleven-elected-as-squad-returns-to-west.html | PRICE TO CAPTAIN 1931 ARMY ELEVEN; Elected as Squad Returns to West Point From Victory Over Navy Team. PLAYERS ARE WELCOMED Receive an Enthusiastic Reception From Cadet Corps--Six Stars to Graduate. Cadet Corps Home Early. Won Letter in Track. | True | Special to The New York Times. | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/dr-ephraim-m-heim-educator-is-dead-was-head-of-commerce-and-finance.html | DR. EPHRAIM M. HEIM, EDUCATOR, IS DEAD; Was Head of Commerce and Finance Department at Bucknell. POPULAR ON THE CAMPUS Had Taught 3,000 of the 5,000 Men Who Had Been Graduated From University Since 1897. | True | Special to The New York Times. | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/snow-falls-at-northport-li.html | Snow Falls at Northport, L.I. | True | Special to The New York Times. | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/song-festival-held-by-peoples-chorus-percy-grainger-soloist.html | SONG FESTIVAL HELD BY PEOPLE'S CHORUS; Percy Grainger, Soloist, Applauded by Large Audienceat Carnegie Hall.LORENZO CAMILIERI LEADSConducts 335 Singers AssembledFrom Units He Had FoundedIn City Schools. | True | | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/amtorg-buys-equipment-recent-purchases-here-include-3000000-farm.html | AMTORG BUYS EQUIPMENT.; Recent Purchases Here Include $3,000,000 Farm Tool Parts. | True | | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/peter-a-finley-killed-saratoga-springs-park-head-is-hit-by-trolley.html | PETER A. FINLEY KILLED.; Saratoga Springs Park Head Is Hit by Trolley at Gray's Crossing. | True | | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/shows-mountain-climb-newman-takes-his-audience-through-switzerland.html | SHOWS MOUNTAIN CLIMB.; Newman Takes His Audience Through Switzerland in Travel Talk. | True | | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/betowski-decries-pantheistic-faith-sets-forth-catholic-doctrines-as.html | BETOWSKI DECRIES PANTHEISTIC FAITH; Sets Forth Spiritual Guide in Modern Life. DELIVERS ADVENT SERMON Cardinal Hayes Presides In Sanctuary of St. Patrick's for First Time Since Easter. | True | | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/routs-three-holdup-men-patron-in-union-city-restaurant-defies.html | ROUTS THREE HOLD-UP MEN; Patron in Union City Restaurant Defies Pistols-- Proprietor Shot. | True | | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/resident-offices-report-on-trade-buyers-interest-swinging-to.html | RESIDENT OFFICES REPORT ON TRADE; Buyers' Interest Swinging to January Sales as Holiday Reordering Wanes. SAMPLING SPRING DRESSES Plaids Assume Important Place in Offerings- -Silk Piece Goods Active--Tie Prices Cut. Sweater Prices to Drop. Plaid Vogue Gains Strength. | True | | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/309th-artillery-cited-general-ely-presents-colors-and-battle.html | 309TH ARTILLERY CITED.; General Ely Presents Colors and Battle Streamers to Regiment. | True | | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/rains-help-winter-wheat-good-crops-reported-generally-except-in.html | RAINS HELP WINTER WHEAT; Good Crops Reported Generally Except in Northwest Section. | True | Special to The New York Times. | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/dr-crowder-finds-faith-universal.html | Dr. Crowder Finds Faith Universal. | True | | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/fire-at-bay-shore-li-ruins-six-buildings-eight-families-lose-homes.html | FIRE AT BAY SHORE, L.I., RUINS SIX BUILDINGS; Eight Families Lose Homes in $125,000 Blaze--Blast Hurls 2 Men at Asbury Park. | True | Special to The New York Times. | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/navy-squad-greeted-by-fellowstudents-receives-warm-welcome-upon.html | NAVY SQUAD GREETED BY FELLOW-STUDENTS; Receives Warm Welcome Upon Return--7 Starters Against Army to Graduate. | True | Special to The New York Times. | C1B 97041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/to-trace-history-of-law-group-of-authorities-will-collect-data-on.html | TO TRACE HISTORY OF LAW.; Group of Authorities Will Collect Data on Its Growth in America. | True | | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/sees-our-tariff-a-failure-reichstag-member-says-it-will-intensify.html | SEES OUR TARIFF A FAILURE.; Reichstag Member Says It Will Intensify Effects Abroad of Depression. | True | | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/no-toys-or-luxuries-bought-with-funds-sent-to-neediest.html | No Toys or Luxuries Bought With Funds Sent to Neediest | True | | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/new-york-baritone-wins-radio-contest-raoul-e-nadeau-gets-5000-prize.html | NEW YORK BARITONE WINS RADIO CONTEST; Raoul E. Nadeau Gets $5,000 Prize for Men and Carol Deis of Ohio Same Award for Women. EIGHT OTHERS ARE HONORED Receive Money and Free Tuition From Atwater Kent Foundation-- Damrosch Among Judges. List of Winners. Winner of Musical Family. | True | | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/dr-krass-pays-tribute-to-louis-marshall-on-74th-birthday-of-late.html | Dr. Krass Pays Tribute to Louis Marshall On 74th Birthday of Late Zionist Leader | True | | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/notre-dame-stars-praised-at-dinner-mayor-walker-and-rockne-laud.html | NOTRE DAME STARS PRAISED AT DINNER; Mayor Walker and Rockne Laud Spirit Shown in Offering to Play Game. COACH EXPRESSES PRIDE South Bend Wizard, for Whom Testimonial Is Given, Shares Honors With Ex-Pupils. Men Realized Handicaps. Presents Check from Club. | True | | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/weather-balks-start-in-italy-brazil-flight-fog-cloaks-camp-at.html | WEATHER BALKS START IN ITALY-BRAZIL FLIGHT; Fog Cloaks Camp at Orbetello, and Balearic Isles Report Cyclonic Winds. | True | Wireless to THE NEW YORK TIMES. | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/urges-spiritual-building.html | URGES SPIRITUAL BUILDING. | True | | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/mr-rogers-indicates-that-he-believes-the-senate-is-guilty.html | Mr. Rogers Indicates That He Believes the Senate Is Guilty | True | WILL ROGERS. | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/prices-in-france-fell-slightly-in-november-decline-from-last-years.html | PRICES IN FRANCE FELL SLIGHTLY IN NOVEMBER; Decline From Last Year's Highest 22 7/8%-- Imported Products 34% Under 1929 Average. Further Decline in German Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/new-bonds-for-14384000-to-be-put-on-market-today.html | New Bonds for $14,384,000 To Be Put on Market Today | True | | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/sports-today.html | Sports Today | True | | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/german-companies-maintain-dividends-berlin-ascribes-this-however-to.html | GERMAN COMPANIES MAINTAIN DIVIDENDS; Berlin Ascribes This, However, to Including Part of 1929 in Business Year. | True | Wireless to THE NEW YORK TIMES. | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/mrs-e-busch-greenough-hostess.html | Mrs. E. Busch Greenough Hostess | True | | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/grand-st-boys-back-1000000-apartment-building-in-forsythedelancey.html | GRAND ST. BOYS BACK $1,000,000 APARTMENT; Building in Forsythe-Delancey St. Area to Be Ready Next Fall --Rents to Be Moderate. | True | | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/plans-city-worker-board-cincinnati-to-have-advisory-council-of-its.html | PLANS CITY WORKER BOARD.; Cincinnati to Have Advisory Council of Its Employes. | True | Special to The New York Times. | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/urges-rich-bostonians-to-hire-more-servants-to-aid-idle.html | Urges Rich Bostonians to Hire More Servants to Aid Idle | True | Special to The New York Times. | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/the-litter-receptacles.html | The Litter Receptacles. | True | EDGMONT ARENS. | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/frohman-reported-hit-by-taxi-operated-on-shoulder-dislocated.html | Frohman, Reported Hit by Taxi, Operated On; Shoulder Dislocated, Hospital Record Shows | True | | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/fight-bus-project-of-5th-av-company-broadway-line-bondholders.html | FIGHT BUS PROJECT OF 5TH AV. COMPANY; Broadway Line Bondholders Oppose Granting of Route Along Seventh Avenue. HOLD DEFAULTED ISSUES Insist on Full Protection, but Favor New York Railways Plan to Motorize System. Seek Adequate Protection. Could Block Certificate. | True | | C1B 97041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/causes-for-last-weeks-break-in-silver-to-new-low-record.html | Causes for Last Week's Break In Silver to New Low Record | True | Special Cable to THE NEW YORK TIMES. | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/loan-reduction-fails-to-cut-circulation-french-banks-note-issue.html | LOAN REDUCTION FAILS TO CUT CIRCULATION; French Bank's Note Issue Only Slightly Lower, Despite Heavy Repayment of Loans. | True | Wireless to THE NEW YORK TIMES. | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/financial-markets-a-week-of-discouraging-events-as-the-year-draws.html | FINANCIAL MARKETS; A Week of Discouraging Events, as the Year Draws to Its Close. | True | By Alexander D. Noyes. | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/dr-douglasss-survey-emphasized-also-achievements-of-church.html | DR. DOUGLASS'S SURVEY; Emphasized Also Achievements of Church Federation Plan. | True | SAMUEL McCREA CAVERT. | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/operetta-sung-at-marymount.html | Operetta Sung at Marymount. | True | Special to The New York Times. | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/alfred-holman-dies-san-francisco-writer-editor-and-publisher-of-the.html | ALFRED HOLMAN DIES; SAN FRANCISCO WRITER; Editor and Publisher of The Argonaut From 1907 to 1924-- On Board of Pulitzer School. | True | Special to The New York Times. | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/giants-defeat-notre-dame-allstars-220-in-charity-game-before-50000.html | Giants Defeat Notre Dame All-Stars, 22-0, in Charity Game Before 50,000; ALL STARS BEATEN BY GIANTS, 22 TO 0 50,000 See Heroes of Notre Dame Teams of Past Lose at the Polo Grounds. RECEIPTS TOTAL $112,000 Rockne's Four Horsemen With Carideo, O'Connor and Elder in Action for Charity. FRIEDMAN GOES OVER TWICE Campbell Scores on 22-Yard Pass From Moran-- Former Gov. Smith and Mayor Walker at Game. Charges Through Centre. Galaxy of Stars Assembled. Rockne Calls on Carideo. All Stars Lacked Training. Stem Battle by Giants. Friedman Passes to Badgro. All Stars Fall to Gain. | True | By Allison Danzig. | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/winter-now-looms-for-tuttles-post-organization-republicans-here.html | WINTER NOW LOOMS FOR TUTTLE'S POST; Organization Republicans Here Hail Stand by Delegation in Congress. SEE FOX'S CHANCES WANING Macy, Back From Washington, Voices Hope for an Appointment of Prosecutor Soon. | True | | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/porter-triumphs-in-new-jersey-run-wins-aau-crosscountry-title-over.html | PORTER TRIUMPHS IN NEW JERSEY RUN; Wins A.A.U. Cross-Country Title Over Six-Mile Course in 32:25 at Newark. VICTOR BY THIRTY YARDS Cox, Also of St. Joseph's Catholic Club, Which Takes Team Title, Finishes Second. | True | | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/united-for-the-offices.html | UNITED FOR THE OFFICES. | True | | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/rome-hails-2-americans-howard-hanson-leads-orchestra-kenneth-field.html | ROME HAILS 2 AMERICANS; Howard Hanson Leads Orchestra-- Kenneth Field Sings. | True | | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/durant-sells-plant-to-norman-deveaux-purchaser-to-use-california.html | DURANT SELLS PLANT TO NORMAN DEVEAUX; Purchaser to Use California Factory and One at Grand Rapids, Mich., for New Car. | True | | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/seek-transamerica-stock-shareholders-form-a-syndicate-to-buy-in-the.html | SEEK TRANSAMERICA STOCK.; Shareholders Form a Syndicate to Buy in the Market. | True | | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/indian-sects-split-despite-macdonald-premiers-efforts-to-smooth-out.html | INDIAN SECTS SPLIT DESPITE MACDONALD; Premier's Efforts to Smooth Out Difficulties of Hindus and Moslems Fail. PARLEY ITSELF IN DANGER Committee to Try to Adjust Communal Claims--British Must Act if This Fails. INDIAN SECTS SPLIT DESPITE MACDONALD Premier Offers Compromise. Only One Recourse Left. | True | Special Cable to THE NEW YORK TIMES. | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/23-of-notre-dame-allstars-hold-college-coaching-posts.html | 23 of Notre Dame All-Stars Hold College Coaching Posts | True | | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/smith-college-girls-hear-judge-lindsey-he-says-he-believes-in-the.html | SMITH COLLEGE GIRLS HEAR JUDGE LINDSEY; He Says He Believes in the Old-Fashioned Marriage-- Censures Bishop Manning. Replies to Editor. | True | Special to The New York Times. | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/1600-to-get-profitsharing-checks.html | 1,600 to Get Profit-Sharing Checks. | True | | C1B 97041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/1930-export-trade-off-8-for-world-total-put-at-22500000000-by.html | 1930 EXPORT TRADE OFF 8% FOR WORLD; Total Put at $22,500,000,000 by National Council, on Basis of 1913 Price Index. 15 PER CENT DROP HERE But Our Volume Is 35% Greater Than Before War--Europe Shows Least Effect of Depression. Little Change in Europe. 15 Per Cent Drop in United States. | True | | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/argentina-needs-markets-for-goods-farmers-threaten-to-refuse-to.html | ARGENTINA NEEDS MARKETS FOR GOODS; Farmers Threaten to Refuse to Harvest Crops if They Must Be Sold at a Loss. CREDIT FURTHER EXTENDED Loans Will Permit Growers to Send Products to Buenos Aires for Sale in Competitive Marts. | True | Special Cable to THE NEW YORK TIMES. | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/asks-for-valid-ministry-mccomas-says-it-must-be-fearless-powerful.html | ASKS FOR VALID MINISTRY; McComas Says It Must Be "Fearless, Powerful and Sound-minded." | True | | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/the-screen-a-railroad-thriller.html | THE SCREEN; A Railroad Thriller. | True | By Mordaunt Hall. | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/supper-dance-for-charity-juniors-of-catholic-centre-for-the-blind.html | SUPPER DANCE FOR CHARITY; Juniors of Catholic Centre for the Blind to Entertain. | True | | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/few-unsold-bonds-found-on-market-halsey-stuart-review-says.html | FEW UNSOLD BONDS FOUND ON MARKET; Halsey-Stuart Review Says Conservative Demand Reflects State of Public Mind. UTILITY ISSUES ARE LARGE Gilt-edge Type Were Well Received, but Caution Made Poor Market for Other Classes. | True | | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/100-in-boxing-tourney-will-compete-in-amateur-bouts-at-garden.html | 100 IN BOXING TOURNEY; Will Compete in Amateur Bouts at Garden Tonight and Wednesday. | True | | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/lamont-puts-faith-in-high-wage-level-absence-of-pay-cuts-will-spur.html | LAMONT PUTS FAITH IN HIGH WAGE LEVEL; Absence of Pay Cuts Will Spur Recovery, Secretary of Commerce Says in Report. REVIEWS BUSINESS DROP But This Has Not Been Great When Compared With Normal Years, He Declares. PREDICTS FUTURE PROGRESS Rise in Output Per Worker Will Continue, With Higher Living Standards, He Holds. Manufacturing Curtailed. Notes Absence of Wage Cuts. Price Decline World-Wide. Residential Building Slow. | True | Special to The New York Times. | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/health-in-the-navy-in-1929-best-in-years-surgeon-general-reports.html | HEALTH IN THE NAVY IN 1929 BEST IN YEARS; Surgeon General Reports Diseases Few and Aviation Death Rate Lowest on Record. | True | Special to The New York Times. | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/sophia-delza-pleases-in-her-dance-debut-reveals-individuality-and.html | SOPHIA DELZA PLEASES IN HER DANCE DEBUT; Reveals Individuality and Artistic Authority Before Large Audience. | True | | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/warm-tribute-paid-dr-geo-alexander-sunday-service-at-the-first.html | WARM TRIBUTE PAID DR. GEO. ALEXANDER; Sunday Service at the First Presbyterian Church a Eulogy of Late Pastor. FUNERAL THIS AFTERNOON Dr. Henry van Dyke to Preach the Sermon at the Rites for Eighty-seven-Year-Old Clergyman. Dr. van Dyke Pays Tribute. Lauded In Neighboring Church. | True | | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/newman-tops-cue-tourney-has-17087-point-total-at-end-of-sixth-round.html | NEWMAN TOPS CUE TOURNEY; Has 17,087-Point Total at End of Sixth Round at London. | True | | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/sunday-night-talks-begun-at-sing-sing-father-duffy-first-speaker-in.html | SUNDAY NIGHT TALKS BEGUN AT SING SING; Father Duffy, First Speaker in Series, Lays Wars to "Bankers and Excitable Women." | True | Special to The New York Times. | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/westchester-bus-plans-move-seen-to-replace-trolley-cars-throughout.html | WESTCHESTER BUS PLANS; Move Seen to Replace Trolley Cars Throughout Entire County. | True | Special to The New York Times. | C1B 97041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/czechs-jail-new-yorker-henry-jacob-serves-3day-sentence-for-running.html | CZECHS JAIL NEW YORKER.; Henry Jacob Serves 3-Day Sentence for Running Over Youth. | True | Special Cable to THE NEW YORK TIMES. | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/sees-harm-in-judgment-of-others.html | Sees Harm in Judgment of Others. | True | | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/employment-fell-25-in-november-comparison-with-october-shows-51-per.html | EMPLOYMENT FELL 25% IN NOVEMBER; Comparison With October Shows 5.1 Per Cent Payroll Drop in 15 Industrial Groups. TWO DIVISIONS GAINED Bituminous Coal Mining and Retail Trade Reported Increases in Employes. 41,525 CONCERNS REPORTED Federal Labor Bureau States Decrease in Employment Was Underthe Same Month of 1929. | True | Special to The New York Times. | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/dr-reiland-calls-for-courage.html | Dr. Reiland Calls for Courage. | True | | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/fall-river-defeats-brooklyn-in-soccer-triumphs-3-to-2-before-2500.html | FALL RIVER DEFEATS BROOKLYN IN SOCCER; Triumphs, 3 to 2, Before 2,500 in American League Game on Victors' Field. | True | Special to The New York Times. | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/henry-hadleys-are-honored.html | Henry Hadleys Are Honored. | True | | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/dies-in-leap-at-fire-with-assistance-near-john-forsythe-jr-half.html | DIES IN LEAP AT FIRE WITH ASSISTANCE NEAR; John Forsythe Jr., Half Asleep, Leaps Three Stories as Attendants of Building Enter His Rooms. | True | | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/call-on-uruguay-to-void-election-two-factions-ask-another-vote-for.html | CALL ON URUGUAY TO VOID ELECTION; Two Factions Ask Another Vote for President as All Agree Fraud Was Widespread. RIVERISTA THREAT REMAINS Group Fails to Get 17 % of Colorado Votes--Trouble Looms IfAgreement Is Canceled. | True | Special Cable to THE NEW YORK TIMES. | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/einstein-in-the-movies-scientists-bewildering-reception-is-shown-at.html | EINSTEIN IN THE MOVIES.; Scientist's Bewildering Reception Is Shown at Newsreel Theatre. Other Photoplays. | True | | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/new-york-annexes-whitney-trophy-morgan-and-appel-complete-clean.html | NEW YORK ANNEXES WHITNEY TROPHY; Morgan and Appel Complete Clean Sweep Against Boston in Court Tennis Play. DEFEAT U.S. CHAMPIONS Local Pair Conquers WightmanFrazier--Stuart-Rand and VanAlen-Cutting Also Win. Losers Fight Stubbornly. Others Win More Easily. | True | By Lincoln A. Werden. | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/to-offer-stock-in-new-trust.html | To Offer Stock in New Trust. | True | | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/pilot-reports-dox-ready-to-cross-sea-clarence-schildhauer-here-on.html | PILOT REPORTS DO-X READY TO CROSS SEA; Clarence Schildhauer, Here on Europa, Says Flight Will Start at Lisbon Saturday. LADY INVERCLYDE ARRIVES Titled Actress to Return to Stage-- Mme. Gadski and Lady Thornton Also on the Liner. | True | | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/holiday-purchases-heavy-in-chicago-highpriced-merchandise-is.html | HOLIDAY PURCHASES HEAVY IN CHICAGO; High-Priced Merchandise Is Largely Neglected for Goods of Less Value. STAPLES ORDERED AHEAD Unemployment Conditions Better, but High-Salaried Workers Are Being Dropped. | True | Special to The New York Times. | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/city-in-1929-treated-463976-in-hospitals-dr-greeff-reports-to.html | CITY IN 1929 TREATED 463,976 IN HOSPITALS; Dr. Greeff Reports to Walker That His Department Spent $16,844,412, in Year. GAIN IN ALCOHOLIC CASES Increased to 7,066 From 2,091 in 1920 and 1,071 of Patients Were Women.BED SHORTAGE STRESSEDCommissioner Says There Is GreatNeed for More Accommodationsfor Persons With Tuberculosis. 1,071 Women Alcoholics. Expenditures for Improvements. | True | | C1B 97041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/bright-spots-seen-on-trade-horizon-barnes-in-survey-says-many.html | BRIGHT SPOTS SEEN ON TRADE HORIZON; Barnes in Survey Says Many Industries Have Balanced Production and Demand. SOME GAINS MADE ABROAD But Declines Still Rule Here in Steel, Manufacturing, Building and Car Loadings. Managments Show Resourcefulness. Other Encouraging Factors. BRIGHT SPOTS SEEN ON TRADE HORIZON SUMMARY OF CONDITIONS. | True | Special to The New York Times. | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/white-plains-high-to-start-drills.html | White Plains High to Start Drills. | True | Special to The New York Times. | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/germans-divided-on-soviet-market-some-bankers-and-industrial.html | GERMANS DIVIDED ON SOVIET MARKET; Some Bankers and Industrial Leaders Hold Risk Too Big-- Imports Exceed Exports. DUMPING STILL CONTINUES Essen Paper Urges Wide "Export Offensive" by Country, With Aim of Versailles Revision. Bankers Show Uneasiness. Urges Big "Export Offensive." | True | By Guido Enderis. Special Cable To the New York Times. | C1B 97041 |
| 1930-12-15 | 1930-12-15 | https://www.nytimes.com/1930/12/15/archives/a-yearend-money-market-berlin-banks-begin-windowdressingforeign.html | A "YEAR-END MONEY MARKET'; Berlin Banks Begin 'Window-Dressing'-- Foreign Credits Maturing. | True | Wireless to THE NEW YORK TIMES. | C1B 97041 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/twelve-policemen-receive-promotions-george-wobber-who-captured.html | TWELVE POLICEMEN RECEIVE PROMOTIONS; George Wobber, Who Captured Matteawan Fugitives Made Second-Grade Detective. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/emanuel-elects-lehman-justice-named-president-of-congregation-for.html | EMANU-EL ELECTS LEHMAN.; Justice Named President of Congregation for Second Year. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/mellon-opposes-fish-bonus-plan-replies-that-cashing-fourth-of-value.html | MELLON OPPOSES FISH BONUS PLAN; Replies That Cashing Fourth of Value of Veterans' Certificates Would Add to Taxes.CANNOT USE RESERVE FUNDSecretary Puts Extra Cost to the Government at $850,000,000--FishDeclares He Will Fight On. Secretary Mellon's Reply to Fish. Reserve Fund Not Available. Gets Yale Scholarship. | True | Special to The New York Times. | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/miss-ruby-leeser-to-wed-thursday-her-sister-mrs-sylvan-geismar-to.html | MISS RUBY LEESER TO WED THURSDAY; Her Sister, Mrs. Sylvan Geismar, To Be Honor Matron at Her Marriage to J.M. Friendly. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/elizabeth-kountze-engaged-to-marry-new-york-girls-betrothal-to.html | ELIZABETH KOUNTZE ENGAGED TO MARRY; New York Girl's Betrothal to Murray Hoffman Announced by Her Parents. BELONGS TO JUNIOR LEAGUE Her Fiance, a Graduate of Columbia School of Architecture, Is a Mural Painter. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/judge-landis-in-hospital.html | Judge Landis in Hospital. | True | Special to The New York Times. | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/ruel-of-senators-sold-to-red-sox-veteran-catcher-transferred-in.html | RUEL OF SENATORS SOLD TO RED SOX; Veteran Catcher Transferred in Outright Cash Deal--No Sum Announced. ROBINS GET CONTRACTS Bissonette and Gilbert, Infielders, Already in Fold for the 1931 Campaign. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/1930-cotton-lows-in-new-orleans.html | 1930 Cotton Lows in New Orleans. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/two-named-for-jersey-postal-jobs.html | Two Named for Jersey Postal Jobs. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/critics-of-lewis-here-get-ironical-answer-author-in-stockholm.html | CRITICS OF LEWIS HERE GET IRONICAL ANSWER; Author, in Stockholm Speech, Makes Exaggerated Amends - -Societies Cable Loyalty. | True | Special Cable to THE NEW YORK TIMES. | C1B 97042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/floods-ravage-turkey-inhabitants-flee-towns-in-basin-of-seyhan.html | FLOODS RAVAGE TURKEY.; Inhabitants Flee Towns in Basin of Seyhan River--Rise Continues. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/irvine-players-to-act-for-charity.html | Irvine Players to Act for Charity. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/business-world.html | BUSINESS WORLD | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/bomb-judges-home-in-danville-area-motorists-flee-as-blast-hits-home.html | BOMB JUDGES HOME IN DANVILLE AREA; Motorists Flee as Blast Hits Home of Jurist Who Favored Calling Troops in Strike. OTHER DWELLINGS RUINED Blast Wrecks Residence of One NonUnion Man--Fire Destroys Another's--City Reservoir Guarded. | True | Special to The New York Times. | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/sales-in-new-jersey-dwellings-in-various-towns-pass-to-new-owners.html | SALES IN NEW JERSEY.; Dwellings in Various Towns Pass to New Owners. | True | | |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/conceals-eye-injury-in-zeal-for-flying-but-major-sloan-would-not.html | CONCEALS EYE INJURY IN ZEAL FOR FLYING; But Major Sloan Would Not Lie to Win Promotion--Gets Higher Rank as He Retires. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/madrid-air-forces-revolt-crushed-by-artillery-fire-spain-under.html | MADRID AIR FORCE'S REVOLT CRUSHED BY ARTILLERY FIRE; SPAIN UNDER MARTIAL LAW; FRANCO SEIZES 14 PLANES He and Friends Bombard Capital With Leaflets Urging Rebellion. SHELLS ROUT GROUND CREW Aviators Flee to Portugal--Say Artillery Betrayed a Pledge of Support. PREDICT REPUBLIC SOON Government Recalls Foreign Legion From Morocco to Combat Strike Threat. An Eyewitness Account. Personal Feeling Involved. AIR FORCE REVOLT CRUSHED IN MADRID Capital's Populace Indifferent. Revolt Crushed in Half an Hour. Planes Painted Red. Civilians Revolt at San Sebastian. Barcelona Well Guarded. Non-Reds Held Blameless. France Skeptical as to End. | True | Special Cable to THE NEW YORK TIMES. | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/babes-in-toyland-saturday.html | "Babes In Toyland" Saturday. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/rhodesian-copper-in-big-development-hs-munroe-engineer-here-from.html | RHODESIAN COPPER IN BIG DEVELOPMENT; H.S. Munroe, Engineer Here From Africa, Sees Eventual Output of 1,000,000,000 Tons.AMERICAN CAPITAL USED Substantial Investments Made Here in Congo Border Concessions, Controlling Half of Production. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/school-pageant-honors-countess.html | School Pageant Honors Countess. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/poincare-stricken-fear-held-for-life-his-condition-is-so-serious.html | POINCARE STRICKEN; FEAR HELD FOR LIFE; His Condition Is So Serious That His Physician Remains at Bedside All Night. SPECIALIST IS CALLED IN Former French President Said to Have Irregular Circulation and Partial Paralysis. POINCARE SPRICKEN; FEAR HELD FOR LIFE Friends Are Alarmed. Bed Reserved in Clinic. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/argentina-discusses-provincial-elections-polls-probably-in-may-will.html | ARGENTINA DISCUSSES PROVINCIAL ELECTIONS; Polls, Probably in May, Will Precede National Voting for President and Congress. | True | Special Cable to THE NEW YORK TIMES. | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/sees-relief-abused-in-bread-lines-here-porter-lee-of-presidents.html | SEES RELIEF ABUSED IN BREAD LINES HERE; Porter Lee of President's Committee Calls New York Haverdie Idle of Country.REGISTRATION PLAN URGEDTickets to Check "Repeaters" at Free Meals and Centralized Organization Is Proposed. Offers Program for Relief Here. Cities Listed for Jobless Census. | True | Special to The New York Times. | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/confess-rumanian-terrorist-plot.html | Confess Rumanian Terrorist Plot. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/102963000-thrift-distribution.html | $102,963,000 Thrift Distribution. | True | | C1B 97042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/12-held-in-jersey-in-police-slaying-seized-as-witnesses-to-shooting.html | 12 HELD IN JERSEY IN POLICE SLAYING; Seized as Witnesses to Shooting of Elizabeth PatrolmanWho Had Arrested 2 Men.BYSTANDER HIT BY BULLETKiller Believed to Be Proprietor of Alleged Speakeasy--Taxi Driver Reports Taking 2 to Newark. | True | Special to The New York Times. | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/says-low-stocks-assure-trade-gain-agriculture-bureau-predicts.html | SAYS LOW STOCKS ASSURE TRADE GAIN; Agriculture Bureau Predicts Improvement in Many Lines After Holidays. AUTO PRODUCTION PICKS UP New Models Are Aiding Market-- Carloadings and Building Contracts Declined Last Month. Slow Recovery Is Predicted. | True | Special to The New York Times. | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/morenz-is-leader-in-hockey-scoring-canadiens-centreice-star-sets.html | MORENZ IS LEADER IN HOCKEY SCORING; Canadiens' Centre-Ice Star Sets National League Pace With 12 Goals, 3 Assists. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/will-rogers-and-hollywood-await-professor-einstein.html | Will Rogers and Hollywood Await Professor Einstein | True | WILL ROGERS. | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/fight-proposed-ban-on-all-immigration-nathan-perlman-and-other-new.html | FIGHT PROPOSED BAN ON ALL IMMIGRATION; Nathan Perlman and Other New Yorkers Assail Read Plan for 2 Years' Suspension. PLEA MADE FOR ALIENS KIN Read Lewis Would Permit Entry of Those Not Likely to Become Public Charges. | True | Special to The New York Times. | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/machinery-sales-hold-up-december-business-reported-equal-to-that-in.html | MACHINERY SALES HOLD UP.; December Business Reported Equal to That in November. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/dog-of-guard-house-gets-soldiers-burial-army-prisoners-at-fort-myer.html | DOG OF GUARD HOUSE GETS SOLDIER'S BURIAL; Army Prisoners at Fort Myer Line Grave as Volley Is Fired and Taps Are Sounded for Their Pal. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/krux-sets-ice-record-lowers-indoor-mark-for-intermediate-skaters-in.html | KRUX SETS ICE RECORD.; Lowers Indoor Mark for Intermediate Skaters in Mile Race. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/summary-of-principal-assets-and-liabilities.html | Summary of Principal Assets and Liabilities. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/city-hospitals-praised-dr-greeff-says-their-service-is-not.html | CITY HOSPITALS PRAISED.; Dr. Greeff Says Their Service Is Not Outranked by That of Best Hotels. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/two-setbacks-for-hoover-house-halts-drought-bill-senate-rebuffs.html | TWO SETBACKS FOR HOOVER; HOUSE HALTS DROUGHT BILL, SENATE REBUFFS CONFEREES; SHARP DEBATES ON RELIEF House by 205-159 Beats Suspension of Rules on Drought Fund. 16 REPUBLICANS DESERT Senate Sets Aside Conference Agreement, to Give President Control of Works Fund. EXECUTIVE IS DEFENDED Watson Upholds the Adequacy of Employment Measures, Challenged by La Follette. Senate Upsets Conference. House Plans "Gag" Action. Purnell Leads the Battle. Garner Sees Different Issue. Would Increase Income Tax. The House Vote in Detail. Senate Debate Is Bitter. Assails Critics of the President. Denies Red Cross Aid Is Enough. Demands Minority's Cooperation. La Follette Asks About Woods. Summary of Employment Reports. Challenges Watson Statement. Urge $500,000,000 for Relief. Calls Hoover Innocent of Deceit. | True | Special to The New York Times. | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/judge-advises-runaway-pair-to-try-companionate-betrothal.html | Judge Advises Runaway Pair To Try Companionate Betrothal | True | Special to The New York Times. | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/yale-club-victor-in-squash-upset-inflicts-first-defeat-of-season-on.html | YALE CLUB VICTOR IN SQUASH UPSET; Inflicts First Defeat of Season on Crescent A.C., 4-3, in Class C Title Play. | True | By Allison Danzig. | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/christner-stops-panka.html | Christner Stops Panka. | True | | C1B 97042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/coffee-dance-is-held-event-at-cosmopolitan-club-preceded-by-several.html | COFFEE DANCE IS HELD.; Event at Cosmopolitan Club Preceded by Several Dinners. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/hudson-auto-company-employs-5700-more-wj-mcaneeny-president-says.html | HUDSON AUTO COMPANY EMPLOYS 5,700 MORE; W.J. McAneeny, President, Says Reports Indicated That Trade 'Stagnation Is Practically Over.' | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/denies-obrien-seeks-to-retire.html | Denies O'Brien Seeks to Retire. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/boys-high-beaten-by-brooklyn-prep-victors-rally-in-last-2-periods.html | BOYS HIGH BEATEN BY BROOKLYN PREP; Victors Rally in Last 2 Periods to Win Basketball Game, 37 to 33. JEFFERSON TOPS FACULTY Brooklyn Academy Turns Back Dwight School--Far Rockaway Triumphs Over Colby. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/plans-are-revived-for-inwood-bridge-harlem-ship-canal-project-is.html | PLANS ARE REVIVED FOR INWOOD BRIDGE; Harlem Ship Canal Project Is Discussed by City Officials and Civic Groups. APPROACH SITE A PROBLEM Herrick Does Not Want Inwood Hill Park Marred--Riverside Drive Extension Suggested. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/caldwell-assets-put-at-39589656-that-is-value-as-listed-in.html | CALDWELL ASSETS PUT AT $39,589,656; That Is Value as Listed in Nashville Concern's Books, theReceivers Find.LIABILITIES TOTAL SAMEReport "Not Statement of ActualCondition"--Newspaper Receivership Dismissal Asked. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/municipal-loans-offerings-of-new-bond-issues-to-bankers-and-the.html | MUNICIPAL LOANS; Offerings of New Bond Issues to Bankers and the Public Announced. Philadelphia, Pa. Conference in Philadelphia. State of Tennessee. Houston, Texas. Syracuse, N.Y. Los Angeles, Cal. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/einstein-departs-enriched-by-visit-in-farewell-message-he-says-stay.html | EINSTEIN DEPARTS, 'ENRICHED BY VISIT; In Farewell Message He Says Stay Benefited Him Mentally and Spiritually. HINTS AT AN ACHIEVEMENT Accomplished "Something of Communal Value," He Asserts, butDeclines to Explain it. Speech on Pacifism Praised. 465 Phone Calls for Einstein. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/prentice-gains-64th-title-by-victory-in-tennis-doubles.html | Prentice Gains 64th Title By Victory in Tennis Doubles | | Special to The New York Times. | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/admiral-pratt-says-britain-still-rules-the-sea-through-naval-bases.html | Admiral Pratt Says Britain Still Rules the Sea Through Naval Bases, Despite Warship Parity | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/new-officials-chosen-he-webster-elected-president-of-pratt-lambert.html | NEW OFFICIALS CHOSEN.; H.E. Webster Elected President of Pratt & Lambert, Inc. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/miss-marshall-a-guest-luncheon-given-for-bergertrude-bailey-is.html | MISS MARSHALL A GUEST.; Luncheon Given for Her--Gertrude Bailey Is Entertained. Party for Gertrude Bailey. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/bank-officers-sentenced-two-in-cincinnati-get-10-years-each-in.html | BANK OFFICERS SENTENCED.; Two in Cincinnati Get 10 Years Each in Cosmopolitan Failure. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/judgemade-law.html | JUDGE-MADE LAW. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/putnam-county-home-for-writer.html | Putnam County Home for Writer. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/princeton-glee-club-gives-concert-here-christmas-songs-feature.html | PRINCETON GLEE CLUB GIVES CONCERT HERE; Christmas Songs Feature Program of More Serious Trend Than Usual. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/12-witnesses-fail-to-put-guilt-on-small-say-they-did-not-know-woman.html | 12 WITNESSES FAIL TO PUT GUILT ON SMALL.; Say They Did Not Know Woman Had Been Shot-- Ballistic Experts to Be Heard. | True | | C1B 97042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/ludwig-writes-play-on-versailles-pact-he-depicts-struggle-between.html | LUDWIG WRITES PLAY ON VERSAILLES PACT; He Depicts Struggle Between Wilson and Allied Leaders at Versailles Parley. USED DOCUMENTS AS GUIDE German Author Says He Has Tried to Be Wholly Fair--None of His Fellow-Countrymen in Cast. | | Wireless to THE NEW YORK TIMES. | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/doak-opens-fire-on-chicago-gangs-new-labor-secretary-causes-arrest.html | DOAK OPENS FIRE ON CHICAGO GANGS; New Labor Secretary Causes Arrest of Tony Volpe, One of "Public Enemies." HIS DEPORTATION EXPECTED Al Capone Fails to Answer Federal Contempt Charge, but Legal Flaw Saves Him. Gangsters' Trials Delayed. | True | Special to The New York Times. | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/australia-gets-376-in-first-innings-west-indies-scores-203-runs-for.html | AUSTRALIA GETS 376 IN FIRST INNINGS; West Indies Scores 203 Runs for Seven Wickets in Cricket Test Match. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/hoffman-beats-rodriguez-wins-decision-in-main-sixround-bout-at-new.html | HOFFMAN BEATS RODRIGUEZ; Wins Decision in Main Six-Round Bout at New Lenox S.C. Wiseman Beats Emil Paluso. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/creates-chair-of-peace-lyons-university-adds-it-to-studies-sorbonne.html | CREATES "CHAIR OF PEACE."; Lyons University Adds It to Studies --Sorbonne to Teach Aviation. | True | Special Cable to THE NEW YORK TIMES. | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/pilsudski-starts-on-trip-polish-marshal-on-way-to-madeira-island.html | PILSUDSKI STARTS ON TRIP; Polish Marshal on Way to Madeira Island for the Winter. | True | Wireless to THE NEW YORK TIMES. | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/six-varsity-lists-out-at-dartmouth-announces-schedules-of-winter.html | SIX VARSITY LISTS OUT AT DARTMOUTH; Announces Schedules of Winter Sports--Events Also Carded for 4 Freshman Teams. | True | Special to The New York Times. | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/sirutis-is-victor-in-amateur-boxing-knocks-out-jackson-in-first-to.html | SIRUTIS IS VICTOR IN AMATEUR BOXING; Knocks Out Jackson in First to Gain Heavyweight Final of A.A.U. Tourney. 4,000 SEE GARDEN CARD Baker Stops Turner in Savage Bout in Which Both Are Dropped Simultaneously. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/business-records.html | BUSINESS RECORDS | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/new-building-opened-at-childrens-centre-osborn-assists-at-ceremony.html | NEW BUILDING OPENED AT CHILDREN'S CENTRE; Osborn Assists at Ceremony Adding Girls' House and Playground to Group. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/rail-freight-off-179-for-month-39291972000-net-ton-miles-handled-in.html | RAIL FREIGHT OFF 17.9% FOR MONTH; 39,291,972,000 Net Ton Miles Handled in October, a Decline of 8,543,822,000.10-MONTH DECREASE 13.6%Class 1 Railroads Report Also Surplus Cars in Good Repair Roseto Total 580,498. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/hidden-train-kills-mother-and-girl-3-auto-waits-for-local-to-clear.html | HIDDEN TRAIN KILLS MOTHER AND GIRL, 3; Auto Waits for Local to Clear Massapequa Crossing, Then Is Demolished by Express. GUARD ASKED BY EDWARDS Chamber to Urge Scheduling Trains Further Apart--Evangelist Dies in Jersey Car-Rail Crash. Edwards Wants Crossing Guarded. Train Kills Evangelist in Jersey. | True | Special to The New York Times. | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/chapman-with-78-takes-golf-medal-greenwich-player-leads-field-in.html | CHAPMAN WITH 78 TAKES GOLF MEDAL; Greenwich Player Leads Field in Season Members' Tourney at Pinehurst.HUNTER TEARS UP CARD Massachusetts Linksman, Defending Champion, Finds Difficulty Over Testing Course. | True | Special to The New York Times. | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/wood-defeats-norton-wins-10046-in-new-york-state-amateur-title-cue.html | WOOD DEFEATS NORTON.; Wins, 100-46, in New York State Amateur Title Cue Match. | True | | C1B 97042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/clara-bow-has-minor-operation.html | Clara Bow Has Minor Operation. | True | Special to The New York Times. | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/daybyday-comparison-of-gifts-to-the-fund-showing-the-trend-now-and.html | Day-By-Day Comparison of Gifts to the Fund, Showing the Trend Now and in 1929 Appeal | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/will-use-13month-calendar.html | Will Use 13-Month Calendar. | True | Special to The New York Times. | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/plan-to-fight-raising-of-roof-water-tanks-realty-owners-say.html | PLAN TO FIGHT RAISING OF ROOF WATER TANKS; Realty Owners Say Proposed Rule of Standards Board Involves Millions. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/moderation-in-music.html | MODERATION IN MUSIC. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/ford-curtailment-cuts-automobile-output-index-drops-again-but-is.html | Ford Curtailment Cuts Automobile Output; Index Drops Again, but Is Still Above 1929 | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/memorial-rites-for-aldermen-today.html | Memorial Rites for Aldermen Today. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/new-western-union-plan-service-interchange-with-american-express.html | NEW WESTERN UNION PLAN; Service Interchange With American Express Begins Today. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/final-appeal-starts-for-jobs-and-funds-6776511-in-emergency-fund.html | FINAL APPEAL STARTS FOR JOBS AND FUNDS; $6,776,511 in Emergency Fund With Only Two Days Left to Reach $8,000,000. "GIFTS" OF WORK SOUGHT Mayor's Group Asks Practical Holiday Cheer for Needy in Chance to Earn It. ARMORY SHELTER PLANNED Veterans Send Demand to Governor -- Unemployed of March Tomorrow-- Sailors to Get "Hotel." Prosser Extends Appeal. Points Holiday Obligation. Appeal for Re-employment. Appeal to the Theatres to Solicit Food. Lists of Latest Donations. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/changes-in-exchange-list-tennessee-copper-and-chemical-common-stock.html | CHANGES IN EXCHANGE LIST.; Tennessee Copper and Chemical Common Stock Removed. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/italians-again-delay-air-voyage-to-brazil.html | ITALIANS AGAIN DELAY AIR VOYAGE TO BRAZIL | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/tells-of-helen-kane-loan-posner-also-denies-entries-were-withheld.html | TELLS OF HELEN KANE LOAN.; Posner Also Denies Entries Were Withheld From Books. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/rubber-imports-decline-31765-tons-total-in-november-against-40621.html | RUBBER IMPORTS DECLINE.; 31,765 Tons Total in November, Against 40,621 Last Year. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/governor-to-keep-troops-at-danville.html | Governor to Keep Troops at Danville. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/borah-will-testify-in-fraud-trial-here-senator-to-appear-today-for.html | BORAH WILL TESTIFY IN FRAUD TRIAL HERE; Senator to Appear Today for the State in Stock-Sale Charges Against Viole. SENATOR'S NAME WAS USED He Is Expected to Deny He Ever Tried to Get Bank Charter for Franklin Plan. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/roosevelt-to-keep-lynch-commissioner-will-be-renamed-hudson-bridge.html | ROOSEVELT TO KEEP LYNCH; Commissioner Will Be Renamed-- Hudson Bridge Board to Be Sought. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/cochran-princeton-soccer-captain.html | Cochran Princeton Soccer Captain. | True | Special to The New York Times. | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/klots-made-stimson-aide-syosett-li-man-named-special-assistant-to.html | KLOTS MADE STIMSON AIDE.; Syosett (L.I.) Man Named Special Assistant to Secretary. | True | Special to The New York Times. | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/chinas-tariff-rise-anxiously-awaited-but-nanking-is-expected-to.html | CHINA'S TARIFF RISE ANXIOUSLY AWAITED; But Nanking Is Expected to Make No Radical Increases in Rates on Jan. 1. REDS CONTINUE OUTRAGES Kanchow Reported Captured-- Press Says 130,000 Were Slain in Kiangsi Province Alone. | True | Special Cable to THE NEW YORK TIMES. | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/reduces-crude-oil-buying-south-penn-company-announces-a.html | REDUCES CRUDE OIL BUYING; South Penn Company Announces a Change--Premiums Discontinued. | True | | C1B 97042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/prisoners-plan-benefit-welfare-island-hospital-inmates-would-stage.html | PRISONERS PLAN BENEFIT.; Welfare Island Hospital Inmates Would Stage Broadway Show. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/warren-loses-fight-on-louvain-legend-belgian-appeals-court-reverses.html | WARREN LOSES FIGHT ON LOUVAIN LEGEND; Belgian Appeals Court Reverses Verdict Decrying "German Fury" Inscription's Use. ARCHITECT MUST PAY COSTS Says He Will Continue Effort "To See Cardinal Mercier's Wishes Are Carried Out." Statement by Mr. Warren. WARREN LOSES FIGHT ON LOUVAIN LEGEND Modification Urged. | True | Special Cable to THE NEW YORK TIMES. | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/music-notes.html | MUSIC NOTES. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/quakes-rock-two-areas-in-turkey.html | Quakes Rock Two Areas in Turkey. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/heads-foreign-amity-body-john-w-davis-reelected-president-elihu-root.html | HEADS FOREIGN AMITY BODY; John W. Davis Re-elected President --Elihu Root Honored. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/demand-chandless-quit-as-head-of-bar-24-threaten-to-resign-from.html | DEMAND CHANDLESS QUIT AS HEAD OF BAR; 24 Threaten to Resign From Bergen County Group Unless He Complies by Tomorrow. SEE A "BLOW TO PRESTIGE" Election of Ousted Senator Is Laid to "Mistaken Sense of Loyalty" to Association Tradition. | True | Special to The New York Times. | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/approves-4-named-for-power-board-senate-committee-postpones-action.html | APPROVES 4 NAMED FOR POWER BOARD; Senate Committee Postpones Action on McNinch, Fifth Hoover Appointee. | True | Special to The New York Times. | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/bond-flotation-peoples-utility-service.html | BOND FLOTATION.; Peoples Utility Service. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/ratify-by-law-changes-members-of-rubber-exchange-adopt-proposals.html | RATIFY BY-LAW CHANGES.; Members of Rubber Exchange Adopt Proposals Affecting A Contract. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/trapped-by-love-letter-new-jersey-holdup-suspect-held-here-on-facts.html | TRAPPED BY LOVE LETTER.; New Jersey Hold-Up Suspect Held Here on Facts It Explains. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/societies-pledge-155-at-columbia-number-of-men-invited-to-join-24.html | SOCIETIES PLEDGE 155 AT COLUMBIA; Number of Men Invited to Join 24 Fraternities Sets Record for College. HAWKES PRAISES NEW PLAN System Begun This Year Limits Bids to Groups Favored by Students. Open Bidding on February. List of the Pledges. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/jh-coates-dies-retired-publisher-was-also-a-novelist-and-an-editor.html | J.H. COATES DIES; RETIRED PUBLISHER; Was Also a Novelist and an Editor --Stricken in His Eighty-second Year. | True | Special to The New York Times. | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/to-play-tulane-in-1931-mississippi-eleven-also-to-meet-marquette.html | TO PLAY TULANE IN 1931.; Mississippi Eleven Also to Meet Marquette Next Year. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/fire-department.html | Fire Department. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/wider-checks-on-credit-urged.html | Wider Checks on Credit Urged. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/held-1000000-of-state-bank-of-us-deposit-exceeded-by-only-five.html | HELD $1,000,000 OF STATE.; Bank of U.S. Deposit Exceeded by Only Five Other Institutions. | True | Special to The New York Times. | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/palm-beach-season-due-to-be-brilliant-many-colonists-arriving-early.html | PALM BEACH SEASON DUE TO BE BRILLIANT; Many Colonists Arriving Early --House Parties and Entertaining Planned for Holidays. VANDERBILT TO OPEN VILLA Kahn and Widener Residences Are Nearing Completion --Benefit Dance to Be Held Tomorrow. Mrs. J.C. Thomas Arrives. New Patio Lamaze Opened. | True | Special to The New York Times. | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/hagenlacher-beats-waldman.html | Hagenlacher Beats Waldman. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/veterans-honor-ship-place-plaque-on-liner-that-brought-75-bodies.html | VETERANS HONOR SHIP.; Place Plaque on Liner That Brought 75 Bodies From Russia. | True | | C1B 97042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/western-ship-lines-discuss-cargo-pact-stand-firm-on-present-rate.html | WESTERN SHIP LINES DISCUSS CARGO PACT; Stand Firm on Present Rate Schedule and Will Insist on Differential at Conference. RAILS AID GERMAN PORTS Lower Freight Rates on Atlantic Held Necessary by Group Serving the Netherlands. | | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/burial-plot-given-peekskill-legion.html | Burial Plot Given Peekskill Legion. | True | Special to The New York Times. | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/express-workers-protest-layoffs-tell-informal-court-railway-agency.html | EXPRESS WORKERS PROTEST LAYOFFS; Tell Informal Court Railway Agency Displaces Regulars for "Casual" Employes. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/orpheus-in-hades-at-little-theatre-delightful-revival-of-the.html | 'ORPHEUS IN HADES' AT LITTLE THEATRE; Delightful Revival of the Offenbach Classic at Heckscher Theatre. MISS O'CONNELL HEROINE As Eurydice She Sings Her Principal Melodies With Animation Despite Illness. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/finns-arrest-fifty-reds-three-soviet-army-officers-among-prisoners.html | FINNS ARREST FIFTY REDS; Three Soviet Army Officers Among Prisoners Taken Over Week End. | True | Wireless to THE NEW YORK TIMES. | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/carolina-crash-fatal-to-new-york-women-two-victims-at-raynham-nc.html | CAROLINA CRASH FATAL TO NEW YORK WOMEN; Two Victims at Raynham, N.C. --Driver of Truck in Collision Seriously Hurt. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title. | | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/dues-200-higher-on-stock-exchange-1000-limit-under-the-institutions.html | DUES $200 HIGHER ON STOCK EXCHANGE; $1,000, Limit Under the Institution's Constitution, to Be Paidby Each Member In 1931. TOTAL INCREASE $270,000 Said to Be Due to Sharp Decline InListings, Which Are a ChiefSource of Income. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/all-quiet-to-be-revived-here.html | "All Quiet" to Be Revived Here. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/will-fight-warship-fund-swanson-will-speak-today-on-30000000-bill.html | WILL FIGHT WARSHIP FUND; Swanson Will Speak Today on $30,000,000 Bill for Modernizing. | True | Special to The New York Times. | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/dress-dolls-for-charity-wellesley-girls-will-carry-joy-to-children.html | DRESS DOLLS FOR CHARITY.; Wellesley Girls Will Carry Joy to Children In Hospitals. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/chicago-bears-win-in-charity-contest-turn-back-cardinals-by-94-to-7.html | CHICAGO BEARS WIN IN CHARITY CONTEST; Turn Back Cardinals by 9 to 7 in Indoor Game Played at Night Before 10,000. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/holds-moratorium-avoidable-by-reich-writer-in-tagblatt-alleged-to.html | HOLDS MORATORIUM AVOIDABLE BY REICH; Writer in Tageblatt, Alleged to Be Finance Minister, Sees Possible Escape. RISE IN EXPORTS NEEDED Large Surplus and Success of Budget Reforms Would Save Situation, Author Says. Transfer Difficulties Expected. All Depends on Fiscal Reforms. Dietrich Denies Authorship. | True | Special Cable to THE NEW YORK TIMES. | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/dr-boris-kwartin-pathologist-dead-research-physician-victim-of.html | DR. BORIS KWARTIN, PATHOLOGIST, DEAD; Research Physician Victim of Pneumonia Due to Inhalation of Fumes. BURNED IN AN EXPLOSION Accident Took Place at the Beth Moses Hospital in Brooklyn During an Experiment. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/five-star-final-dec-29-louis-weitzenkorns-play-to-be-shown-at-cort.html | "FIVE STAR FINAL" DEC. 29.; Louis Weitzenkorn's Play to Be Shown at Cort Theatre. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/foreign-nations-pay-us-122980449-great-britain-alone-remits.html | FOREIGN NATIONS PAY US $122,980,449; Great Britain Alone Remits $86,000,000 of the Debt Payments Total. HUGE OPERATIONS IN DAY Treasury Issues Retired and Offered --Rush of Income Tax Collections Here. Rush of Taxpayers Here. | True | Special to The New York Times. | C1B 97042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/indian-compromise-is-put-up-to-britain-gaekwar-of-baroda-says-moot.html | INDIAN COMPROMISE IS PUT UP TO BRITAIN; Gaekwar of Baroda Says Moot Issues Will Be Settled by "Those in Authority." LORD READING STIRS HOPES His Speech at British Indian Union Interpreted as Omen of Liberals' Support. END OF DYARCHY IS URGED Unitary Provincial Cabinets Are Favored, With Chief Ministers Chosen From Dominant Party. Lord Reading Hopeful. Viceroy Hopes for Upturn. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/okeson-to-be-guest-football-official-will-be-honored-at-lehigh-club.html | OKESON TO BE GUEST.; Football Official Will Be Honored at Lehigh Club Dinner. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/new-theatrical-rift-over-ticket-disposal-gensler-green-producers-of.html | NEW THEATRICAL RIFT OVER TICKET DISPOSAL; Gensler & Green, Producers of Shows in Erlanger Houses, to Open Next Play With Shuberts. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/convict-ship-torn-by-blast-in-france-officer-of-the-famous.html | CONVICT SHIP TORN BY BLAST IN FRANCE; Officer of the Famous Mariniere Dies in Explosion of Gas in Cage of Vessel. NO PRISONERS ARE HURT But Detonation in La Pallice Harbor Is Heard by Them on Island Five Miles Away. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/murphy-knocks-out-elkins.html | Murphy Knocks Out Elkins. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/los-angeles-brokers-assign.html | Los Angeles Brokers Assign. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/want-commuter-fund-put-in-county-budget-members-of-westchester.html | WANT COMMUTER FUND PUT IN COUNTY BUDGET; Members of Westchester Transit Board Ask $50,000 for 'Possible' Use in Fare-Rise Fight. | True | Special to The New York Times. | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/herman-stops-leon-in-first.html | Herman Stops Leon in First. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/predicts-stability-in-wheat-by-1933-legge-says-boards-campaign-to.html | PREDICTS STABILITY IN WHEAT BY 1933; Legge Says Board's Campaign to Put Production on a Domestic Basis Is Succeeding. | True | Special to The New York Times. | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/hunt-for-president-of-binghamton-bank-state-and-federal-officers.html | HUNT FOR PRESIDENT OF BINGHAMTON BANK; State and Federal Officers Seek A.J. Horvatt in Shortage Reported at $600,000. FEDERAL INQUIRY STARTED Missing Banker Is Treasurer of $1,000,000 Fund of Russian Organization in America. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/freeport-texas-dividend-assured.html | Freeport Texas Dividend Assured. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/free-meals-served-to-jobless-in-church-lunch-room-feeding-3400-in.html | FREE MEALS SERVED TO JOBLESS IN CHURCH; Lunch Room Feeding 3,400 in Day Provided by E.F. Hutton Through $50,000 Gift. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/named-naval-attache-at-embassy-in-brazil-lieut-commander-blandy-was.html | NAMED NAVAL ATTACHE AT EMBASSY IN BRAZIL; Lieut. Commander Blandy Was Member of Naval Mission Recently Withdrawn. | True | Special to The New York Times. | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/oconnor-winner-at-squash-tennis-triumphs-over-sperry-155-151-in.html | O'CONNOR WINNER AT SQUASH TENNIS; Triumphs Over Sperry, 15-5, 15-1, in Invitation Tournament at Princeton Club. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/money-commercial-paper-bankers-acceptances-london-market-clearing.html | MONEY.; Commercial Paper. Bankers' Acceptances. London Market. Clearing House Exchanges. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/says-british-paid-great-excess-to-us-official-asserts-britain-gave.html | SAYS BRITISH PAID GREAT EXCESS TO US; Official Asserts Britain Gave Us $700,000,000 More Than She Got on War Debts. NEW PROTEST TO RUSSIA Dissatisfaction Again Expressed Over Trial--Labor Defeated in House of Lords. | True | Special Cable to THE NEW YORK TIMES. | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/canadian-trade-falls-total-for-november-was-71000-000-under-last.html | CANADIAN TRADE FALLS.; Total for November Was $71,000,000 Under Last Year. | True | | C1B 97042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/clergy-shout-down-manning-defender-plea-by-the-rev-cc-clark-that.html | CLERGY SHOUT DOWN MANNING DEFENDER; Plea by the Rev. C.C. Clark That Group Apologize to Bishop Causes Uproar at Luncheon. "OUT OF ORDER?" MANY CRY He Walks Out, Announcing He Will Resign to Protest Club's Attitude in Lindsey Row. Wants Apology Made to Bishop. No Issue With Bishop. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/financial-markets-stock-exchange-prices-lower-cotton-breaks-again.html | FINANCIAL MARKETS; Stock Exchange Prices Lower --Cotton Breaks Again, Corn and Silver Higher. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/davis-leads-newman-english-billiard-champion-sets-pace-with-18550.html | DAVIS LEADS NEWMAN.; English Billiard Champion Sets Pace With 18,550 Points. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/role-for-katherine-alexander.html | Role for Katherine Alexander. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/public-service-unit-to-rearrange-funds-coordinated-transport-of-new.html | PUBLIC SERVICE UNIT TO REARRANGE FUNDS; Coordinated Transport of New Jersey to Give Parent Company Stock for Notes. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/todd-expense-bills-held-up-by-the-city-kresel-aides-unpaid-lunch.html | TODD EXPENSE BILLS HELD UP BY THE CITY; KRESEL AIDES UNPAID; "Lunch With Beer $7.80" and "Theatre for Two $6.60" Challenged Ewald Items. SALARIES HELD NEEDLESS Hilly Advises Berry to Refuse to Pay Accounts Approved by Seabury and Dowling. BYRNE QUERIED ON BRODSKY Son-in-Law of Tammany Leader is Examined on Stock Deals--Police Report on Vice Ring Hunted. Todd Staff to Be Paid. TODD EXPENSE BILLS HELD UP BY CITY Hilly Halts Seabury Salaries. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/plan-12000000-work-new-england-power-concerns-to-rush-construction.html | PLAN $12,000,000 WORK.; New England Power Concerns to Rush Construction in 1931. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/new-york-yacht-disabled-ae-edgars-craft-is-taken-in-tow-off-north.html | NEW YORK YACHT DISABLED.; A.C. Edgar's Craft Is Taken in Tow Off North Carolina. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/ricci-boys-violinists-to-stay-with-parents-court-upholds-natural.html | Ricci Boys, Violinists, to Stay With Parents; Court Upholds 'Natural Right,' Ending Battle | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/ocean-travel.html | OCEAN TRAVEL | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/work.html | WORK. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/rumson-farms-marex-excels-in-field-trial-for-pointers.html | Rumson Farm's Marex Excels In Field Trial for Pointers | True | Special to The New York Times. | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/cotton-dips-again-in-record-trading-operations-cover-range-of-2-a.html | COTTON DIPS AGAIN IN RECORD TRADING; Operations Cover Range of $2 a Bale, With Last Forced to Year's Lowest Levels. EARLY RISE IS CANCELED Weakness in Copper, Oil and Sugar Augment 15-20 Point Drop-- Little Rock Spots 8c. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/daughter-sole-heir-of-clare-eames-will-of-actress-gives-100000.html | DAUGHTER SOLE HEIR OF CLARE EAMES; Will of Actress Gives $100,000 Estate to 5-Year-Old Girl Now With Her Father. T.E. MURRAY WILL AIDS BOY Daughter of the Inventor Reveals Adopted Child Will Share In His $7,600,000 Estate. Adopted Baby to Share in Fortune. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/bolivia-to-celebrate-bolivar-centenary-group-to-climb-peak-the.html | BOLIVIA TO CELEBRATE BOLIVAR CENTENARY; Group to Climb Peak the Liberator Made Famous-- Services in Rome Planned. | True | Special Cable to THE NEW YORK TIMES. | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/snow-due-in-city-today-as-temperature-drops-to-16.html | Snow Due in City Today As Temperature Drops to 16 | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/dr-jc-white-licensed-as-minister.html | Dr. J.C. White Licensed as Minister | True | | C1B 97042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/poreda-to-oppose-sandwina-tonight-will-box-in-feature-event-on-st.html | POREDA TO OPPOSE SANDWINA TONIGHT; Will Box in Feature Event on St. Nicholas Benefit Card-- Boyette to Meet Miller. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/north-carolina-banks-merge.html | North Carolina Banks Merge. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/mackesey-is-named-captain-at-brown-star-lineman-to-lead-1931.html | MACKESEY IS NAMED CAPTAIN AT BROWN; Star Lineman to Lead 1931 Football Team-- HirshbergElected at Pitt. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/973000-gold-here-from-colombia.html | $973,000 Gold Here From Colombia. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/transit-conferees-reported-in-accord-rumor-of-500000000-unity-plan.html | TRANSIT CONFEREES REPORTED IN ACCORD; Rumor of $500,000,000 Unity Plan, However, Denied by Untermyer and Dahl. TRACTION SECURITIES UP Commission Officials Hopeful of Agreement-- Proposals Assailed by Hylan. Frequent Conferences Held. Exchange of Equities. Warns Investing Public. New Bill for Legislature. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/max-gordon-returns-says-production-here-of-evergreen-depends-on-ch.html | MAX GORDON RETURNS; Says Production Here of 'Evergreen' Depends on C.B. Cochran. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/at-the-bagby-concert-miss-bori-richard-crooks-and-jan-smeterlin-are.html | AT THE BAGBY CONCERT.; Miss Bori, Richard Crooks and Jan Smeterlin Are the Artists. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/chain-store-sales.html | CHAIN STORE SALES. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/tennessee-elects-mayor.html | Tennessee Elects Mayor. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/posts-10000-reward-for-lost-diamonds-ae-fisher-jeweler-says-wife.html | POSTS $10,000 REWARD FOR LOST DIAMONDS; A.E. Fisher, Jeweler, Says Wife Believes She Dropped Package in Fifth Avenue. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/mcmillen-victor-on-mat-gets-fall-over-kirlenko-before-5000-at-71st.html | McMILLEN VICTOR ON MAT.; Gets Fall Over Kirlenko Before 5,000 at 71st Regiment Armory. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/rko-to-build-theatre-in-iowa.html | R.K.O. to Build Theatre in Iowa. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/spokane-railroad-men-vote-to-share-jobs-with-the-idle.html | Spokane Railroad Men Vote To Share Jobs With the Idle | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/americans-win-auto-race-pennsylvania-and-new-york-men-head-german.html | AMERICANS WIN AUTO RACE; Pennsylvania and New York Men Head German Distance Contest. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/draw-announced-for-english-cup-fine-matches-promised-for-the-third.html | DRAW ANNOUNCED FOR ENGLISH CUP; Fine Matches Promised for the Third Round of Football Competition Set for Jan. 10. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/spains-long-crisis.html | SPAIN'S LONG CRISIS. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/von-luckner-sea-devil-hurt-in-auto-crash-unharmed-in-war-lands-in.html | Von Luckner, 'Sea Devil,' Hurt in Auto Crash; Unharmed in War, Lands in Illinois Hospital | True | Special to The New York Times. | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/price-of-copper-reduced-resellers-and-custom-smelters-cut.html | PRICE OF COPPER REDUCED.; Re-Sellers and Custom Smelters Cut Quotations a Quarter Cent. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/henry-ford-guest-at-white-house.html | Henry Ford Guest at White House. | True | Special to The New York Times. | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/extra-dividend-by-banking-group.html | Extra Dividend by Banking Group. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/fay-wins-from-hunt-on-foul.html | Fay Wins From Hunt on Foul. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/throng-mourns-dr-geo-alexander-seven-clergymen-take-part-in-funeral.html | THRONG MOURNS DR. GEO. ALEXANDER; Seven Clergymen Take Part in Funeral of Noted Presbyterian Pastor.VAN DYKE IN WARM EULOGYPreaches Sermon Under AgreementMade Long Ago With His Friendof Half a Century. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/yale-fencers-win-over-wittenberg-score-by-12-to-5-to-gain-second.html | YALE FENCERS WIN OVER WITTENBERG; Score by 12 to 5 to Gain Second Intercollegiate Victory of Season. | True | Special to The New York Times. | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/six-metropolitan-colleges-to-play-at-garden-in-basketball.html | Six Metropolitan Colleges to Play at Garden In Basketball Triple-Header for Unemployed | True | | C1B 97042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/princetonian-asks-earlier-practice-backs-yale-plan-to-modernize.html | PRINCETONIAN ASKS EARLIER PRACTICE; Backs Yale Plan to Modernize Football System In the Next Two Years. Affirms Agreement With Yale. A Discarding of Pretense. | True | Special to The New York Times. | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/pimlico-purses-lowered-29500-reduction-from-225100-to-195600.html | PIMLICO PURSES LOWERED $29,500; Reduction From $225,100 to $195,600 Ordered for Spring Meet in Economy Move. | True | Special to The New York Times. | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/ship-owners-fight-rail-rivalry-plan-oppose-proposed-jurisdiction-of.html | SHIP OWNERS FIGHT RAIL RIVALRY PLAN; Oppose Proposed Jurisdiction of Interstate Commerce Body Over Water Carriers. SAY BIAS FAVORS ROADS Charge Parity Sought in Rates Through Canal and on Lakes Would Ruin Their Lines. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/conveys-1729acre-tract-mrs-hopkins-sells-massachusetts-estate-to.html | CONVEYS 1,729-ACRE TRACT.; Mrs. Hopkins Sells Massachusetts Estate to Rev. Dr. J.H. Denison. | True | Special to The New York Times. | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/temper-of-congress.html | TEMPER OF CONGRESS. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/urge-everglades-park-mrs-owen-and-others-ask-congress-to-make-them.html | URGE EVERGLADES PARK; Mrs. Owen and Others Ask Congress to Make Them a National Forest. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/pass-chicago-subway-bill-alderman-rush-ordinance-through-despite.html | PASS CHICAGO SUBWAY BILL; Aldermen Rush Ordinance Through Despite State Street Protests. | True | Special to The New York Times. | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/navy-orders-work-to-give-550-jobs-510500-will-be-spent-at-five.html | NAVY ORDERS WORK TO GIVE 550 JOBS; $510,500 Will Be Spent at Five Yards at Once for Building and Repairs. $640,000 MORE EXPECTED Use of This Sum for Conversion of Two Battleships Hinges on a Treasury Decision. | True | Special to The New York Times. | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/princeton-awards-are-given-to-55-18-varsity-soccer-players-and-13.html | PRINCETON AWARDS ARE GIVEN TO 55; 18 Varsity Soccer Players and 13 on Football Team Among Men Honored. | True | Special to The New York Times. | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/mrs-roosevelt-honored-at-a-tea-presidents-widow-principal-guest-at.html | MRS. ROOSEVELT HONORED AT A TEA; President's Widow Principal Guest at Party Given at Roosevelt House. MANY IN HOSTESS GROUP Entertainment Is First of Season for Members of Woman's Roosevelt Memorial. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/loans-and-investments-show-decrease-gain-in-borrowing-from-reserve.html | Loans and Investments Show Decrease; Gain in Borrowing From Reserve Banks | True | Special to The New York Times. | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/world-output-off-in-iron-and-steel-survey-shows-17-drop-for-the-for.html | WORLD OUTPUT OFF IN IRON AND STEEL; Survey Shows 17% Drop for the Former and 19% for Latter to Lowest Since 1926. OUR DECLINES 15 AND 27% Decrease in Nation's Pig Iron Lessbut Shrinkage in Steel GreaterThan in Other Countries. Our Pig Iron Production. Gains in Japan and Russia. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/dr-sarah-hardy-physician-is-dead-scholar-and-investigator-succumbs.html | DR. SARAH HARDY, PHYSICIAN, IS DEAD; Scholar and Investigator Succumbs in Hospital at theAge of 66.SHE FOUGHT FOR PURE MILK HAd Belonged to Health Department and Rockefeller Institute--Son WonPhi Beta Kappa Key at 14. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/sugar-slump-hits-radio-british-guiana-closes-service-for-lack-of.html | SUGAR SLUMP HITS RADIO.; British Guiana Closes Service for Lack of Funds--Asks Proposals. | True | Special Cable to THE NEW YORK TIMES. | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/police-department.html | Police Department. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/board-holds-a-500-hearing-on-protested-gas-bill-of-634.html | Board Holds a $500 Hearing On Protested Gas Bill of $6.34 | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/mountain-lakes-to-install-pastor.html | Mountain Lakes to Install Pastor. | True | Special to The New York Times. | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/spanish-royalty-keeps-link-with-britain-for-protection.html | Spanish Royalty Keeps Link With Britain for Protection | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/the-play.html | THE PLAY | True | By J. Brooks Atkinson. | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/5000000-notes-refunded.html | $5,000,000 Notes Refunded. | True | | C1B 97042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/sports-today.html | Sports Today | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/gabriele-dannunzio-is-reported-very-ill-famous-italian-poet-and-war.html | GABRIELE D'ANNUNZIO IS REPORTED VERY ILL; Famous Italian Poet and War Hero Believed About to Undergo Operation. | True | Wireless to THE NEW YORK TIMES. | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/blast-wrecks-belgian-gas-works.html | Blast Wrecks Belgian Gas Works. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/auction-results.html | AUCTION RESULTS. | True | By James R. Murphy. | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/princeton-honors-roper-at-dinner-formal-tribute-is-paid-to-retiring.html | PRINCETON HONORS ROPER AT DINNER; Formal Tribute Is Paid to Retiring Football Coach at Annual Gathering. GIFTS PRESENTED MENTOR President Hibben Regrets Departure of Roper, Who Praises Team for Play Against Yale. Expresses Regret at Retirement. Two Gifts Presented. Roper Praises 1930 Eleven. | True | Special to The New York Times.Times Wide World Photo. | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/luncheon-for-kellogg-german-chancellor-is-host-in-berlin-to.html | LUNCHEON FOR KELLOGG.; German Chancellor Is Host in Berlin to American World Court Judge | True | Special Cable to THE NEW YORK TIMES. | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/the-screen-a-french-audible-production.html | THE SCREEN; A French Audible Production. | True | By Mordaunt Hall. | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/list-patients-of-76-lands-58-united-fund-institutions-show.html | LIST PATIENTS OF 76 LANDS; 58 United Fund Institutions Show Cosmopolitan Groups. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/decedent-estate-law-mr-jessup-urges-a-tryout-before-resorting-to.html | DECEDENT ESTATE LAW; Mr. Jessup Urges a Try-Out Before Resorting to Amendments. Christmas Socks for Sailors. Unemployment Suggestion. | True | HENRY W. JESSUP.MARY McELLIOTT.ERNEST MANDEL. | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/kreuger-will-lend-poland-30000000-sejm-to-sanction-loan-today.html | KREUGER WILL LEND POLAND $30,000,000, Extending Match Monopoly From 1945 to 1965. FUNDS TO REDEEM DEBTS Price of Matches Will Be Raised 25 Per Cent—Tax on Lighters to Meet Loan Service. Sejm to Sanction Loan Today, | True | Special Cable to THE NEW YORK TIMES. | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/port-charges-under-fire-merchants-open-investigation-of-stowage-and.html | PORT CHARGES UNDER FIRE.; Merchants Open Investigation of Stowage and Cartage Rates. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/table-display-to-aid-nursing-fund.html | Table Display to Aid Nursing Fund. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/franco-predicts-republic-in-month-flier-says-in-lisbon-artillery.html | FRANCO PREDICTS REPUBLIC IN MONTH; Flier Says in Lisbon Artillery Promised to Aid Revolt, but Broke Pledge. SAFE FROM EXTRADITION Head of Aerial Revolt and Eleven Companions Are Rebuked for Embarrassing Portugal. | True | Times Wide World Photo. | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/time-for-deposits-extended.html | Time for Deposits Extended. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/bonar-laws-notebook.html | BONAR LAW'S NOTEBOOK. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/davisbrown-funds-put-above-million-nye-charges-discrepancies-in.html | DAVIS-BROWN FUNDS PUT ABOVE MILLION; Nye Charges Discrepancies in Accounting for Campaigns in Pennsylvania. HEARING SET LATE IN WEEK Committee Head Gets Reports of Big Buy State Outlay and "Irregularities" in Alabama. Conflict in Various Returns. DAVIS-BROWN FUNDS PUT ABOVE MILLION | True | Special to The New York Times. | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/income-for-unemployed-they-might-supervise-for-a-fee-the-parking-of.html | INCOME FOR UNEMPLOYED; They Might Supervise for a Fee the Parking of Automobiles. Pertinent Inquiry. | True | JOHN KIRKLAND CLARK.Mrs. J.F. WILSON. | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/obituary-3-no-title.html | Obituary 3 – No Title | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/new-phone-call-plan-is-effective-today-patrons-hereafter-to-call.html | NEW PHONE CALL PLAN IS EFFECTIVE TODAY; Patrons Hereafter to Call for Exchange by Both Name and Number. | True | | C1B 97042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/elisir-damore-sung-nina-morgan-in-a-leading-role-at-operas-second.html | "ELISIR D'AMORE" SUNG.; Nina Morgan in a Leading Role at Opera's Second Performance. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/frohman-has-good-day-after-accident-xray-shows-three-fractures-of.html | FROHMAN HAS GOOD DAY AFTER ACCIDENT; X-Ray Shows Three Fractures of Collarbone, as Well as Dislocated Shoulder. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/durham-castle-saved-by-harkness-donation-gift-of-100000-will-be.html | DURHAM CASTLE SAVED BY HARKNESS DONATION; Gift of $100,000 Will Be Used in Restoration of Ancient British Palace. | True | Wireless to THE NEW YORK TIMES. | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/cullman-gives-dinner-for-roosevelt-here-smith-and-lehman-among.html | CULLMAN GIVES DINNER FOR ROOSEVELT HERE; Smith and Lehman Among Guests at Lotos Club--Governor to Leave for Washington Tonight. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/todays-auction-sales-city-and-suburban-properties-and-a-leasehold.html | TODAY'S AUCTION SALES.; City and Suburban Properties and a Leasehold to Be Offered. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/sophie-braslau-sings-contralto-warmly-welcomed-at-recital-in.html | SOPHIE BRASLAU SINGS.; Contralto Warmly Welcomed at Recital in Carnegie Hall. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/570-for-a-first-edition-stevensons-new-arabian-nights-sold-in-mrs.html | $570 FOR A FIRST EDITION.; Stevenson's "New Arabian Nights" Sold in Mrs. Bostwick's Collection. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/firestone-tire-reports-companys-profits-last-month-were-650000.html | FIRESTONE TIRE REPORTS.; Company's Profits Last Month Were $650,000, President Says. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/bar-hails-memory-of-john-g-milburn-judge-cardozo-at-memorial-here.html | BAR HAILS MEMORY OF JOHN G. MILBURN.; Judge Cardozo, at Memorial Here, Stresses Stalwart Integrity of Late Lawyer.HIS IDEALISM IS EXTOLLEDE.W. Sheldon Says Graciousnessand Modesty of Attorney RevealedHis Rare Spirit. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/gasoline-company-formed.html | Gasoline Company Formed. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/london-has-story-alfonso-may-flee-the-daily-mail-gets-report-that.html | LONDON HAS STORY ALFONSO MAY FLEE; The Daily Mail Gets Report That Rebels Are Gaining Upper Hand in Revolt. REFUGEES REPORT CRISIS Foreign Legion Troops Land in Spain From Morocco and More Will Follow Them Today. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/equity-to-meet-on-jan-12-actors-to-vote-on-projected-change-in.html | EQUITY TO MEET ON JAN. 12.; Actors to Vote on Projected Change in Status of Alien Players. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/dog-steals-righthand-gloves-owner-to-reimburse-victims.html | Dog Steals Right-Hand Gloves; Owner to Reimburse 'Victims' | True | Special to The New York Times. | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/george-v-receives-higgins-discusses-salvation-armys-work-and-plans.html | GEORGE V RECEIVES HIGGINS; Discusses Salvation Army's Work and Plans With Its Commander. | True | Wireless to THE NEW YORK TIMES. | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/union-rejects-appeal-to-forego-pay-rise-printers-big-six-votes-down.html | UNION REJECTS APPEAL TO FOREGO PAY RISE; Printers' 'Big Six' Votes Down Proposal of Employers to Void Increase Set for Next Year. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/principal-resources-and-liabilities-of-reporting-member-banks-in.html | Principal Resources and Liabilities of Reporting Member Banks in Each Reserve District on Dec. 10. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/victor-of-chicago-doubles-capital.html | Victor of Chicago Doubles Capital. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/women-fliers-aid-relief-fund-drive-sell-tickets-for-plane-rides-to.html | WOMEN FLIERS AID RELIEF FUND DRIVE; Sell Tickets for Plane Rides to Help Raise $500,000 for the Salvation Army. TO REWARD LUCKY BUYERS Will Carry Holders of Winning Numbers Over New York After Assisting in Canvass. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/checks-stock-exchange-inquiry.html | Checks Stock Exchange Inquiry. | True | Special to The New York Times. | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 97042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/testifies-fay-told-of-being-milk-czar-city-health-official-declares.html | TESTIFIES FAY TOLD OF BEING MILK 'CZAR'; City Health Official Declares Defendant Admitted Being Only Association Officer. RADIO CAMPAIGN PLANNED Loose Milk Group Considered a Campaign to Popularize Its Product, Witness Says. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/stanolind-to-acquire-production.html | Stanolind to Acquire Production. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/east-side-holdings-in-active-trading-business-property-on-lexington.html | EAST SIDE HOLDINGS IN ACTIVE TRADING; Business Property on Lexington Avenue Near Fifty-ninth Street Bought by Optical Firm. MANY LEASEHOLD DEALS Old Cosmopolitan Hotel Figures in Long-Term Rental--New Horn & Hardart Stores. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/little-improvement-in-private-building-record-volume-of-public-work.html | LITTLE IMPROVEMENT IN PRIVATE BUILDING; Record Volume of Public Work Looked for in 1931, but General Conditions Are Poor. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/rabbi-krass-scores-stage-censorship-public-should-pass-on-plays-by.html | RABBI KRASS SCORES STAGE CENSORSHIP; Public Should Pass on Plays by Its Presence or Absence, He Tells Actors' Fund Benefit. WOMEN "JUDGES" URGED Basil Rathbone Suggests That They Consider Plays Before Production Is Begun. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/goya-selfportrait-is-sold-to-college-smith-museum-in-northampton.html | GOYA SELF-PORTRAIT IS SOLD TO COLLEGE; Smith Museum in Northampton Acquires Painting Done by Spanish Master in 1810. ADDS TO HISTORICAL GROUP Prof. Churchill Believes Canvas Is One of the Finest Examples of the Artist's Work. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/ta-geary-to-be-corrigans-aide.html | T.A. Geary to Be Corrigan's Aide. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/friends-of-neediest-eager-to-help-them-donors-to-fund-are-grateful.html | FRIENDS OF NEEDIEST EAGER TO HELP THEM; Donors to Fund Are Grateful for Chance to Provide Relief Where Distress Is Greatest. SEVERAL SEND LARGE GIFTS One of $2,000, Another of $500 Are Memorials--'P.D.O.' Gives $500--$300 Is Anonymous. TOTAL AHEAD OF LAST YEAR But $115,110 Received So Far Is $17,651 Less Than Had Been Given at This Time in 1928. Donors Watch Fund's Progress. Two Send $500 Each. Others Who Gave $100 Each. Greetings Sent to the Neediest. Many Double Their Gifts. Children Moved to Charity. CASE 186. A Mother's Ten-Year Fight. CASE 57. 17 and Crippled, She Supports Seven. CASE 148. Four Little Girls in One Chair. CASE 47. She Always Supported Herself. CASE 200. "We Will Soon Be Ready." CASE 110. "Find Some One to Love Him." CASE 77. Four, Helpless, Facing the Winter. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/czechoslovak-trade-falls-off.html | Czechoslovak Trade Falls Off. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/corporate-changes.html | CORPORATE CHANGES. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/says-red-seizures-made-insurance-void-prof-am-sack-explains-law-in.html | SAYS RED SEIZURES MADE INSURANCE VOID; Prof. A.M. Sack Explains Law in $15,000,000 Suit to Recover on Russian Policies. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/harvard-schedules-three-crew-races-season-to-open-with-triangular.html | HARVARD SCHEDULES THREE CREW RACES; Season to Open With Triangular Event Against Penn and Navy on May 16. | True | Special to The New York Times. | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/delay-naming-penn-coach-successor-to-wray-probably-not-to-be-known.html | DELAY NAMING PENN COACH.; Successor to Wray Probably Not to Be Known Until Spring. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 97042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/leads-german-at-82-confederate-veteran-for-50-years-has-directed.html | LEADS GERMAN AT 82.; Confederate Veteran for 50 Years Has Directed Richmond (Va.) Dance | True | Special to The New York Times. | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/former-diane-ellis-a-bride-dies-in-india-exactress-of-films-wed-to.html | FORMER DIANE ELLIS, A BRIDE, DIES IN INDIA; Ex-Actress of Films Wed to S.C. Millett Jr. in Paris a Few Weeks Ago. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/college-drops-football-kentucky-wesleyan-to-substitute-physical.html | COLLEGE DROPS FOOTBALL.; Kentucky Wesleyan to Substitute Physical Education for All. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/cuthbert-foreman-draw-englishman-and-canadian-fight-for-british.html | CUTHBERT, FOREMAN DRAW.; Englishman and Canadian Fight for British Lightweight Title. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/3-midwest-banks-shut-one-closed-to-protect-depositors-north.html | 3 MID-WEST BANKS SHUT.; One Closed to Protect Depositors-- North Carolina Bank Closes. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/toll-may-reach-six-in-miami-ship-loss-but-two-of-missing-possibly.html | TOLL MAY REACH SIX IN MIAMI SHIP LOSS; But Two of Missing Possibly Did Not Sail--Known Dead Remains at Three. TWO INVESTIGATIONS SET Federal and State Authorities Act-- Number Who Were on Excursion Boat in Doubt. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/sugar-parley-fails-as-germans-reject-accord-and-go-home-brussels.html | SUGAR PARLEY FAILS AS GERMANS REJECT ACCORD AND GO HOME; Brussels Conference Collapses With Others Blaming Reich's "Exorbitant Demands." DUMPING BATTLE IN OFFING Germans Insist They Have to Export to the Limit to Pay War and Other Debts. LOOPHOLE FOR AGREEMENT Nations Will Fulfill Chadbourne's 5-Year Plan if He Can Win Germany Over by Jan. 15. Resentment Is Intense. SUGAR PARLEY FAILS AS GERMANS OBJECT Reason for Hope. Really an Increase. | True | By Carlisle MacDonald. Special Cable to the New York Times. | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/film-stars-homes-destroyed-by-fire-nineteen-luxurious-dwellings.html | FILM STARS' HOMES DESTROYED BY FIRE; Nineteen Luxurious Dwellings Burned at Malibu Beach, Cal., With $800,000 Loss. MARIE PREVOST ESCAPES Others Flee Into the Biting Cold-- Louise Fazenda, Frank Fay and George De Sylva Lose Homes. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/rotherham-and-lincoln-tie-22.html | Rotherham and Lincoln Tie, 2-2. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/universal-to-spend-18000000.html | Universal to Spend $18,000,000. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/sees-european-peace-dependent-upon-us-yugoslav-foreign-minister-is.html | SEES EUROPEAN PEACE DEPENDENT UPON US; Yugoslav Foreign Minister Is Hopeful Provided We Help Clear Up Situation. | True | Wireless to THE NEW YORK TIMES. | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/stimson-bars-open-testimony-on-reds-he-is-willing-for-fish.html | STIMSON BARS OPEN TESTIMONY ON REDS; He Is Willing for Fish Committee to Hear His Aides inSecret Session.MEMBERS ATTACK RULING Also Roused by Secretary's Refusalto Have Departmental Testimony.Made Public. | True | Special to The New York Times. | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/peret-protests-tales-about-his-testimony-former-french-minister.html | PERET PROTESTS TALES ABOUT HIS TESTIMONY; Former French Minister Says He Has Been Attacked on Basis of Untrue Reports. | True | Special Cable to THE NEW YORK TIMES. | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/americans-to-face-quaker-six-tonight-will-oppose-philadelphia.html | AMERICANS TO FACE QUAKER SIX TONIGHT; Will Oppose Philadelphia Rivals in League Hockey Contest at the Garden. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/oxford-canadians-score-win-their-final-match-in-hockey-tournament.html | OXFORD CANADIANS SCORE.; Win Their Final Match in Hockey Tournament at Berlin. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/analyzes-spains-unrest-london-times-blames-dictatorships-and.html | ANALYZES SPAIN'S UNREST.; London Times Blames Dictatorships and Depression. | True | Special Cable to THE NEW YORK TIMES. | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/bean-heads-white-motor-woodruff-continues-as-chairman-of-board-of.html | BEAN HEADS WHITE MOTOR.; Woodruff Continues as Chairman of Board of Directors. | True | Special to The New York Times. | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/seek-to-reopen-theatres-jewish-stage-union-to-consider-compromise.html | SEEK TO REOPEN THEATRES; Jewish Stage Union to Consider Compromise on Wage Cuts. | True | | C1B 97042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/lauri-is-defeated-by-rudolph-125124-chicagos-retains-lead-in-title.html | LAURI IS DEFEATED BY RUDOLPH, 125-124; Chicagon Retains Lead in Title Cue Tourney by Fifth Victory in Row. MATCH GOES 21 INNINGS Greenleaf, Defending Champion, Beats Woods, 125-24--Natalie Conquers Boatman, 125-93. Has Poor Position. Scratches Are Costly. Greenleaf Clinches Match. | True | By William E. Brandt. | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/bingo-hungry-is-rescued-iowa-terrier-is-taken-from-cave-after-four.html | BINGO, HUNGRY, IS RESCUED; Iowa Terrier Is Taken From Cave After Four Days. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/colombian-president-reorganizes-cabinet-foreign-and-public-works.html | COLOMBIAN PRESIDENT REORGANIZES CABINET; Foreign and Public Works Secretaries Resign--Rivas Rumoraflor Latter Post. | True | Special to THE NEW YORK TIMES. | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/college-honors-38-girls-new-jersey-womens-institution-picks.html | COLLEGE HONORS 38 GIRLS; New Jersey Women's Institution Picks Students for Yule Exercises. | True | Special to The New York Times. | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/may-defer-payments-for-stock.html | May Defer Payments for Stock. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/derek-glynne-here-to-take-role.html | Derek Glynne Here to Take Role. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/bocaratone-first-by-length-and-half-carries-mrs-potters-colors-to.html | BOCARATONE FIRST BY LENGTH AND HALF; Carries Mrs. Potter's Colors to Victory Over Skirl at Jefferson Park.WHITNEY'S CHENE SCORESDis Done-Acorn Filly, at 7 to 10,Wins by Five Lengths--Madcap Marvin Also Triumphs. Skirl Is Away Fast. Favorite Shows the Way. | True | Special to The New York Times. | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/rockefeller-to-build-plans-six-duplex-houses-costing-100000-to-put.html | ROCKEFELLER TO BUILD.; Plans Six Duplex Houses, Costing $100,000, to Put Jobless to Work. | True | Special to The New York Times. | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/benefit-for-babies-wards-large-sale-of-seats-for-smiles-performance.html | BENEFIT FOR BABIES WARDS.; Large Sale of Seats for "Smiles" Performance Next Friday. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/markets-in-london-paris-and-berlin-prices-lower-on-the-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Prices Lower on the English Exchange--Credit Easy in Lombard Street. FRENCH STOCKS DECLINE Mid-Month Settlement Carried Out Easily--Depression on the German Boerse. | True | Special Cable to THE NEW YORK TIMES. | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/sculptor-plans-studio-in-westport.html | Sculptor Plans Studio in Westport. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/new-incorporations-new-york-charters.html | NEW INCORPORATIONS; NEW YORK CHARTERS. | True | Special to The New York Times. | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/reports-zog-will-wed-but-diplomats-doubt-albanian-king-will-marry.html | REPORTS ZOG WILL WED.; But Diplomats Doubt Albanian King Will Marry Bulgar Princess. | True | Special Cable to THE NEW YORK TIMES. | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/oxford-wins-at-rugby-1911.html | Oxford Wins at Rugby, 19-11. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/282-gifts-add-8943-for-relief-of-the-neediest-cases-total-of-115110.html | 282 Gifts Add $8,943 for Relief of the Neediest Cases; Total of $115,110 Has Been Contributed So Far This Year | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/wheat-firmed-here-by-upturns-abroad-covering-in-chicago-holds.html | WHEAT FIRMED HERE BY UPTURNS ABROAD; Covering in Chicago Holds OldCrop Months Even andAdvances July 1 1/8c.CORN GOES UP 1 TO 1 c Oats Gains to 7/8c as VisibleSupply Shows Large Decline--Rye Also Goes Higher. | True | Special to The New York Times. | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/londos-wins-chicago-match.html | Londos Wins Chicago Match. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/wins-lavallette-office-wynkoop-declared-mayoralty-victor-by-one.html | WINS LAVALLETTE OFFICE.; Wynkoop Declared Mayoralty Victor by One Vote in Court Ruling | True | Special to The New York Times. | C1B 97042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/gadski-finds-opera-prohibitive-in-price-singer-urges-reserving-of.html | GADSKI FINDS OPERA PROHIBITIVE IN PRICE; Singer Urges Reserving of Section of House for Auditors of Moderate Means. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/many-court-reforms-urged-for-new-jersey-judicial-council-tells.html | MANY COURT REFORMS URGED FOR NEW JERSEY; Judicial Council Tells Larson That System Has Not Kept Pace With State's Growth. | True | Special to The New York Times. | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/soviet-envoy-in-berlin-leo-chintschuk-offers-credentials-denies.html | SOVIET ENVOY IN BERLIN.; Leo Chintschuk Offers Credentials --Denies Soviet Dumps Goods. | True | Special Cable to THE NEW YORK TIMES. | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/dixie-conference-formed-in-south-group-of-colleges-to-remain.html | DIXIE CONFERENCE FORMED IN SOUTH; Group of Colleges to Remain Members of S.I.A.A., the Parent Organization. DISCUSS AID TO PLAYERS Use of Scholarships Taken Up at Convention--"Nothing Alarming" in the Report. Provine Is Re-Elected. Scholarships Discussed. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/colombian-beats-lindberghs-time.html | Colombian Beats Lindbergh's Time. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/banks-depositors-get-loan-aid-today-affiliates-of-bank-of-us-put-in.html | BANKS DEPOSITORS GET LOAN AID TODAY; Affiliates of Bank of U.S. Put in Equity Receivership to Safeguard Investors. LAMONT TALKS OF BANKS He Says System Here Is 'Founded on Rock' and Closing of One Is Not Symptomatic. Broderick Consents to Petition. BANKS DEPOSITORS GET LOAN AID TODAY Silent on Receivership. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/fordham-star-in-hospital-elcewicz-undergoes-operation-for-acute.html | FORDHAM STAR IN HOSPITAL.; Elcewicz Undergoes Operation for Acute Appendicitis. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/urges-50000-watts-for-clear-stations-federal-examiner-would-have.html | URGES 50,000 WATTS FOR CLEAR STATIONS; Federal Examiner Would Have National Programs Go Into Remote Rural Areas. | True | Special to The New York Times. | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/galento-scores-knockout-stops-decarlos-in-eighth-round-of-main-bout.html | GALENTO SCORES KNOCKOUT; Stops DeCarlos in Eighth Round of Main Bout at Newark. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/curb-stocks-ease-in-brisk-dealings-business-increases-both-in.html | CURB STOCKS EASE IN BRISK DEALINGS; Business Increases Both in Volume and Scope--700,000 Shares Are Traded. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/disabled-tanker-towed-here-in-gale-coast-guard-cutter-brings-craft.html | DISABLED TANKER TOWED HERE IN GALE; Coast Guard Cutter Brings Craft With 29 on Board 170 Miles to Safety. PROPELLOR LOST AT SEA Guardsmen Struggle Hours to Get Towline to Boat--$500,000 Cargo Is Saved. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/hoover-grants-dec-24-holiday-to-federal-workers-in-capital.html | Hoover Grants Dec. 24 Holiday To Federal Workers in Capital | True | Special to The New York Times. | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/buys-9000000-of-auto-materials.html | Buys $9,000,000, of Auto Materials. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/finds-unions-fail-in-job-insurance-industrial-counselors-study.html | FINDS UNIONS FAIL IN JOB INSURANCE; Industrial Counselors' Study Shows Unassisted Efforts Permit Scanty Benefits. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and in the Financial Markets. The Transamerica Pool. Discounting the Future. Treasury Overdraft. Government Issues Gain. Transit Unification. Borrowing Rates Advance. Copper Securities Weak. | True | | C1B 97042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/harvard-stresses-need-for-sports-committee-recounts-work-to-spur.html | HARVARD STRESSES NEED FOR SPORTS; Committee Recounts Work to Spur Athletics for All Without Overemphasis. SEES LESSON IN ENGLAND Points to Wide Programs There as Answer to Idealistic Critics of Our College Activities. Indoor Recreation a Problem. Intercollegiate Relations Cordial. Interest in Baseball Declines. | True | Special to The New York Times. | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/offers-bills-to-aid-export-financing-mrs-pratt-asks-amendments.html | OFFERS BILLS TO AID EXPORT FINANCING; Mrs. Pratt Asks Amendments, Extending Federal Reserve and Revenue Act Provisions. COMMENDED BY HARBORD Measures, to Be Entered in Senate Today by Fletcher, Would Enable Carrying Long-Term Contracts. How the System Would Function. | True | Special to The New York Times. | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/bonuses-for-employes-coffee-exchange-to-give-10-of-annual-salaries.html | BONUSES FOR EMPLOYES; Coffee Exchange to Give 10% of Annual Salaries and Extras. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/train-crushes-crowd-at-yugoslav-station-4-hurt-at-zagreb.html | TRAIN CRUSHES CROWD AT YUGOSLAV STATION; 4 Die, 37 Hurt at Zagreb While on Tracks--Women's Voluminous Skirts Catch in Engine. | True | Wireless to THE NEW YORK TIMES. | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/sports-of-the-times-something-new-in-fashions-for-men-aim-for-the.html | Sports of the Times; Something New in Fashions for Men. Aim for the Olympics. More Natural Than Soccer. A Game for the Bully. Accidents Will Happen. | True | By Robert F. Kelley. Pinch-Hitting For John Kieran. | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/fight-to-share-700000-estate.html | Fight to Share $700,000 Estate. | True | Special to The New York Times. | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/2350000-margate-hotel-proposed.html | $2,350,000 Margate Hotel Proposed. | True | Special to The New York Times. | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/academy-awards-prizes-to-scientists-prof-h-von-zeipel-of-sweden.html | ACADEMY AWARDS PRIZES TO SCIENTISTS; Prof. H. Von Zeipel of Sweden Gets $750 for New Theory of Solar Energy. PUTS SUN IN STAR FAMILY Dr. Ernest Gellhorn of Oregon Wins Second Prize With Study of Experimental Biology. NEW YORKER IS HONORED Prof. Douglas Johnson of Columbia Is Placed Third for Paper on Problems of Evolution. New Theory of Solar Energy. New Light on Fatigue. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/trinidad-increases-duties-acts-to-protect-land-and-edible-oils.html | TRINIDAD INCREASES DUTIES; Acts to Protect Land and Edible Oils Industries From Competition. | True | Special Cable to THE NEW YORK TIMES. | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/mgr-barry-dies-at-81-catholic-theologian-british-scholar-succumbs.html | MGR. BARRY DIES AT 81; CATHOLIC THEOLOGIAN; British Scholar Succumbs at Oxford-- Wrote Novels, Biographies and Articles. | True | Wireless to THE NEW YORK TIMES. | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/byrne-is-examined-on-brodsky-deals-tammany-leaders-soninlaw-who.html | BYRNE IS EXAMINED ON BRODSKY DEALS; Tammany Leader's Son-in-Law Who Controlled Account May Testify Publicly Today. NEW VICE-RING CLUE FOUND Kresel Seeks Records of a Secret Police Investigation--Hearing for 18 Put Off. Police Trials Are Put Off. Brodsky Ends Court Day at Noon. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/tw-lamonts-address.html | T.W. Lamont's Address. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/fannie-brice-fights-suit-denies-agreeing-to-property-deal-of-his.html | FANNIE BRICE FIGHTS SUIT.; Denies Agreeing to Property Deal of Ex-Husband, Nicky Arnstein. | True | Special to The New York Times. | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/yale-scholarship-to-john-t-lindenberg-football-and-basketball-man.html | YALE SCHOLARSHIP TO JOHN T. LINDENBERG; Football and Basketball Man Receives Norman Stewart Hall Memorial Award. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/fordhams-eleven-honored-at-dinner-200-attend-testimonial-to-varsity.html | FORDHAM'S ELEVEN HONORED AT DINNER; 200 Attend Testimonial to Varsity Squad by Senior Class at Hotel Pennsylvania. | True | | C1B 97042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/four-fishermen-drown-two-of-wrecked-newfoundland-schooners-crew-are.html | FOUR FISHERMEN DROWN.; Two of Wrecked Newfoundland Schooner's Crew Are Saved. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/gallicurci-back-sees-opera-waning-singer-declares-she-finds-concert.html | GALLI-CURCI BACK, SEES OPERA WANING; Singer Declares She Finds Concert Tours Less Exacting -Holiday Guests Arrive.PAUL MELLON RETURNS.Craddock, Savoy Bartender, HasPassport Troubles--MauretaniaBrings 15,187 Sacks of Mail. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/carola-goya-hailed-in-spanish-dances-cordial-audience-greets-her-at.html | CAROLA GOYA HAILED IN SPANISH DANCES; Cordial Audience Greets Her at Comedy Theatre in Opening of Week's Engagement. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/many-aid-boys-club-benefit.html | Many Aid Boys' Club Benefit. | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 97042 |
| 1930-12-16 | 1930-12-16 | https://www.nytimes.com/1930/12/16/archives/the-heart-with-the-gift.html | THE HEART WITH THE GIFT. | True | | C1B 97042 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/airship-flies-about-empire-state-mast-navy-craft-j4-from-lakehurst.html | AIRSHIP FLIES ABOUT EMPIRE STATE MAST; Navy Craft J-4 From Lakehurst Hovers Over Smith Building on Fifth Avenue. MOVIE STUNT ADMITTED Attempt to Tie Up to Skyscraper Shaft Is Denied--Crowds Watch Ship Manoeuvre in Gale. | True | Times Wide World Photo. | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/supported-oustric-aide-former-french-ambassador-admits-recommending.html | SUPPORTED OUSTRIC AIDE; Former French Ambassador Admits Recommending Decoration. | True | Special Cable to THE NEW YORK TIMES. | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/maine-woolen-company-to-pay-extra-dividend-of-97-html | Maine Woolen Company to Pay Extra Dividend of 97 % | True | Special to The New York Times. | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/deals-in-the-bronx-rochambeau-and-elder-avenue-properties-are-sold.html | DEALS IN THE BRONX; Rochambeau and Elder Avenue Properties Are Sold. Brooklyn Dwellings Bought. Investor Gets Woodside Corner. Purchases House in Manhasset. | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/tompkinss-eye-ailment-supreme-court-justice-silent-on-reports-of.html | TOMPKINS'S EYE AILMENT.; Supreme Court Justice Silent on Reports of Impending Operation. | True | Special to The New York Times. | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/dailey-to-retire-as-tennis-leader-pressure-of-business-prompts-us.html | DAILEY TO RETIRE AS TENNIS LEADER; Pressure of Business Prompts U.S. Association Head to Decline Renomination. CARRUTHERS NEXT IN LINE Present First Vice President Is Expected to Be Named at Meeting in February. Popular Figure in Tennis. Opposed Centralization. To Report in February. | True | By Allison Danzig. | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/new-ward-liner-sails-today-on-maiden-trip-oriente-joins-morro.html | NEW WARD LINER SAILS TODAY ON MAIDEN TRIP; Oriente Joins Morro Castle in Twice Weekly, Sixty-Hour Service to Havana. France Honors Leviathan's Captain | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/a-cosmic-conference.html | A COSMIC CONFERENCE. | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/union-league-wants-stricter-curb-on-reds-club-here-petitions-hoover.html | UNION LEAGUE WANTS STRICTER CURB ON REDS; Club Here Petitions Hoover and Congress to Tighten Ban on Undesirables. | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/derailing-of-parisnantes-express.html | Derailing of Paris-Nantes Express. | True | | C1B 98301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/strikes-grip-spain-supporting-revolt-rebels-use-planes-government.html | STRIKES GRIP SPAIN, SUPPORTING REVOLT; REBELS USE PLANES; Government Claims Control, but Frontier Points Report the Insurrection Spreading. WEALTHY FLEE TO FRANCE Police Require Passes of All Travelers—Line Waits All Day to Get Them. BREAD SHORTAGE IN NORTH Border Hears Insurgents Shot Three Loyal Generals—Censorship Veils Facts. Passes Required of Travelers. Towns Being Isolated. STRIKES GRIP SPAIN, SUPPORTING REVOLT Court-Martial in Progress. Marital Law in Majorca. More of Foreign Legion Returns. All Quiet in Barcelona. Border Hears of Rebel Gains. Government Troops Suspected. Portugal Hears of Fighting. | | Special Cable to THE NEW YORK TIMES. | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/charge-note-juggling-in-binghamton-bank-city-official-gets-warrant.html | CHARGE NOTE JUGGLING IN BINGHAMTON BANK; City Official Gets Warrant for Missing President—Greek Catholics Seek Their Fund. | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/dr-george-alexander-an-incident-which-reveals-the-character-of-the.html | DR. GEORGE ALEXANDER.; An Incident Which Reveals the Character of the Man. | | ROBERT W. DE FOREST. | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/postoffice-architects-designers-for-new-7000000-annex-have-been.html | POSTOFFICE ARCHITECTS.; Designers for New $7,000,000 Annex Have Been Chosen. | True | Special to The New York Times. | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/gown-makers-urge-antipirate-law-senate-committee-room-is-like-a.html | GOWN MAKERS URGE ANTI-PIRATE LAW; Senate Committee Room Is Like a Designer's Study as Copyright Bill Is Endorsed.IDEAS STOLEN IN A WEEK H.B. Cheney Says Costly PatternsSoon Duplicated—Bill Plannedto Guard Retailers. | True | Special to The New York Times. | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/rosel-benda-soprano-sings.html | Rosel Benda, Soprano, Sings. | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/hot-time-takes-the-amite-purse-mrs-applegates-entry-scores-at.html | HOT TIME TAKES THE AMITE PURSE; Mrs. Applegate's Entry Scores at Jefferson Park in Good Time of 1:12. AGITATOR 5 LENGTHS BACK Takes Place Money From Whileaway—Victor, the Favorite, Pays Backers $4,80 for $2. Warrants Heavy Backing. Agitator Rated Off the Pace. | True | Special to The New York Times. | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/equity-salaries-cut-officials-and-staff-members-agree-to-change.html | EQUITY SALARIES CUT.; Officials and Staff Members Agree to Change. | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/cotton-prices-rise-first-time-in-week-movements-are-nervous-in.html | COTTON PRICES RISE FIRST TIME IN WEEK; Movements Are Nervous in 30Point Range, With VolumeUnusually Big.END IS 11 to 16 POINTS UP Demand for Contracts Offsets Effect of Declines in Silver andSecurity Markets. | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/john-barrymore-again-ill.html | John Barrymore Again Ill. | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/a-justaposition.html | A Justaposition. | True | PRINTERS' DEVIL. | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/german-bankers-head-assails-fascist-aims-country-is-not-in-position.html | GERMAN BANKERS' HEAD ASSAILS FASCIST AIMS; Country Is Not in Position to Ignore Foreign Obligations, He Tells Convention. | True | Wireless to THE NEW YORK TIMES. | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/356294-watched-harvard-games-this-year-more-than-50000-below-1929.html | 356,294 Watched Harvard Games This Year, More Than 50,000 Below 1929 Record Total | True | Special to The New York Times. | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/house-wet-bloc-puts-10-more-on-its-rolls-fish-of-new-york-long-a.html | HOUSE WET BLOC PUTS 10 MORE ON ITS ROLLS; Fish of New York, Long a Dry, Shifts Stand--Two Party Whips Chosen. | True | Special to The New York Times. | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/complete-plans-today-for-charity-program-mayors-committee-expects.html | COMPLETE PLANS TODAY FOR CHARITY PROGRAM; Mayor's Committee Expects to Make Final Arrangements for Basketball Games. | True | | C1B 98301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/asks-investigation-of-cuban-tyranny-walsh-barred-from-action-in.html | ASKS INVESTIGATION OF CUBAN 'TYRANNY'; Walsh, Barred From Action in Senate, Will Give Data to Foreign Relations Body. HAS WOMEN'S "MANIFESTO" Machado Government Arresting Signers for Voicing Protests, Bay State Democrat Says. Issue of Platt Amendment. Calls Situation Delicate. | True | Special to The New York Times. | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/pick-rose-bowl-officials-washington-state-to-arrive-at-pasadena-on.html | PICK ROSE BOWL OFFICIALS; Washington State to Arrive at Pasadena on Dec. 24. | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/to-study-mexican-music-leopold-stokowski-plans-research-trip-among.html | TO STUDY MEXICAN MUSIC.; Leopold Stokowski Plans Research Trip Among Indians This Month. | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/urges-nicaraguans-to-resist-banditry-president-moncada-in-opening.html | URGES NICARAGUANS TO RESIST BANDITRY; President Moncada, in Opening Address to Congress, Denies Problem Is Acute. CITES OTHER COUNTRIES He Praises Marines and American Supervisor of Elections--Reviews Government's Works. Says Bandits Are in Hiding. Cites Other Countries. | True | Special Cable to THE NEW YORK TIMES. | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/soviet-campaigns-against-christmas-children-will-have-antireligious.html | SOVIET CAMPAIGNS AGAINST CHRISTMAS; Children Will Have Anti-Religious Parades on Dec. 25-Holiday. Vodka Condemned.OGPU FETE IS NEXT ON LIST Moscow Paper Devotes Entire Issue to Praise of Secret Police for Fighting "Enemies of the Revolution." Plan Ogpu Anniversary Fete. | True | Wireless to THE NEW YORK TIMES. | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/markets-in-london-paris-and-berlin-tone-steadier-on-the-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Tone Steadier on the English Exchange--Credit Ample in Lombard Street. FRENCH STOCKS DEPRESSED False Reports of Poincare's Death Weigh Heavily--Improvement on German Boerse. Closing Prices on London Exchange. Trend Downward in Paris. German Quotations Advance. Paris Closing Prices. Berlin Closing Prices. Frankfort-on-Main Closing Prices. Italian Stock Prices. Geneva Closing Prices. | True | Special to The New York Times. | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/canadian-trade-drops-november-exports-and-imports-a-third-less-than.html | CANADIAN TRADE DROPS; November Exports and Imports a Third Less Than In 1929. | True | Special to The New York Times. | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/dr-schulman-reelected-chosen-again-as-president-of-associate-alumni.html | DR. SCHULMAN RE-ELECTED.; Chosen Again as President of Associate Alumni of City College. | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/1000000-morphine-seized-at-pier-here-halfton-shipment-the-biggest.html | $1,000,000 MORPHINE SEIZED AT PIER HERE; Half-Ton Shipment, the Biggest Ever Taken in This Country, Found Hidden in Furs. TRAP FOR SMUGGLERS FAILS Federal Men, Armed With Machine Guns, Guarded Dock a Week in Vain Watch for Claimants. | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/leading-net-stars-to-play-in-canadian-indoor-tourney.html | Leading Net Stars to Play In Canadian Indoor Tourney. | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/fraulein-stinnes-to-wed-german-industrialists-daughter-to-marry.html | FRAULEIN STINNES TO WED.; German Industrialist's Daughter to Marry Swedish Film Producer. | True | Wireless to THE NEW YORK TIMES. | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/railroad-club-dinner-tonight.html | Railroad Club Dinner Tonight. | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/blind-radio-pianist-sees-after-operation-sunshine-entertainer-of.html | BLIND RADIO PIANIST SEES AFTER OPERATION; 'Sunshine Entertainer' of Lansing, Mich., 25 Years Old, Uses Sight for the First Time. | True | Special to The New York Times. | C1B 98301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/drys-predict-its-reversal-they-are-confident-the-supreme-court-will.html | DRYS PREDICT ITS REVERSAL; They Are Confident the Supreme Court Will Uphold Prohibition. BECK SEES GRAVE ISSUES But While He Considers the Decision Interesting, He Doubts Law Will Be Invalidated. GLASS READY TO FIGHT ON If Amendment Is Upset HeWould Move to Replace It --Borah and Tydings Silent. Glass Fears Long Contest. Detailed Comment of Leaders. CAPITAL OPINION DIVIDED ON RULING | | Special to The New York Times. | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/present-contention-by-wets-was-held-unsound-ten-years-ago.html | Present Contention by Wets Was Held Unsound Ten Years Ago, Anti-Saloon Counsel Asserts | True | Special to The New York Times. | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/indians-revive-issue-of-separating-burma-question-unanimous-desire.html | INDIANS REVIVE ISSUE OF SEPARATING BURMA; Question Unanimous Desire of Burmese--MacDonald Says Decision Must Wait. | True | Special Cable to THE NEW YORK TIMES. | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/mexican-envoy-sails-for-new-york.html | Mexican Envoy Sails for New York. | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/will-hear-new-lea-suit-tennessee-chancellor-to-take-up-second.html | WILL HEAR NEW LEA SUIT.; Tennessee Chancellor to Take Up second Receivership Case. | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/princeton-rallies-to-defeat-fand-m-trailing-at-half-time-tiger-five.html | PRINCETON RALLIES TO DEFEAT F. AND M.; Trailing at Half Time, Tiger Five Sparts to Capture Contest by 28 to 24. | True | Special to The New York Times. | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/1929-auto-output-up-34-per-cent-over-1927-total-deliveries.html | 1929 AUTO OUTPUT UP 34 PER CENT OVER 1927; Total Deliveries, Including Parts and Accessories, Valued in Census at $3,717,996,553. | True | Special to The New York Times. | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/stark-knocks-out-chasin-scores-when-referee-halts-bout-in-4th-round.html | STARK KNOCKS OUT CHASIN; Scores When Referee Halts Bout in 4th Round at Broadway Arena. | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/argentine-four-leaves-sunday-for-title-polo-on-coast.html | Argentine Four Leaves Sunday For Title Polo on Coast | True | Special Cable to THE NEW YORK TIMES. | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/yugoslavs-tax-bachelors-widowers-and-divorced-men-with-no.html | YUGOSLAVS TAX BACHELORS, Widowers and Divorced Men With No Dependents Subject to Levy. | True | Wireless to THE NEW YORK TIMES. | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/harvard-triumphs-over-bu-quintet-crimson-showing-power-in-flashes.html | HARVARD TRIUMPHS OVER B.U. QUINTET; Crimson, Showing Power in Flashes, Turns Back Rival on Home Court by 43-27. | True | Special to The New York Times. | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/long-debate-on-idle-held-by-parliament-no-issue-is-settled-but.html | LONG DEBATE ON IDLE HELD BY PARLIAMENT; No Issue Is Settled, but Lloyd George Says He Wanted All to Hear How Bad Things Were. | True | Special Cable to THE NEW YORK TIMES. | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/football-policy-at-lehigh-lauded-move-to-curb-overemphasis-of-game.html | FOOTBALL POLICY AT LEHIGH LAUDED; Move to Curb Overemphasis of Game Cited by Okeson at Dinner in His Honor. | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/turkish-case-undecided-tribunals-say-they-cannot-deal-with-suit-of.html | TURKISH CASE UNDECIDED.; Tribunals Say They Cannot Deal With Suit of Sultan's Heirs. | True | Special Cable to THE NEW YORK TIMES. | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/earl-smith-released-by-cards.html | Earl Smith Released by Cards. | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/sullivan-medal-awarded-to-jones-atlantan-selected-as-athlete-who.html | SULLIVAN MEDAL AWARDED TO JONES; Atlantan Selected as Athlete Who Has Done Most in 1930 to Aid Sportsmanship Cause. AN OVERWHELMING CHOICE Golf Champion Heads List of Ten Outstanding Figures--Original List Totaled 150. Based on Accomplishments. Reasons Are Summarized. The Final Tabulation. | | Times Wide World Photo. | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/changes-in-corporations-sj-weinberg-elected-director-of-conde-nast.html | CHANGES IN CORPORATIONS; S.J. Weinberg Elected Director of Conde Nast Publications. | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/daughter-to-the-warren-f-wards.html | Daughter to the Warren F. Wards. | | Special to The New York Times. | C1B 98301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/dn-mosessohn-editor-dead-at-48-executive-of-jewish-tribune-and.html | D.N. MOSESSOHN, EDITOR, DEAD AT 48; Executive of Jewish Tribune and Chairman of Associated Dress Industries. WROTE ON ECONOMIC ISSUES Named to Hoover Business Commission Last Year--Was Success ful Lawyer in Oregon. | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/assigns-rate-experts-service-commission-acts-on-central-commutation.html | ASSIGNS RATE EXPERTS; Service Commission Acts on Central Commutation Fare Case. | True | Special to The New York Times. | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/albright-elects-weigle-names-football-captain-and-awards-sixteen.html | ALBRIGHT ELECTS WEIGLE.; Names Football Captain and Awards Sixteen Varsity Letters. | True | Special to The New York Times. | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/six-large-gifts-sent-to-aid-the-neediest-benjamin-ferguson-donation.html | SIX LARGE GIFTS SENT TO AID THE NEEDIEST; Benjamin & Ferguson Donation of $1,250 Heads List for Day --Five Send $1,000 Each. TWO GAVE EARLIER IN YEAR 'A Friend' Supplements $5,015 Contribution--A Memorial of $2,000 Is Increased. MANY FEAR LEST FUND LAG Letters Voice Resolve That Relief Shall Not Fail--Small Sums Provide Half of Total. Another Added Gift. Contributors Watch Progress. Two More Who Sent $500. Those Who Sent $200 Gifts. From Other $100 Donors. CASE 155. Foster Mother of Four. CASE 29. She Was a Good Daughter. CASE 54. "We Never Had Any." CASE 35. Once They Helped Others. CASE 171. Father of Seven Stricken. | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/customs-war-seen-in-central-europe-hungarians-quit-prague-after.html | CUSTOMS WAR SEEN IN CENTRAL EUROPE; Hungarians Quit Prague After Failing to Get Substitute for Expired Trade Pact. OUR INTERESTS AFFECTED United States Has Benefited by Favored Nation Clause From Concessions to Czech Products. | True | Wireless to THE NEW YORK TIMES. | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/angel-of-france-wed-mrs-burke-mclean-bride-of-artist-girard-van-b.html | ANGEL OF FRANCE" WED.; Mrs. Burke McLean Bride of Artist, Girard Van B. Hale. | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/11251000-new-securities-on-investment-list-today.html | $11,251,000 New Securities On Investment List Today | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/ask-cotton-mills-to-end-night-work-textile-converters-group-votes.html | ASK COTTON MILLS TO END NIGHT WORK; Textile Converters' Group Votes Preferential Consideration Against Those Continuing It. | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/australia-victor-in-cricket-play-beats-west-indies-team-by-ten.html | AUSTRALIA VICTOR IN CRICKET PLAY; Beats West Indies Team by Ten Wickets in First of Five Test Matches. | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/tosca-in-suburbs-attracts-a-throng-westchester-county-centre-is.html | 'TOSCA' IN SUBURBS ATTRACTS A THRONG; Westchester County Centre Is Packed for Second Visit of the Metropolitan. JERITZA SINGS TITLE ROLE Audience Learns That Company Is Planning Two More Performances at White Plains This Season. | True | Special to The New York Times. | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/job-insurance-study-favors-joint-support-six-funds-financed-by.html | JOB INSURANCE STUDY FAVORS JOINT SUPPORT; Six Funds Financed by Unions and Employers Are Cited as Most Important Tests. | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/general-motors-increases-sales-november-first-month-this-year-to.html | GENERAL MOTORS INCREASES SALES; November First Month This Year to Show Gain Over Same Part of 1929. DEALERS' INVENTORIES CUT Reduction of 32,313 Cars From Last Year's Figures Reported for Eleven Months. | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/arthur-sinclair-and-wife-sail.html | Arthur Sinclair and Wife Sail. | True | | C1B 98301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/democracy-called-obstacle-to-peace-dr-zimmern-says-it-brought-into.html | DEMOCRACY CALLED OBSTACLE TO PEACE; Dr. Zimmern Says It Brought Into League Too Many Infant Nations, Lustily Provincial. NATIONALISM "A PARADOX" But He Regards Economic Problems the Greatest Barriers to International Cooperation. | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/swope-tells-gains-in-stabilizing-jobs-he-reviews-gratifying-results.html | SWOPE TELLS GAINS IN STABILIZING JOBS; He Reviews Gratifying Results of General Electric's Plan to Radio Audience. PROGRAM IS FIVE-FOLD Employs Home Ownership, Fund Investment, Pensions and Life and Job Insurance Included. | True | Special to The New York Times. | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/more-time-to-exchange-stocks.html | More Time to Exchange Stocks. | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/millikan-discerns-scienceruled-era-einsteins-collaborator-says.html | MILLIKAN DISCERNS SCIENCE-RULED ERA; Einstein's Collaborator Says Revised Conception of Deity Faces Brutal Facts. DEFENDS HUMANISTIC VIEW Holds No Scientist Can Achieve Goal Without It, in Address Before Phi Beta Kappa. Lays Human Progress to Science. For Science-Humanism Marriage. | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/philadelphia-selling-bonds-to-the-public-in-100-units.html | Philadelphia Selling Bonds To the Public in $100 Units | True | Special to The New York Times. | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/janes-legacy-in-london-play-based-on-phillpotts-story-is-well.html | JANE'S LEGACY" IN LONDON; Play, Based on Phillpotts Story Is Well Received by Critics. | True | Special Cable to THE NEW YORK TIMES. | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/ralph-farnum-found-living-in-indian-camp-new-yorker-reported.html | RALPH FARNUM FOUND LIVING IN INDIAN CAMP; New Yorker Reported Missing in Death Valley Is Surprised Over the Search for Him. | True | Special to The New York Times. | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/miss-patsey-j-morris-to-be-a-bride-today-daughter-of-gouverneur.html | MISS PATSEY J. MORRIS TO BE A BRIDE TODAY; Daughter of Gouverneur Morris, Author, to Wed Major Ramsay-Hill. | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/lindsey-faces-trial-today-manning-to-wait-at-phone-for-summons-as.html | LINDSEY FACES TRIAL TODAY; Manning to Wait at Phone for Summons as Witness. | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/kellogg-sails-from-germany.html | Kellogg Sails From Germany. | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/wets-hail-decision-as-drys-belittle-it-farreaching-say-advocates-of.html | WETS HAIL DECISION AS DRYS BELITTLE IT; Far-Reaching, Say Advocates of Repeal--Will Not Be Upheld, Contend Antis. COHALAN PRAISES RULING Sees Step Toward Return of Respect for Law--"Wet Propaganda," Says Mrs. Colvin. Repeal Advocates Are Delighted. WETS HAIL DECISION AS DRYS BELITTLE IT | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/bus-passengers-gassed-driver-finds-16-unconscious-from-leak-in.html | BUS PASSENGERS GASSED; Driver Finds 16 Unconscious From Leak in Exhaust Pipe. | True | Wireless to THE NEW YORK TIMES. | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/cuba-fears-intervention-action-is-seen-as-alternative-to-peace.html | CUBA FEARS INTERVENTION.; Action Is Seen as Alternative to Peace Throughout Island. | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/bank-announces-personnel-changes.html | Bank Announces Personnel Changes | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/11-banks-suspend-in-north-carolina-first-national-in-gastonia-is.html | 11 BANKS SUSPEND IN NORTH CAROLINA; First National in Gastonia is Largest, With $3,066,072 Deposits in Textile Centre. BIG WITHDRAWALS BLAMED Three in Gaston County Are AmongOthers Closed--2 Shut in West Virginia, 1 in Salt Lake City. South Carolina Bank Also Hit. Two Closed in West Virginia. Bank Closed in Salt Lake City. | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/bayonne-proposes-piers-on-meadows-development-of-1310-acres-of.html | BAYONNE PROPOSES PIERS ON MEADOWS; Development of 1,310 Acres of Submerged Waterfront Urged by Planning Commission. | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/lifes-paradox.html | LIFE'S PARADOX. | True | | C1B 98301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/big-liquor-plants-seized-on-2-farms-two-oilburning-stills-included.html | BIG LIQUOR PLANTS SEIZED ON 2 FARMS; Two Oil-Burning Stills Included in $150,000 Property Confiscated in Dutchess County. | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/three-new-utility-issues-plans-of-rochester-canton-and-cornwall.html | THREE NEW UTILITY ISSUES; Plans of Rochester, Canton and Cornwall Companies Approved. | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/italians-off-to-spain-for-atlantic-flight-twelve-planes-leave.html | ITALIANS OFF TO SPAIN FOR ATLANTIC FLIGHT; Twelve Planes Leave Orbetello for Cartagena Under Air Minister's Command. | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/only-5500-ask-loans-on-bank-of-us-cash-start-of-the-clearing-house.html | ONLY 5,500 ASK LOANS ON BANK OF U.S. CASH; Start of the Clearing House Relief Plan Fails to Bring Rush of Depositors. HEAVIEST IN THE CENTRES Crowds Which Form Early of Some of the Branches Are Generally Cheerful. SHERMAN PUSHES INQUIRY His Aide Examines Two Managers — Institution's Unsecured Loans Held to Be Not Excessive. Lines Form Early. Bank's Unsecured Loans. | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/nyac-head-protests-search-of-car-in-south.html | N.Y.A.C. Head Protests Search of Car in South | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/judge-clark-cites-articlev-ratification-should-be-by-people-not.html | JUDGE CLARK CITES ARTICLEV; Ratification Should Be by People, Not States, He Maintains. AN APPEAL TO BE TAKEN Jurist Believes Ruling Cannot Bring Into Question Passage of Other Amendments. OPINION CALLS ISSUE NEW Says Supreme Court Never Has Ruled on Adoption--Others Hold That It Has. Washington Is Disturbed. Other Amendments Unaffected. RULES PROHIBITION AMENDMENT VOID | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/agree-on-deferring-world-court-vote-party-leaders-in-senate-to-try.html | AGREE ON DEFERRING WORLD COURT VOTE; Party Leaders in Senate to Try to Keep Protocols in Committee This Session.WILL BE PRESENTED TODAYDocuments Not to Be ActedUpon by Borah Group, However,Till After the Holidays.COURT BACKERS FAVOR PLANMotion Tabling Issue Will Provide Against Indicating That TheyOppose Ratification. To Press No Action Today. | True | Special to The New York Times. | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/poreda-triumphs-in-sandwina-bout-jersey-city-heavyweight-gains.html | POREDA TRIUMPHS IN SANDWINA BOUT; Jersey City Heavyweight Gains Decision in Ten-Round Bout at St. Nicholas Arena. | True | By James P. Dawson. | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/workers-buy-more-stock-employe-holders-of-standard-of-new-jersey.html | WORKERS BUY MORE STOCK.; Employe Holders of Standard of New Jersey Number 26,380 Now. | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/police-department.html | Police Department. | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/daughter-contests-will-of-mrs-gould-mrs-milne-says-that-500000.html | DAUGHTER CONTESTS WILL OF MRS. GOULD; Mrs. Milne Says That $500,000 Trust Fund Was Unknown to Her at Time of Settlement. ATTACKS BROTHER'S SHARE Charges Valuation of the Estate of Commodore's Widow Was Represented to Be $30,000. | True | Special to The New York Times. | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/ocean-travel.html | OCEAN TRAVEL | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/borah-here-urges-emergency-bills-says-permanent-machinery-should-be.html | BORAH HERE, URGES EMERGEACY BILLS; Says Permanent Machinery Should Be Created to Get Facts on Employment. STRESSES DROUGHT EVILS Sees Little Chance for World Court Bill This Session-- Lauds Bertini's Judgment in Boy's Case. Sits on Bench With Bertini. | True | | C1B 98301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/business-world-buyers-here-show-drop-retailers-await-shopping-peak.html | BUSINESS WORLD; Buyers Here Show Drop. Retailers Await Shopping Peak. Expect More Hose Price Cuts. Report Good Retail Drug Trade. Furniture Buyer Registrations Up. Axminster Rug Prospects Good. Glassware Orders Limited, Used Machinery Less Active. Discuss Cotton Goods Rates. Gray Goods Bought Sparingly. | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/banks-in-westfield-ny-merge.html | Banks in Westfield, N.Y., Merge. | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/all-red-interval-for-traffic-lights-mulrooney-plans-a-fourway.html | 'ALL RED' INTERVAL FOR TRAFFIC LIGHTS; Mulrooney Plans a Four-Way Warning Flash as Signals Change to Assure Full Stop. | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/company-seeks-to-buy-jersey-city-bus-lines-the-national-highway.html | COMPANY SEEKS TO BUY JERSEY CITY BUS LINES; The National Highway Transport Plans $8,000,000 Purchase of Six Independent Systems. | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/hg-lloyd-gives-25000-for-idle.html | H.G. Lloyd Gives $25,000 for Idle. | True | Special to The New York Times. | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/hints-spanish-revolt-has-foreign-support-ambassador-in-london-says.html | HINTS SPANISH REVOLT HAS FOREIGN SUPPORT; Ambassador in London Says Source of Funds "Is Not Difficult to Suppose." | True | Wireless to THE NEW YORK TIMES. | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/bans-sejm-discussion-on-jailed-exdeputies-polish-government-bloc.html | BANS SEJM DISCUSSION ON JAILED EX-DEPUTIES; Polish Government Bloc Turns Down Inquiry Move and Bid to Free Those Just Elected. | True | Special Cable to THE NEW YORK TIMES. | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/export-and-import-trade-falls-lower-november-exports-153281000.html | EXPORT AND IMPORT TRADE FALLS LOWER; November Exports $153,281,000 Below 1929, Imports AreReduced $133,852,000.BELOW RECENT MONTHSSurplus of Gold Imports $35,151,000for November, $247,151,000 forthe Eleven Months. | True | Special to The New York Times. | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/music-notes.html | MUSIC NOTES. | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/arrange-christmas-fete-mrs-outenbridge-and-committee-plan-ywca.html | ARRANGE CHRISTMAS FETE; Mrs. Outenbridge and Committee Plan Y.W.C.A. Holiday Activities. | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/text-of-statement-by-antisaloon-chief-edward-b-dunford-general.html | TEXT OF STATEMENT BY ANTI-SALOON CHIEF; Edward B. Dunford, General Counsel, Says Present Contention Was Settled in 1920. | True | Special to The New York Times. | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/regrets-yale-ban-on-charity-game-student-paper-says-players-were.html | REGRETS YALE BAN ON CHARITY GAME; Student Paper Says Players Were Willing, but Prevented by 'Powers That Be.' | True | Special to The New York Times. | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/stanislaus-zbyszko-triumphs.html | Stanislaus Zbyszko Triumphs. | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/uniform-air-laws-in-states-opposed-localities-needs-differ-cw.html | UNIFORM AIR LAWS IN STATES OPPOSED; Localities' Needs Differ, C.W. Cuthell Tells Aviation Conference at Capital.BUT LAMONT URGES PLANAnd Young and Other Speakers JoinHim in Holding Acts Neededfor Rapid Progress | True | Special to The New York Times. | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/receivership-closes-fe-kingston-co-hartford-brokers-technically.html | RECEIVERSHIP CLOSES F.E. KINGSTON & CO.; Hartford Brokers Technically Solvent and Have Assetsof $800,000. | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/shepard-says-wife-had-narcotic-habit-she-wrecked-her-health-major.html | SHEPARD SAYS WIFE HAD NARCOTIC HABIT; She Wrecked Her Health, Major Testifies at His Trial in Kansas for Murder. ADMITS GIVING GIRL GIFTS He Declares That She Was the First Woman in Years to Show Him Sympathy. | True | | C1B 98301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/paper-production-falls-9-in-year-decline-is-less-than-expected-by.html | PAPER PRODUCTION FALLS 9% IN YEAR; Decline Is Less Than Expected by American Paper and Pulp Association. DROUGHT RAISES IMPORTS Ground Wood Purchased in Other Countries Affects Output of This Country. | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/sb-solomon-dead-a-ymha-founder-philanthropic-worker-and-active.html | S.B. SOLOMON DEAD; A Y.M.H.A. FOUNDER; Philanthropic Worker and Active Supporter of Mt. Sinai Hospital Succumbs at 89. | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/orders-schmeling-to-fight-sharkey-commission-arbitrarily-picks-man.html | ORDERS SCHMELING TO FIGHT SHARKEY; Commission Arbitrarily Picks Man Champion Defeated as Leading Contender. GERMAN NOTIFIED BY CABLE Farley, Explaining Action, Asserts Board Merely Wants to Have Titleholder Keep Promise. Penalty for Ignoring Challenge. Farley Explains the Action. Sharkey Licensed as Second. Schmeling Eludes Reporters. | True | By James P. Dawson.times Wide World Photo. | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/col-knox-resigns-as-hearst-manager-head-of-newspapers-says.html | COL. KNOX RESIGNS AS HEARST MANAGER; Head of Newspapers Says Differences With Publisher Could Not Be Reconciled. IN $104,000 JOB FOUR YEARS Owner, Extending Good Wishes, Voices Reluctance at His Decision to Leave. | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/mercury-touches-9-here-as-cold-grips-nation-17-below-reported.html | Mercury Touches 9 Here as Cold Grips Nation; 17 Below Reported Up-State; Relief Due Today | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/brodsky-on-stand-fights-to-keep-post-magistrate-disputes-evidence.html | BRODSKY ON STAND FIGHTS TO KEEP POST; Magistrate Disputes Evidence of Financial Difficulties-- Defends Wall St. Deals. BROKER DENIES GUARANTEE Testifies Former Defendant Curbed Judge's Operations-- Byrne Tells of "Savings." Brodsky Defends Record. BRODSKY ON STAND FIGHTS TO KEEP JOB Byrne Tells of $10,000 Savings. Checkbooks Are Missing. Gambling Case Taken Up. Says Defendants Were Switched. Another Ruling Attacked. Letter to Macy. Brodsky Fights Insinuations. Explains Sale of Bonds. Tells of Byrne Deals. | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/bandit-a-suicide-another-is-slain-posse-traps-five-bank-robbers-in.html | BANDIT A SUICIDE, ANOTHER IS SLAIN; Posse Traps Five Bank Robbers in Illinois and Captures Three, One of Them Wounded. | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/bandits-get-50000-at-pittsburgh-bank-three-armed-with-shotguns.html | BANDITS GET $50,000 AT PITTSBURGH BANK; Three Armed With Shotguns Force Opening of Vault--One Described as 'Mere Kid.' 100 Lose Jobs in Elizabeth Fire. | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/son-born-to-mrs-gj-hamilton.html | Son Born to Mrs. G.J. Hamilton. | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/three-nyu-teams-arrange-schedules-programs-announced-for-swimmers.html | THREE N.Y.U. TEAMS ARRANGE SCHEDULES; Programs Announced for Swimmers, Fencers and Gymnasts--First Tank Meet on Jan. 3. | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/to-dramatize-mrs-morrows-book.html | To Dramatize Mrs. Morrow's Book. | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/confirm-shubert-booking-gensier-and-green-to-end-agreement-with.html | CONFIRM SHUBERT BOOKING; Gensier and Green to End Agreement With Erlanger Office. | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/harkness-gift-aids-the-british-ywca-25000-from-pilgrim-trust-for.html | HARKNESS GIFT AIDS THE BRITISH Y.W.C.A.; $25,000 From Pilgrim Trust for New Building--Pilgrims Society Thanks American. | True | Wireless to THE NEW YORK TIMES. | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/daybyday-comparison-of-gifts-to-the-fund-showing-the-trend-now-and.html | Day-By-Day Comparison of Gifts to the Fund, Showing the Trend Now and in 1929 Appeal | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/asks-breadprice-inquiry-wagner-seeks-to-find-why-cost-has-not.html | ASKS BREAD-PRICE INQUIRY.; Wagner Seeks to Find Why Cost Has Not Fallen With Wheat Drop. | True | Special to The New York Times. | C1B 98301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/new-wallace-play-opens-smoky-cell-holds-audience-spellbound-in.html | NEW WALLACE PLAY OPENS; "Smoky Cell" Holds Audience Spellbound in London. | True | Special Cable to THE NEW YORK TIMES. | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/bennett-to-press-ewald-bribe-case-attorney-generalelect-will-retain.html | BENNETT TO PRESS EWALD BRIBE CASE; Attorney General-Elect Will Retain Todd to Prosecute Ex-Magistrate and Wife. STATUS OF HEALY IN DOUBT City Official and Investigator to Meet Today in Move to End Row Over Expense Accounts. New Healy Trial in Doubt. Disputed Items Revealed. Donham Heads Exposition Group. | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/job-fund-near-goal-drive-closes-today-rockefeller-foundation-gift.html | JOB FUND NEAR GOAL; DRIVE CLOSES TODAY; Rockefeller Foundation Gift of $500,000 Leaves Total $750,000 From Top. YOUNG TO SPEAK AT FINISH Mayor to Address Canvassers Also at Meeting at Astor for Last Reports. 500 ARCHITECTS ASK WORK Modalists Eager to Do Anything~ Needy to Get Christmas Food Monday and Tuesday. 500 Architects Ask Jobs. Gift Spurs Final Drive. Gifts by Employes Listed. | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/business-records.html | BUSINESS RECORDS | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and in the Financial Markets. Plumbing the Depths. Money Market Relaxes. Another New Low in Silver. Copper Declines Again. The Decline in Foreign Bonds. A Consistent Performance. Refinery Operations Increase. The Investment-Trust Trust. | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/british-warship-to-go-dry-admiral-hedges-to-observe-our-law-while.html | BRITISH WARSHIP TO GO DRY; Admiral Hedges to Observe Our Law While Visiting Our Fleet. | True | Wireless to THE NEW YORK TIMES. | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/hoovers-entertained-by-the-longworths-colonel-and-mrs-roosevelt.html | HOOVERS ENTERTAINED BY THE LONGWORTHS; Colonel and Mrs. Roosevelt Among the Guests of Second of Dinners to President and His Wife. | True | Special to The New York Times. | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/extends-electrified-line-lackawanna-to-run-trains-as-far-as.html | EXTENDS ELECTRIFIED LINE.; Lackawanna to Run Trains as Far as Morristown Tomorrow. | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/colorado-wets-seek-state-law-repeal.html | Colorado Wets Seek State Law Repeal. | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/manhattan-leases-feature-trading-improved-properties-in-widely.html | MANHATTAN LEASES FEATURE TRADING; Improved Properties in Widely Scattered Sections Figure in the New Contracts. WEST SIDE HOUSE RENTED Other Deals Include Holdings in Dyckman, Downtown and Upper East Side Areas. In Lower Manhattan. West Eighty-fourth Street Deal. Builders to Hear G.S. Chappell. | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/garner-reattacks-mellon-on-refunds-says-treasury-juggles-tax.html | GARNER RE-ATTACKS MELLON ON REFUNDS; Says Treasury "Juggles" Tax Figures to Show 2.3 Ratio on Receipts. HE PUTS IT AT 10 PER CENT $3,450,000,000 Returned, While Report Gives $1,254,000,000,Texan Asserts in House. Says Mellon Slighted Figures. | True | Special to The New York Times. | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/moderate-tariff-rise-expected-for-china-new-rates-will-range-from.html | MODERATE TARIFF RISE EXPECTED FOR CHINA; New Rates Will Range From 7.5 to 50 Per Cent on 647 Items, It Is Understood. | True | Special Cable to THE NEW YORK TIMES. | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/divorces-dr-ew-blakeslee.html | Divorces Dr. E.W. Blakeslee. | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/chinas-trade-and-tariff.html | CHINA'S TRADE AND TARIFF. | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/coach-rockne-finds-football-not-commercialized-enough.html | Coach Rockne Finds Football Not Commercialized Enough | True | | C1B 98301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/corporation-reports.html | CORPORATION REPORTS. | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/gasolin-stocks-lower-for-week-decline-of-62000-barrels-to-37680000.html | GASOLIN STOCKS LOWER FOR WEEK; Decline of 62,000 Barrels to 37,680,000 Reported by Petroleum Institute. CRUDE OIL OUT PUT GAINS Imports Put at 1,771,000 Barrels, Against 1,763,000 in the Preceding Week. | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/alleast-team-leaves-squad-of-22-departs-for-game-on-coast-dec-27.html | ALL-EAST TEAM LEAVES; Squad of 22 Departs for Game on Coast Dec. 27. | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/england-makes-317-runs-transvaal-has-56-for-one-wicket-when-stumps.html | ENGLAND MAKES 317 RUNS; Transvaal Has 56 for One Wicket When Stumps Are Drawn. | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/postoffices-employ-over-40000-to-help-with-christmas-mail.html | Postoffices Employ Over 40,000 To Help With Christmas Mail | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/pipe-mills-on-full-time-republic-steels-electricwelding-plants-work.html | PIPE MILLS ON FULL TIME; Republic Steel's Electric-Welding Plants Work 24 Hours a Day. | True | Special to The New York Times. | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/hospital-benefit-planned-bargain-box-on-3d-av-will-open-its.html | HOSPITAL BENEFIT PLANNED; "Bargain Box" on 3d Av. Will Open Its Christmas Sale Tomorrow. | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/eight-games-for-dartmouth.html | Eight Games for Dartmouth. | True | Special to The New York Times. | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/dox-repairs-take-time-dornier-at-lisbon-says-craft-wont-be-ready.html | DO-X REPAIRS TAKE TIME; Dornier at Lisbon Says Craft Won't Be Ready Till Jan. 16. | True | Special Cable to THE NEW YORK TIMES. | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/fornara-removed-from-sanitation-post-official-in-charge-of-queens.html | FORNARA REMOVED FROM SANITATION POST; Official in Charge of Queens Waterfronts Dismissed on Order of State Civil Service Board. | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/mrs-wright-wins-rifle-shoot.html | Mrs. Wright Wins Rifle Shoot. | True | Special to The New York Times. | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/benes-scouts-war-danger-says-revisionist-efforts-will-cease-when.html | BENES SCOUTS WAR DANGER; Says Revisionist Efforts Will Cease When Economic Crisis Ends. | True | Wireless to THE NEW YORK TIMES. | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/stjohns-triumphs-over-savage-3021-gains-third-basketball-victory-of.html | ST. JOHN'S TRIUMPHS OVER SAVAGE, 30-21; Gains Third Basketball Victory of Season--Losers Stage Rally in Last Half. | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/gulf-stream-club-opens-for-season-palm-beach-colonists-meet-for.html | GULF STREAM CLUB OPENS FOR SEASON; Palm Beach Colonists Meet for Luncheon at Clubhouse in Delray Beach. ROMANY CHORUS HONORED Singers Gather at Home of Addison Mizner for Rehearsal and an Informal Supper. J.L. Replogles Expected Today. I Pagliacci" to Be Presented. | True | Special to The New York Times. | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/new-phone-system-hailed-as-success-city-adjusted-itself-to-new.html | NEW PHONE SYSTEM HAILED AS SUCCESS; City Adjusted Itself to New Numbers on First Day With Great Ease, Officials Declare. ONLY 17 COMPLAINTS MADE More Than 8,000,000 Calls Handled by 30,000 Operators--No Employes Are to Be Dismissed. | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/paul-smiths-camp-builder-killed.html | Paul Smith's Camp Builder Killed. | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/luncheon-for-miss-helen-kaper.html | Luncheon for Miss Helen Kaper. | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/the-art-of-abuse.html | THE ART OF ABUSE. | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/louise-manerney-engaged-to-marry-will-become-the-bride-of-edward.html | LOUISE M'ANERNEY ENGAGED TO MARRY; Will Become the Bride of Edward Hale Kendall 3d on Jan. 14. CEREMONY AT COLONY CLUB Both Are Members of Prominent Families--To Make Their Home in India. | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/persian-minister-flying-to-london.html | Persian Minister Flying to London | True | Wireless to THE NEW YORK TIMES. | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/dr-and-mrs-hooker-give-dance.html | Dr. and Mrs. Hooker Give Dance. | True | | C1B 98301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/resale-in-white-plains-apartment-house-bought-at-foreclosure-again.html | RESALE IN WHITE PLAINS; Apartment House Bought at Foreclosure Again Changes Hands. | True | | CIB 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/jabothwell-dies-newsprint-leader-president-of-brompton-company.html | J.A.BOTHWELL DIES; NEWSPRINT LEADER; President of Brompton Company Until Merger in St.Lawrence Corporation.HAD BEEN A LUMBERMAN was Former Mayor of East Angus,Quebec--Headed CanadianPaper Association. | True | | CIB 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/church-protests-ryan-accounting-blessed-sacrament-fathers-seek.html | CHURCH PROTESTS RYAN ACCOUNTING; Blessed Sacrament Fathers Seek $305,000 Principal to Pay Perpetual Annuity. CAMPBELL ESTATE SHRINKS Decline of Auto Stocks Reduces It $3,600,000--E.A. Ames Left $2,235,316, G.H. Jones $464,133. Campbell Estate Shrank $3,600,000 E.A. Ames Property $2,235,316. G.H. Jones Left $464,133. | True | | CIB 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/prices-cut-for-holders-in-trusts.html | Prices Cut for Holders in Trusts. | True | | CIB 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | CIB 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/luncheon-for-polly-pope-mrs-allan-melvill-pope-entertains-for.html | LUNCHEON FOR POLLY POPE; Mrs. Allan Melvill Pope Entertains for Debutante Daughter. | True | | CIB 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/new-incorporations.html | NEW INCORPORATIONS | True | | CIB 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/tory-leaders-call-for-wide-sacrifice-sir-robert-home-resumes-his.html | TORY LEADERS CALL FOR WIDE SACRIFICE; Sir Robert Horne Resumes His Party Activity in Manifesto With Three Others. PROTECTIVE TARIFF URGED Group Calls for Ban on Expansion of Social Services While Britain Seeks to Increase Trade. Home Aloof Since 1923. Urges Sacrifices by All. | True | By Charles A. Selden. Special Cable To the New York Times. | CIB 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/how-to-get-an-office.html | HOW TO GET AN OFFICE. | True | | CIB 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/votes-50-stock-bonus-international-sugar-dividend-due-to-increasing.html | VOTES 50% STOCK BONUS; International Sugar Dividend Due to Increasing Business. | True | | CIB 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/festivities-tire-lewis.html | FESTIVITIES TIRE LEWIS. | True | Wireless to THE NEW YORK TIMES. | CIB 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/joins-theatre-league-mrs-hb-harris-owner-of-the-hudson-now-in.html | JOINS THEATRE LEAGUE.; Mrs. H.B. Harris, Owner of the Hudson, Now in Managers' Group. | True | | CIB 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/identify-bullet-in-murder-trial-two-experts-say-it-could-have-been.html | IDENTIFY BULLET IN MURDER TRIAL; Two Experts Say It Could Have Been Fired Only by the Pistol Used by Small, Gunman. MICROSCOPE FOR JURORS Witnesses Swear Method Is as Infallible as Fingerprinting-- State Sums Up Today. | True | | CIB 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/music-a-new-instrument-heard.html | MUSIC; A New Instrument Heard. | True | By Olin Downes. | CIB 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | CIB 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/cannot-find-poor-for-christmas-fund-middleton-mass-selectmen-fear.html | CANNOT FIND POOR FOR CHRISTMAS FUND; Middleton (Mass.) Selectmen Fear Choice Will Insult Residents Who Deny Poverty. | True | Special to The New York Times. | CIB 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/auction-results.html | AUCTION RESULTS. | True | By I. Lincoln Seide. | CIB 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | CIB 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/college-chess-matches-listed.html | College Chess Matches Listed. | True | | CIB 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/edison-gives-dry-views-answers-to-six-questions-to-be-read-at-rally.html | EDISON GIVES DRY VIEWS; Answers to Six Questions to Be Read at Rally Tomorrow. | True | Special to The New York Times. | CIB 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/germans-hold-court-on-hitler-row-here-mussolinis-alleged-gobetween.html | GERMANS HOLD COURT ON HITLER ROW HERE; Mussolini's Alleged Go-Between Denies He Is Man Who Paid German Fascists. CHALLENGED TO GO BACK Italian Agrees to Return to Munich--Affair Is an Echo of Libel Suit. Located Here Only Recently. GERMANS HERE HOLD COURT OVER HITLER | True | | CIB 98301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/ask-currys-aid-to-put-cohen-in-millers-post-friends-of-former.html | ASK CURRY'S AID TO PUT COHEN IN MILLER'S POST; Friends of Former Representative Call at Tammany Hall to Urge Backing. | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/defendant-in-dry-test-case-calls-it-a-lot-of-bother.html | Defendant in Dry Test Case Calls It a 'Lot of Bother' | True | Special to The New York Times. | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/daniel-frohman-greatly-improved.html | Daniel Frohman Greatly Improved. | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/sales-in-new-jersey-jersey-city-holdings-lead-in-days-trading.html | SALES IN NEW JERSEY.; Jersey City Holdings Lead in Day's Trading. | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/tulane-elects-dalrymple-end-chosen-football-captain1931-schedule.html | TULANE ELECTS DALRYMPLE; End Chosen Football Captain--1931 Schedule Announced. | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/terrorism-by-reds-unabated-in-china-anxiety-grows-for-missionaries.html | TERRORISM BY REDS UNABATED IN CHINA; Anxiety Grows for Missionaries Besieged in Hoihow--Pirates Attack Boat in South. NANKING VICTORY REPORTED Towns Retaken in Kiangsi, but Red Grip Remains Unbroken on Devastated Province. Nanking Victories Reported. Say Reds Captured Kungan. Church Here in Touch. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/fighting-is-reported-in-guatemala-city-mexico-city-hears-of-firing.html | FIGHTING IS REPORTED IN GUATEMALA CITY; Mexico City Hears of Firing in Streets--United States Recognizes Palma. | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/plan-season-of-east-indian-magic.html | Plan Season of East Indian Magic. | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/prince-lubomirski-polish-diplomat-dies-first-minister-of-his-nation.html | PRINCE LUBOMIRSKI, POLISH DIPLOMAT, DIES; First Minister of His Nation Here Was Head of Poland-America Society. | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/new-selling-unit-for-westinghouse-supply-subsidiary-will-buy.html | NEW SELLING UNIT FOR WESTINGHOUSE; Supply Subsidiary Will Buy Distributing Business of Stanley & Patterson. TERMS CALL FOR ALL CASH Transaction Will Cause General Electric to Seek Another Outlet for Its Lamps Here. | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/ohio-standard-cuts-gasoline-2c.html | Ohio Standard Cuts Gasoline 2c. | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/boyette-stops-miller-wins-in-fourth-round-of-feature-bout-at-22d.html | BOYETTE STOPS MILLER.; Wins in Fourth Round of Feature Bout at 22d Armory. | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/urgent-about-urgency.html | URGENT ABOUT URGENCY. | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/yale-cubs-repulse-naugatuck-quintet-score-in-game-at-new-haven-by.html | YALE CUBS REPULSE NAUGATUCK QUINTET; Score in Game at New Haven by 41-15--Other Freshman Basketball Results. | True | Special to The New York Times. | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/coolidge-continues-sample-life-on-estate-believes-hoover-will-be.html | Coolidge Continues Sample Life on Estate; Believes Hoover Will Be Re-elected in 1932 | True | Special to The New York Times. | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/elizabeth-dailey-wed-to-verling-enteman-ceremony-takes-place-in.html | ELIZABETH DAILEY WED TO VERLING ENTEMAN; Ceremony Takes Place in Ridgewood, N.J.-- Bridegroom's Father Best Man. | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/columbia-war-babies-dine-tonight.html | Columbia War Babies Dine Tonight | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/blocks-ashokan-tax-sale-justice-mcnamee-acts-in-new-york-citys.html | BLOCKS ASHOKAN TAX SALE.; Justice McNamee Acts in New York City's Dispute Over Taxes. | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/sugar-group-signs-provisional-accord-fiveyear-restriction-plan-is.html | SUGAR GROUP SIGNS PROVISIONAL ACCORD; Five-Year Restriction Plan Is Made Contingent on Germany Entering Before Jan. 15. BRUSSELS SESSIONS ENDED Chadbourne Writes Germans They Can Get in Touch With Him In Paris to Resume Negotiations. Chances for Resumption Fair. Would Feed Sugar to Cattle. Chadbourne's Letter. Cuba Authorizes Sugar Bonds. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 98301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/americans-defeat-quaker-six-3-to-0-new-york-club-advances-from.html | AMERICANS DEFEAT QUAKER SIX, 3 TO 0; New York Club Advances From Fourth to Second Place by Winning at Garden. McVEIGH STARS ON ATTACK Twice Takes Pass From Sheppard to Score, While His Assist to Himes Leads to Other Counter. Cude Relieves Miller. Americans Score in First. | | By Joseph C. Nichols. | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/city-brevities.html | CITY BREVITIES. | | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/columbia-quintet-beats-st-francis-sores-third-consecutive-victory.html | COLUMBIA QUINTET BEATS ST. FRANCIS; Sores Third Consecutive Victory of Season With 35-21Triumph on Hope Floor.LEADS AT THE HALF, 14-11But Draws Away From BrooklynFive After Intermission--BenderStars for Lions. | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/danish-bill-aids-radio-listeners-orders-silencers-for-machinery.html | Danish Bill Aids Radio Listeners; Orders Silencers for Machinery | True | Wireless to THE NEW YORK TIMES. | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/harvey-defeats-miller-takes-decision-in-threeround-bout-at-friars.html | HARVEY DEFEATS MILLER.; Takes Decision in Three-Round Bout at Friars Club. | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/banks-to-give-bonuses-to-employes.html | Banks to Give Bonuses to Employes. | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/hagenacher-conquers-johann.html | Hagenacher Conquers Johann. | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/haines-advances-in-squash-tennis-exchampion-forced-to-limit-to-beat.html | HAINES ADVANCES IN SQUASH TENNIS; Ex-Champion Forced to Limit to Beat Cohalan, 17-15, 12-15, 15-9, at Princeton Club. | True | By Allison Danzig. | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/reduction-by-standard-oil-new-jersey-company-cities-figures-on.html | REDUCTION BY STANDARD OIL.; New Jersey Company Cities Figures on Gasoline Restriction. | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/oliver-farm-equipment-stockholders-to-vote-on-jan-14-on.html | OLIVER FARM EQUIPMENT.; Stockholders to Vote on Jan. 14 on Reclassification of Shares, Globe-Wernicke Passes Dividend. Cuts Capital to Pay Dividend. | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/government-ownership.html | GOVERNMENT OWNERSHIP. | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/financial-markets-severe-decline-on-stock-exchangesilver-breaks.html | FINANCIAL MARKETS; Severe Decline on Stock Exchange--Silver Breaks Sharply, Cotton Improves. | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/rlee-bullards-are-dinner-hosts-general-and-his-wife-give-a-small.html | R.LEE BULLARDS ARE DINNER HOSTS; General and His Wife Give a Small Party at the Hotel Pierre. OTHERS ENTERTAIN GROUPS Mrs. John A. Fagan, Mrs. J.C. Minor, Mrs. Wright Barclay and Mrs. Bartow S. Weeks Hostesses. | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/realty-exchange-a-year-old-4000000-securities-sold.html | Realty Exchange a Year Old; $4,000,000 Securities Sold | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/harvard-sets-track-dates-varsity-team-to-participate-in-five-indoor.html | HARVARD SETS TRACK DATES; Varsity Team to Participate in Five Indoor Meets. | True | Special to The New York Times. | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/wrong-fraternity-letter.html | Wrong Fraternity Letter. | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/warns-against-hypnotism-french-academy-says-public-exhibitions.html | WARNS AGAINST HYPNOTISM.; French Academy Says Public Exhibitions Should Be Banned. | True | Special Cable to THE NEW YORK TIMES. | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/prince-asks-britain-to-fight-for-trade-heir-to-the-throne-appeals.html | PRINCE ASKS BRITAIN TO FIGHT FOR TRADE; Heir to the Throne Appeals to Sales Managers for Modern Method of Marketing. SALESMANSHIP IS STRESSED Country's Best Men Must Combat Competition, He Says at London Dinner. SUGGESTS TRAVEL ABROAD Business Men Should Face Facts of Slump in Exports, He Asserts, and Remedy Condition. Address Broadcast Here. Urges Careful Preparation. | True | Wireless to THE NEW YORK TIMES. | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/argentina-presents-four-new-dances-episode-from-de-falla-ballet.html | ARGENTINA PRESENTS FOUR NEW DANCES; Episode From de Falla Ballet Among Novelties on a Highly Diverting Program. | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/craft-scores-in-cue-tourney.html | Craft Scores in Cue Tourney. | True | | C1B 98301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/danes-jailed-for-frauds-director-of-plum-enterprises-gets-3-year.html | DANES JAILED FOR FRAUDS.; Director of Plum Enterprises Gets 3 -Year Term. | True | Wireless to THE NEW YORK TIMES. | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/steeg-faces-fight-in-french-chamber-extreme-right-groups-plan-to.html | STEEG FACES FIGHT IN FRENCH CHAMBER; Extreme Right Groups Plan to Try to Force Downfall of New Cabinet. SUPPORTERS ARE DOUBTFUL Outcome Tomorrow Depends Partly on Condition of Poincare and on Inquiry Into Bank Scandal. Financial Circles Excited. | True | Special Cable to THE NEW YORK TIMES. | |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/joint-canal-endorsed-by-ontario-liberals-convention-urges-treaty.html | JOINT CANAL ENDORSED BY ONTARIO LIBERALS; Convention Urges Treaty With Us and Assails Provincial 'Policy of Obstruction.' | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/bars-president-emeritus-posts.html | Bars "President Emeritus" Posts. | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/newtown-five-tops-roosevelt-quintet-scores-victory-by-347-in.html | NEWTOWN FIVE TOPS ROOSEVELT QUINTET; Scores Victory by 34-7 in Basketball Game on the Losers' Court. BUSHWICK HIGH IS WINNER Repulses Boro Hall Academy Team by 29-9--Textile Turns Back New Utrecht Quintet, 27-20. | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/july-wheat-falls-near-low-for-1930-reaches-69c-and-closes-at-loss.html | JULY WHEAT FALLS, NEAR LOW FOR 1930; Reaches 69c and Closes at Loss of 1 5/8c--Most Old-Crop Months Also Slide. STABILIZERS BUY FREELY Corn Ends at New Bottoms on the Present Move, Losing 2 to 2 5/8c -- Oats and Rye Decline. Exporters Buy in Winnipeg; Dip. Close in Corn Is at Bottom. | True | Special to The New York Times. | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/687701-is-awarded-in-income-tax-refund-metropolitan-life-insurance.html | $687,701 IS AWARDED IN INCOME TAX REFUND; Metropolitan Life Insurance Company Is Credited With Overassessment by Revenue Bureau. | True | Special to The New York Times. | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/australian-load-success-140000000-conversion-issue-lacks-less-than.html | AUSTRALIAN LOAD SUCCESS.; $140,000,000 Conversion Issue Lacks Less Than $10,000,000. | True | Wireless to THE NEW YORK TIMES. | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/yale-five-conquers-providence-quintet-triumphs-in-contest-on-home.html | YALE FIVE CONQUERS PROVIDENCE QUINTET; Triumphs in Contest on Home Court by Final Score of 34 to 25. HORWITZ AND BOOTH STAR Goal Shooting of Eli Pair Aids in Overcoming the Losers' Early Advantage. | True | Special to The New York Times. | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/simon-bolivar.html | SIMON BOLIVAR. | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/aims-bill-at-margin-deals-heflin-condemns-speculation-for-injury-to.html | AIMS BILL AT MARGIN DEALS; Heflin Condemns Speculation for "Injury to Industry." | True | Special to The New York Times. | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/radio-programs-guide-planes-in-fog-new-directionfinding-device-to.html | RADIO PROGRAMS GUIDE PLANES IN FOG; New Direction-Finding Device to Be Tested by Inventor for Army Here. DIAL POINTS COURSE ERROR Knasi Shows How "Homing" Set Uses Ordinary Broadcasts to Discern Route to Airport. | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/text-of-article-5-and-tenth-amendment-forming-basis-of-the-dry-law.html | Text of Article 5 and Tenth Amendment Forming Basis of the Dry Law Test Case; ARTICLE 5. Ways in Which the Constitution Can Be Amended. | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/transit-parleys-near-final-stage-definite-accord-or-breakoff-in.html | TRANSIT PARLEYS NEAR FINAL STAGE; Definite Accord or Break-Off in Negotiations Expected in Two Weeks. SEVERAL DETAILS SOLVED Complete Agreement on Unity Hinges on Adjustments in Traction Securities. Board Approval Necessary. Support for New Bill. | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 98301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/mr-rogers-offers-a-suggestion-for-a-different-christmas-gift.html | Mr. Rogers Offers a Suggestion For a Different Christmas Gift | True | WILL ROGERS. | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/belgium-8-loan-called-for-feb-2-payment-of-16875000-total.html | BELGIUM 8% LOAN CALLED FOR FEB. 2; Payment of $16,875,000, Total Outstanding, Follows, Policy on High-Interest External Debt. | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/drcadman-arbiter-for-barthelmess-settles-dispute-of-screen-star-and.html | DR.CADMAN ARBITER FOR BARTHELMESS; Settles Dispute of Screen Star and Mary Hay Over Custody of Daughter, 8. PARENTS TO SHARE CHILD After Three Conferences, Legal Agreement Is Drawn Awarding Alternate Control Periods. | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/gifts-come-from-779-in-day-for-neediest-cases-adding-23843-to-make.html | Gifts Come From 779 in Day for Neediest Cases; Adding $23,843, to Make the Total So Far $138,954 | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/president-rebuffs-senate-on-job-data-recess-plan-upset-woods-made.html | PRESIDENT REBUFFS SENATE ON JOB DATA; RECESS PLAN UPSET; Woods Made No Report, but Only Some Notes on Employment, Says the Executive.DROUGHT VOTE DEMANDEDDemocrats Warn That Adjournment Will Be Held Up--Garner Charges Filibuster.MAJORITY PROMISES SPEEDSecretary Hyde Will Testify Today -- Senate Conferees Uphold Public Works Amendments. Text of the President's Message. Senate Conferees Hold Lines. PRESIDENT REBUFFS SENATE ON JOB DATA Garner Opens Fire in House. Says Warburton Gave Figure. Fights Immigration Ban. | True | Special to The New York Times. | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/women-raise-328413-for-salvation-army-fifty-teams-in-campaign-for.html | WOMEN RAISE $328,413 FOR SALVATION ARMY; Fifty Teams in Campaign for $500,000 to Assist Needy Urged to Push Canvass. | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/tribute-to-bolivar-will-be-paid-today-americas-to-unite-in-services.html | TRIBUTE TO BOLIVAR WILL BE PAID TODAY; Americas to Unite in Services Marking 100th Anniversary of General's Death. EXERCISES PLANNED HERE Mass at St. Patrick's, Luncheon and Ceremonies at Statue in Central Park Scheduled. | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/princeton-beats-st-nicholas-six-tigers-triumph-over-new-york-hockey.html | PRINCETON BEATS ST. NICHOLAS SIX; Tigers Triumph Over New York Hockey Club, 4 to 2, on Victors' Ice. BARBER IS FIRST TO SCORE Tallies for Winners in Opening Period--Contest Is Fast and Hard Fought. | True | Special to The New York Times. | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/railroads-give-free-wood-discarded-ties-to-be-cut-up-and.html | RAILROADS GIVE FREE WOOD; Discarded Ties to Be Cut Up and Distributed to Elizabeth Needy. | True | Special to The New York Times. | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/drive-began-in-1927-for-dry-law-test-decision-marks-step-in-move.html | DRIVE BEGAN IN 1927 FOR DRY LAW TEST; Decision Marks Step in Move Backed by New York County Lawyers' Association. SERVICES OF COUNSEL FREE Sprague Case Chosen Because of Its Simplicity, Making a ClearCut Issue. | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/mrs-wg-loew-quits-as-master-of-hounds-resigns-as-joint-leader-of.html | MRS. W.G. LOEW QUITS AS MASTER OF HOUNDS; Resigns as Joint Leader of the Harford (Md.) Hunt Club After Five Years of Success. | True | Special to The New York Times. | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/memorial-exercises-by-aldermen.html | Memorial Exercises by Aldermen | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/normand-estate-73835-film-actress-bequeathed-property-to-mother-an.html | NORMAND ESTATE $73,835; Film Actress Bequeathed Property to Mother an Staten Island. | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/yachtsmen-hold-dinner-interclub-class-gives-promise-of-active.html | YACHTSMEN HOLD DINNER.; Interclub Class Gives Promise of Active Season in 1931. | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/cambridge-rugby-victor.html | Cambridge Rugby Victor. | True | | C1B 98301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/bond-proposal-amended-new-terms-submitted-to-holders-of-manati.html | BOND PROPOSAL AMENDED.; New Terms Submitted to Holders of Manati Sugar Securities. | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/watson-says-hoover-is-blamed-even-for-worms-in-apples.html | Watson Says Hoover Is Blamed Even for Worms in Apples | True | Special to The New York Times. | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/standard-oil-scores-holiday-trade-gifts-practice-between-persons.html | STANDARD OIL SCORES HOLIDAY TRADE GIFTS; Practice Between Persons Doing Business Is Condemned as 'Plain Commercialism." | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/prof-kasner-on-einstein-committee.html | Prof. Kasner on Einstein Committee. | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/poincare-imporves-in-day-of-anxiety-former-president-of-france-has.html | POINCARE IMPORVES IN DAY OF ANXIETY; Former President of France Has Partial Paralysis, but Pulse Is Normal. REPORT OF DEATH FALSE Personal, Political and Diplomatic Associates Call at Home to Express Their Sympathy. | True | By P.j. Philip. Spzcial Cable To the New York Times. | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/dealer-swears-fay-cut-off-his-milk-witness-at-trial-of-l40-says.html | DEALER SWEARS FAY CUT OFF HIS MILK; Witness at Trial of l40 Says Wholesalers Were Repeatedly Forced to End Supply. TELLS OF DEATH THREAT Dairyman Supports Story and Testifies He Was Warned Not toSell to Independent. | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/son-to-the-louis-derochemonts.html | Son to the Louis Derochemonts. | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/our-envoy-in-hague-hospital.html | Our Envoy in Hague Hospital. | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/jewish-stage-peace-near-managers-expect-wage-agreement-to-reopen.html | JEWISH STAGE PEACE NEAR.; Managers Expect Wage Agreement to Reopen Theatres Friday. | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/10000gallon-still-seized.html | 10,000-Gallon Still Seized. | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/elwood-english-marries-star-shortstop-of-chicago-cubs-weds-miss.html | ELWOOD ENGLISH MARRIES; Star Shortstop of Chicago Cubs Weds Miss Helen Coleman. | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/jersey-deer-season-opens.html | Jersey Deer Season Opens. | True | Special to The New York Times. | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/car-loadings-have-greater-gain-than-usual-index-rises-further-now.html | Car Loadings Have Greater Gain Than Usual; Index Rises Further, Now Standing at 76.9 | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/new-british-cruisers-to-attain-great-speed-can-raise-longrange-guns.html | New British Cruisers to Attain Great Speed; Can Raise Long-Range Guns to 70 Degrees | True | Special Cable to THE NEW YORK TIMES. | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/213043702-asked-in-agriculture-bill-measure-carries-125000000-of.html | $213,043,702 ASKED IN AGRICULTURE BILL; Measure Carries $125,000,000 of Hoover Program for Unemployment Relief.FOR GRAIN FUTURES INQUIRYSum is Sought for Prosecutions-- House Its Expected to RushMeasure to the Senate. | True | Special to The New York Times. | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/morrison-gains-in-pinehurst-golf-defeats-thomson-by-1-up-at-20th.html | MORRISON GAINS IN PINEHURST GOLF; Defeats Thomson by 1 Up at 20th Hole in First Round of Members' Tourney. | True | Special to The New York Times. | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/new-trusts-stock-on-market-today-selected-managements-shares-to-be.html | NEW TRUST'S STOCK ON MARKET TODAY; Selected Managements' Shares to Be Offered by Nicol-Ford and Harris, Small at About $8. 14 ISSUES IN PORTFOLIO All Are of General Management Trusts Selling at Discounts From Market Values. | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/says-advertising-rise-would-end-depression-speaker-tells-midwest.html | SAYS ADVERTISING RISE WOULD END DEPRESSION; Speaker Tells Mid-West Hotel Men Public Merely Is 'Sold' on Highly Advertised Gloom. | True | Special to The New York Times. | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/utility-merger-approved-vermont-board-allows-new-england-power.html | UTILITY MERGER APPROVED; Vermont Board Allows New England Power Deals and New Stock. | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/wilda-bennett-weds-defendant-in-her-suit-aj-wettach-was-named-by.html | WILDA BENNETT WEDS DEFENDANT IN HER SUIT; A.J. Wettach Was Named by Actress in $20,000 Action for Auto Injuries. | True | Special to The New York Times. | C1B 98301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/drill-at-city-college-starts-circular-war-military-literature-calls.html | DRILL AT CITY COLLEGE STARTS CIRCULAR WAR; Military Literature Calls on Students to Vote for Training. Rad Handbills Against It. | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/vpi-captain-in-hospital-hooper-football-star-found-to-be-in.html | V.P.I. CAPTAIN IN HOSPITAL.; Hooper, Football Star, Found to Be in Critical Condition. | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/dartmouth-lists-spring-schedules-programs-facing-three-varsity-and.html | DARTMOUTH LISTS SPRING SCHEDULES; Programs Facing Three Varsity and Two Freshman Squads Announced. | True | Special to The New York Times. | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/fortiz-rubio-victor-mexican-presidents-son-triumphs-in-college-bout.html | F.ORTIZ RUBIO VICTOR.; Mexican President's Son Triumphs in College Bout. | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/woman-wins-valor-award-hoover-medal-given-to-telephone-operator-for.html | WOMAN WINS VALOR AWARD.; Hoover Medal Given to Telephone Operator for Fire Rescue. | True | Special to The New York Times. | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/dr-alexander-buried-near-his-alma-mater-final-homage-paid-to.html | DR. ALEXANDER BURIED NEAR HIS ALMA MATER; Final Homage Paid to Memory of New York Pastor at Union College Chapel. | True | Special to The New York Times. | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/mitchell-to-retain-post-attorney-general-and-white-house-deny-that.html | MITCHELL TO RETAIN POST.; Attorney General and White House Deny That He Will Retire. | True | Special to The New York Times. | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/new-life-insurance-off-172-for-month-group-underwriting-declined.html | NEW LIFE INSURANCE OFF 17.2% FOR MONTH; Group Underwriting Declined Most in November--Total for 11 Months 2.6% Lower. | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/lafayette-five-bows-to-loyola-31-to-27-victors-take-early-lead-in.html | LAFAYETTE FIVE BOWS TO LOYOLA, 31 TO 27; Victors Take Early Lead in Opening Contest to Turn BackVisiting Team. | True | Special to The New York Times. | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/policeman-kills-wife-and-himself-jw-ward-22-years-on-force-beat-and.html | POLICEMAN KILLS WIFE AND HIMSELF; J.W. Ward, 22 Years on Force, Beat and Choked Her to Death in Bronx Home. HAD ARGUED OVER CHILDREN He Phones to Brothers-in-Law of Suicide Plan After Slaying-- Couple Married Last June. | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/bank-men-to-debate-on-tariff.html | Bank Men to Debate on Tariff. | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/municipal-loans-boston-mass-state-of-tennessee-new-rochelle-ny.html | MUNICIPAL LOANS.; Boston, Mass. State of Tennessee. New Rochelle, N.Y. Binghamton, N.Y. Utica, N.Y. | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/time-extended-on-bond-deposit.html | Time Extended on Bond Deposit. | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/italian-king-honors-prof-roselli.html | Italian King Honors Prof. Roselli. | True | Special to The New York Times. | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/ontario-to-extend-power-system.html | Ontario to Extend Power System. | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/street-scene-withdrawn-pulitzer-prize-play-canceled-at.html | 'STREET SCENE' WITHDRAWN; Pulitzer Prize Play Canceled at Louisville--Houses Too Small. | True | Special to The New York Times. | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/richard-p-joy-dies-banker-of-detroit-former-director-of-packard.html | RICHARD P. JOY DIES; BANKER OF DETROIT; Former Director of Packard Motor Car Co. Succumbs at Age of 60 Years. A MEMBER OF CLUBS HERE Advocate of United States Shipping Industry Was Prominent in City's Financial Institutions. | True | Special to The New York Times. | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/extends-electrified-train-service.html | Extends Electrified Train Service. | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/iron-worker-saves-cedar-rapids-christmas-smitty-rouses-city-for.html | Iron Worker Saves Cedar Rapids Christmas; 'Smitty' Rouses City for Best Tree in History | True | Special to The New York Times. | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/biggers-mississippi-u-captain.html | Biggers Mississippi U. Captain. | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/power-plan-to-aid-jersey-jobless.html | Power Plan to Aid Jersey Jobless. | True | Special to The New York Times. | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/wage-data-disputed-by-express-workers-union-protesting-layoff-of.html | WAGE DATA DISPUTED BY EXPRESS WORKERS; Union, Protesting Lay-Off of Regular Emploies, Charges Company Distorts Data. | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/makes-record-3905-run-lindrum-sets-new-worlds-mark-in-london-cue.html | MAKES RECORD 3,905 RUN.; Lindrum Sets New World's Mark in London Cue Tourney. | True | | C1B 98301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/loughlin-quintet-triumphs-by-3714-turns-back-the-berkeleyirvine.html | LOUGHLIN QUINTET TRIUMPHS BY 37-14; Turns Back the Berkeley-Irvine School Team to Score 8th Victory of Season. ST. ANN'S FIVE IS VICTOR Triumphs Over Fordham Prep by 23-12--St.Peter's Ties With Tottenville, 20-20. | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/decision-is-no-bar-to-dry-enforcement-federal-attorney-in-new.html | DECISION IS NO BAR TO DRY ENFORCEMENT; Federal Attorney in New Jersey Explains There Will Be No Let-Down in Work. OTHER JUDGES NOT BOUND Only 3 of 33 Decisions by Jurist Giving Opinion Reversed Since Appointment in 1925. Other Judges Not Bound. DRY RULING NO BAR TO ENFORCEMENT | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/boston-six-beats-detroit-by-3-to-2-remains-tied-with-chicago-for.html | BOSTON SIX BEATS DETROIT BY 3 TO 2; Remains Tied With Chicago for First Place in American Division of League. BLACK HAWKS TRIUMPH Keep Up Fast Pace by Defeating Ottawa Senators, 4 to 2, on Victors' Ice. Chicago Beats Ottawa, 4--2. | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/use-of-liquor-put-at-14-gallons-a-head-average-consumption-for.html | USE OF LIQUOR PUT AT 14 GALLONS A HEAD; Average Consumption for Every Adult in the Nation Is Estimated by the Crusaders. | True | Special to The New York Times. | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/winslow-lanier-co-dissolved.html | Winslow, Lanier & Co. Dissolved. | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/tag-renewals-still-lag-auto-license-bureau-disappointed-but.html | TAG RENEWALS STILL LAG.; Auto License Bureau Disappointed, but Prepares for Rush. | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/rudolph-is-victor-in-billiard-play-triumphs-over-woods-125108-with.html | RUDOLPH IS VICTOR IN BILLIARD PLAY; Triumphs Over Woods, 125108, With Fine Finish inWorld's Title Test.HIS SIXTH GAME IN A ROWAllen and Taberski Also Score in Pocket Billiard EventHeld Here. Is Faulty at Start. Tries a Daring Shot. Allen Stages Big Rally. THE SCORES BY INNINGS. | True | By William E. Brandt. | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/new-paper-plant-starts.html | New Paper Plant Starts. | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/fights-naming-meyer-as-reserve-bank-head-mcfadden-tells-house-that.html | FIGHTS NAMING MEYER AS RESERVE BANK HEAD; McFadden Tells House That Nominee Is Expected to Favor International Financiers. | True | Special to The New York Times. | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/corporate-changes-new-york.html | CORPORATE CHANGES; New York. | True | Special to The New York Times. | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/five-star-final-to-open-dec-26.html | Five Star Final" to Open Dec. 26. | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/holy-cross-eleven-to-play-dartmouth-to-renew-relations-after-lapse.html | HOLY CROSS ELEVEN TO PLAY DARTMOUTH; To Renew Relations After Lapse of Ten Years With Game of Hanover in 1931. | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/money.html | MONEY. | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/copper-export-price-cut-cent-to-108-buying-reported-small-with-few.html | COPPER EXPORT PRICE CUT CENT TO 10.8; Buying Reported Small With Few Producers in Market-- Lead Production Declines. | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/text-of-judge-clarks-decision-holding-prohibition-amendment.html | Text of Judge Clark's Decision Holding Prohibition Amendment Unconstitutional; People and Not Legislature Held to Be Proper Ratifiers of the Amendment | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/franco-denies-reds-had-hand-in-revolt-spanish-flier-interned-near.html | FRANCO DENIES REDS HAD HAND IN REVOLT; Spanish Flier, Interned Near Lisbon, Insists That He is Loyal to the King. BLAMES GALAN FOR FAILURE Leader at Jaca is Said to Have Been Too Impatient and Spoiled Plan by Premature Rebellion. Galan Blamed for Failure. Franco Claims Loyalty to King. | True | Special Cable to THE NEW YORK TIMES. | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/the-griswold-thompsons-entertain.html | The Griswold Thompsons Entertain | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/sports-today.html | Sports Today | True | | C1B 98301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/sports-of-the-times-spring-is-pretty-far-behind-the-sound-of.html | Sports of the Times.; Spring Is Pretty Far Behind. The Sound of Muffled Hoofbeats. The Vanishing Horse. The Call From the West. A Major Contribution. | True | By Robert F. Kelley. Pinch-Hitting For John Kieran | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/oryan-urges-senate-to-allay-war-threat-world-court-entry-would-end.html | ORYAN URGES SENATE TO ALLAY WAR THREAT; World Court Entry Would End Business Tension and 'Steady Ship of Commerce,'He Writes. | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/berry-acts-to-cut-tax-rate-7-points-urges-use-of-15000000-surplus.html | BERRY ACTS TO CUT TAX RATE 7 POINTS; Urges Use of $15,000,000 Surplus in Old Brooklyn WaterRent Fund for Reduction.ASKS SPEEDY LEGISLATION Conducting Wide Survey to EaseCharter Restrictions So as toSimplify Fiscal System, Action Next Friday. Wide Inquiry Under Way. | True | | C1B 98301 |
| 1930-12-17 | 1930-12-17 | https://www.nytimes.com/1930/12/17/archives/judge-clark-reversed-in-only-three-cases-named-to-federal-bench-in.html | JUDGE CLARK REVERSED IN ONLY THREE CASES; Named to Federal Bench in 1925 When He Was 34--Got Gallantry Citation in War. | True | | C1B 98301 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/children-to-give-two-plays.html | Children to Give Two Plays. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/accepts-wk-kellogg-school.html | Accepts W.K. Kellogg School. | True | Special to The New York Times. | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/gems-gould-trial-issue-daughter-charges-200000-gift-made-in-will.html | GEMS GOULD TRIAL ISSUE.; Daughter Charges $200,000 Gift Made in Will Has Disappeared. | True | Special to The New York Times. | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/white-house-gets-2-trees-grandchildren-will-have-one-in-the-state.html | WHITE HOUSE GETS 2 TREES; Grandchildren Will Have One in the State Dining Room. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/brother-and-sister-lifers-are-set-free-their-mother-stays-in-south.html | BROTHER AND SISTER, 'LIFERS,' ARE SET FREE; Their Mother Stays in South Carolina Prison for the Murderof the Father. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/buried-beside-his-parents.html | Buried Beside His Parents. | True | Special to The New York Times. | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/baron-von-martels-due-on-dresden-today-threeliners-to-arrive-and.html | BARON VON MARTELS DUE ON DRESDEN TODAY; Three-Liners to Arrive and Four to Leave for Europe and South Today. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/a-frank-shiverick.html | A. Frank Shiverick. | True | Special to The New York Times. | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/school-dramas-to-aid-neediest.html | School Dramas to Aid Neediest. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/hoover-eulogizes-david-mosessohn-president-says-editor-will-long-be.html | HOOVER EULOGIZES DAVID MOSESSOHN; President Says Editor Will Long Be Remembered for Noble Ethical Ideals. A HOST OF LEADERS MOURN They Represent All Walks of Life and All Faiths--Funeral This Afternoon. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/southern-pacific-gets-line.html | Southern Pacific Gets Line. | True | Special to The New York Times. | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/with-the-tide-due-jan-12-lillian-foster-to-be-featured-in-josephine.html | 'WITH THE TIDE' DUE JAN. 12; Lillian Foster to Be Featured in Josephine V. Reid's Play. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/nyu-fencers-win-from-wittenberg-score-clean-sweep-in-sabre-event-to.html | N.Y.U. FENCERS WIN FROM WITTENBERG; Score Clean Sweep in Sabre Event, to Take Opening Dual Meet, 12 to 5. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/amateurs-to-give-outward-bound.html | Amateurs to Give 'Outward Bound.'' | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/immigration-visas-slashed-further-only-944-were-issued-to.html | IMMIGRATION VISAS SLASHED FURTHER; Only 944 Were Issued to NonPreference Aliens Last Month by Consuls in 21 Countries.DROP OF 543 FROM OCTOBER State Department Estimates That Its New Policy Will Reduce Influx by 135,000 Persons in Year. | True | Special to The New York Times. | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/a-call-for-action.html | A Call for Action. | True | CITIZEN. | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/mrs-bok-provides-jobs-to-all-ending-idleness-at-camden-me.html | Mrs. Bok Provides Jobs to All, Ending Idleness at Camden, Me. | True | Special to The New York Times. | C1B 97177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/cd-middlebrook-dies-meat-packing-leader-pioneer-in-developing.html | C.D. MIDDLEBROOK DIES; MEAT PACKING LEADER; Pioneer in Developing Foreign Markets Was Long Associated With Thomas E. Wilson. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/business-world.html | BUSINESS WORLD | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/music-notes.html | MUSIC NOTES. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/cheering-messages-wanted.html | Cheering Messages Wanted. | True | GEORGE T. WORD. | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/two-banks-here-merge-underwriters-trust-and-eastern-exchange-are.html | TWO BANKS HERE MERGE.; Underwriters Trust and Eastern Exchange Are Consolidated. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/bigpark-av-loan-placed-simon-hartstein-get-2325000-on-site-at-53d.html | BIG-PARK AV. LOAN PLACED.; Simon & Hartstein Get $2,325,000 on Site at 53d Street. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/colombia-peace-pledge-is-tribute.html | Colombia Peace Pledge Is Tribute. | True | Special Cable to THE NEW YORK TIMES. | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/may-appleby-betrothed-parents-announce-her-engagement-to-wed-dr.html | MAY APPLEBY BETROTHED.; Parents Announce Her Engagement to Wed Dr. Robert MacLean. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/policeman-arrests-wife-charges-her-wth-firing-two-shots-at-him-with.html | POLICEMAN ARRESTS WIFE.; Charges Her Wth Firing Two Shots at Him With His Own Pistol. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/emanuels-merano-home-first-in-hurdle-race-in-england.html | Emanuel's Merano Home First In Hurdle Race in England | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/purdue-eleven-elects-miller.html | Purdue Eleven Elects Miller. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/argentina-renews-english-loan.html | Argentina Renews English Loan. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/brother-sues-vause-doctor-charges-former-judge-failed-to-complete.html | BROTHER SUES VAUSE.; Doctor Charges Former Judge Failed to Complete Realty Deal. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/nyu-five-beats-stevens-25-to-24-repels-stirring-rally-in-last-few.html | N.Y.U. FIVE BEATS STEVENS, 25 TO 24; Repels Stirring Rally in Last Few Seconds to Triumph Before 2,000 at Hoboken.MEINHOLD IS HIGH SCORER Accounts for 14 Points for Losers--Banks and Nemecek Star for the Winners. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/265acre-hopewell-estate-sold.html | 265-Acre Hopewell Estate Sold. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/movies-get-boston-house-repertory-theatre-goes-out-of-jewett.html | MOVIES GET BOSTON HOUSE.; Repertory Theatre Goes Out of Jewett Interests' Control. | True | Special to The New York Times. | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/treasury-calls-7842300-here.html | Treasury Calls $7,842,300 Here. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/mrs-lillian-j-shangle.html | Mrs. Lillian J. Shangle. | True | Special to The New York Times. | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/navy-five-defeats-lafayette-by-3527-losers-spurt-after-trailing-at.html | NAVY FIVE DEFEATS LAFAYETTE BY 35-27; Losers Spurt After Trailing at Half, but Loughlin Puts Middies in Front Again. | True | Special to The New York Times. | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/crops-value-fell-27-per-cent-in-year-bureau-puts-1930-total-at.html | CROPS' VALUE FELL 27 PER CENT IN YEAR; Bureau Puts 1930 Total at $6,274,824,000, on the Basis of Dec. 1 and Seasonal Prices. LOSS IN CORN WAS LARGEST Its Decline Was $669,260,000, That of Cotton, $550,988,000, and of Wheat, $323,514,000. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/insist-russian-ore-should-be-barred-manganese-producers-answer-iron.html | INSIST RUSSIAN ORE SHOULD BE BARRED; Manganese Producers Answer Iron and Steel Group's Brief Opposing Dumping Order. ASSERT INDUSTRY IS RUINED Charge Is Repeated That Soviet Product Costing $23.97 a Ton is Sold Here for $12.50. | True | Special to The New York Times. | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/french-foreign-trade-off-unfavorable-balance-is-40000000-more-than.html | FRENCH FOREIGN TRADE OFF; Unfavorable Balance Is $40,000,000 More Than 1929. | True | Special Cable to THE NEW YORK TIMES. | C1B 97177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/roxy-and-company-to-tour-for-3-months-schumannheink-will-travel.html | ROXY" AND COMPANY TO TOUR FOR 3 MONTHS; Schumann-Heink Will Travel With Party—Two-Hour Show Is Planned. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/viole-stock-sales-listed-court-hears-salesman-got-15-of-100000-in.html | VIOLE STOCK SALES LISTED; Court Hears Salesman Got 15% of $100,000 in Ten Months. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/cotton-rises-again-in-heavy-trading-trend-reversed-when-prices-of.html | COTTON RISES AGAIN IN HEAVY TRADING; Trend Reversed When Prices of Securities Start Upward After Decline. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/many-kinds-of-misery.html | MANY KINDS OF MISERY. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/mitchell-hastens-appeal-on-new-jersey-wet-ruling-dry-raids-will.html | MITCHELL HASTENS APPEAL ON NEW JERSEY WET RULING; DRY RAIDS WILL CONTINUE; COUNCIL HELD AT CAPITAL Justice Officials Decide to Take Appeal Direct to High Court. FORMAN WILL ACT TODAY Woodcock Tells Enforcement Officers to Pay No Heed to Clark Decision. DRYS HOLD POINTS DECIDED Declare Supreme Court Ruled Against Convention Action in 1920 in Ohio Case. | True | Special to The New York Times. | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/mninch-approved-for-power-board-senate-committee-orders-a-favorable.html | M'NINCH APPROVED FOR POWER BOARD; Senate Committee Orders a Favorable Report on AntiSmith Democrat. HIS IRREGULARITY SCORED Five Democrats Opposed Him, but Morrison Defended Him as "Pure and Honest." | True | Special to The New York Times. | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/george-t-keyes-dies-paper-manufacturer-also-a-member-of-lower-house.html | GEORGE T. KEYES DIES; PAPER MANUFACTURER; Also a Member of Lower House in Massachusetts Legislature. | True | Special to The New York Times. | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/us-senator-greene-of-vermont-dead-underwent-operation-on-monday-and.html | U.S. SENATOR GREENE OF VERMONT DEAD; Underwent Operation on Monday and Had a Relapse Yesterday Afternoon. BEGAN WORK AT AGE OF 13 Had Served in Congress for 18 Years—Crippled in 1924 by Stray Bullet in Bootleg Battle. | True | Special to The New York Times. | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/poincare-showing-signs-of-recovery-physicians-report-a-marked.html | POINCARE SHOWING SIGNS OF RECOVERY; Physicians Report "a Marked Improvement" in Condition of Former President. NATURE OF ILLNESS VAGUE Doctors Refuse to Explain Formal Statement—No Connection With Recent Operation, It Is Said. | True | Special Cable to THE NEW YORK TIMES. | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/brings-gen-barnhardts-body-east.html | Brings Gen. Barnhardt's Body East. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/syracuse-five-wins-from-toronto-4521-takes-early-lead-of-13-to-0-to.html | SYRACUSE FIVE WINS FROM TORONTO, 45-21; Takes Early Lead of 13 to 0 to Triumph in Opening Game at Archbold Gymnasium. HAYMAN LEADS SCORERS Tallies 18 Points, Followed by Beagle With 12-Team-Mates Strong on Defense. | True | Special to The New York Times. | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/panama-pauses-in-homage.html | Panama Pauses in Homage. | True | Special Cable to THE NEW YORK TIMES. | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/cardinal-backs-fund-to-aid-the-maddoos-urges-public-to-support-drive.html | CARDINAL BACKS FUND TO AID THE M'ADDOOS; Urges Public to Support Drive for Family of Late Chief Magistrate. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/9588000-philadelphia-bonds-sold.html | $9,588,000 Philadelphia Bonds Sold | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/rb-mellon-on-panhandle-board.html | R.B. Mellon on Panhandle Board. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/gives-christmas-message-bishop-perry-stresses-the-religious.html | GIVES CHRISTMAS MESSAGE.; Bishop Perry Stresses the Religious Significance of the Day. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/jv-thompson-released-physicians-say-former-banker-jailed-at.html | J.V. THOMPSON RELEASED.; Physicians Say Former Banker, Jailed at Uniontown, Pa., Is Ill. | True | | C1B 97177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/bankers-bills-up-to-1571417674-63173948-rise-reported-for-november.html | BANKERS' BILLS UP TO $1,571,417,674; $63,173,948 Rise Reported for November, With 5% Drop From Total Year Ago. INCREASED USE INDICATED American Council Official Sees Gain of $1,000,000,000 in Business Financed This Year. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/wills-mountain-peak-to-berea-college-dr-william-e-barton-requested.html | WILLS MOUNTAIN PEAK TO BEREA COLLEGE; Dr. William E. Barton Requested Naming Gift for Forest Preserves 'Barton Pinnacle.' | | Special to The New York Times. | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/mitten-reports-drop-in-income-realty-surety-companies.html | Mitten Reports Drop in Income; REALTY, SURETY COMPANIES. | True | Special to The New York Times. | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/16-nyu-men-honored-alpha-phi-sigma-elects-three-scabbard-and-blade.html | 16 N.Y.U. MEN HONORED; Alpha Phi Sigma Elects Three; Scabbard and Blade, Thirteen. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/new-arlen-film-play-he-will-collaborate-with-walter-hackett-in.html | NEW ARLEN FILM PLAY.; He Will Collaborate With Walter Hackett in Vehicle for Colman. | | Wireless to THE NEW YORK TIMES. | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/meeting-at-sickbed-ends-pitman-impasse-borough-council-session.html | MEETING AT SICKBED ENDS PITMAN IMPASSE; Borough Council Session Breaks Deadlock Which Has Held Up Pay Since November. | | Special to The New York Times. | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and in the Financial Markets. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/americas-sweetheart-schwab-mandel-musical-show-to-open-at.html | AMERICA'S SWEETHEART."; Schwab & Mandel Musical Show to Open at Broadhurst Feb. 2. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/robert-stalker.html | Robert Stalker, Golfer. | | Special to The New York Times. | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/charles-a-goldman-retired-brooklyn-contractor-dies-of-heart-disease.html | CHARLES A. GOLDMAN.; Retired Brooklyn Contractor Dies of Heart Disease in Florida. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/columbia-rewards-cub-football-team-18-to-get-numerals-as-eight-are.html | COLUMBIA REWARDS CUB FOOTBALL TEAM; 18 to Get Numerals as Eight Are Named for Varsity Substitute Award--19 Harriers Listed. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/will-rogers-believes-people-will-pay-not-to-see-football.html | Will Rogers Believes People Will Pay Not to See Football | | WILL ROGERS. | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/mrs-lydigs-jewelry-to-be-sold-tomorrow-auction-of-estate-left-to.html | MRS. LYDIG'S JEWELRY TO BE SOLD TOMORROW; Auction of Estate Left to Charity Is Not Expected to Realize More Than Enough to Pay Debts. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/fewer-firms-on-exchange-new-year-book-shows-654-against-663-a-year.html | FEWER FIRMS ON EXCHANGE; New Year Book Shows 654, Against 663 a Year Ago. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/col-leonard-dies-canadian-patriot-engineer-and-philanthropist-had.html | COL. LEONARD DIES; CANADIAN PATRIOT; Engineer and Philanthropist Had Been Leader in Developing Dominion's Utilities. AIDED EDUCATIONAL WORK He Had Long Been President of Richest Silver Mines in Cobalt Area--An Ardent Imperialist. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/fire-department.html | Fire Department. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/21000000-stock-retired-by-trusts-shenandoah-buys-in-187000-and-blue.html | $21,000,000 STOCK RETIRED BY TRUSTS; Shenandoah Buys in 187,000 and Blue Ridge 236,000 of Preference Shares. COMMON EQUITY INCREASED Second Readjustment of Capital by the Investment Companies in Two Months. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/trade-treaty-aids-canada-australian-agreement-especially-favors.html | TRADE TREATY AIDS CANADA; Australian Agreement Especially Favors Lumber and Auto Exports. | True | Special to The New York Times. | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/woman-who-slew-son-paroled-to-husband-judge-suspends-sentence-so.html | WOMAN WHO SLEW SON PAROLED TO HUSBAND; Judge Suspends Sentence So Medusa (N.Y.) Mother Can Care for Her Other Children. | True | | C1B 97177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/drowning-awards-made-after-4-years-124540-granted-in-deaths-of-18.html | DROWNING AWARDS MADE AFTER 4 YEARS; $124,540 Granted in Deaths of 18 and Injuring of 12 in Sinking of Linseed King. COURT REJECTS SIX CLAIMS Federal Judge Rules That 34 Must Be Brought Before New Jersey Compensation Bureau. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/kurdish-trouble-renewed-freeing-of-chiefs-by-persia-brings-threat.html | KURDISH TROUBLE RENEWED; Freeing of Chiefs by Persia Brings Threat of Overrunning Frontier. | True | Wireless to THE NEW YORK TIMES. | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/financial-markets-sharp-recovery-on-stock-exchangetrading-large.html | FINANCIAL MARKETS; Sharp Recovery on Stock Exchange--Trading Large; Cotton and Silver Higher. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/milk-dealers-tell-of-coercion-by-fay-swear-ring-cut-off-independent.html | MILK DEALERS TELL OF COERCION BY FAY; Swear Ring Cut Off Independent Supply and Forced Themto Accept Price Rise.THREATS OF 'ARREST' TOLD Members of Chain Posed as HealthInspectors, Witness Testifiesat Trial of 140. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/fordham-swimmers-conquer-ccny-capture-six-of-eight-events-in.html | FORDHAM SWIMMERS CONQUER C.C.N.Y.; Capture Six of Eight Events in Opening Meet of Season to Win by 44-27. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/to-buy-road-in-maine-canadian-pacific-completing-deal-with-the.html | TO BUY ROAD IN MAINE; Canadian Pacific Completing Deal With the Aroostook Valley. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/gen-russell-gets-medal-adams-honors-him-for-services-as.html | GEN. RUSSELL GETS MEDAL.; Adams Honors Him for Services as Commissioner in Haiti. | True | Special to The New York Times. | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/authorizes-mobile-ohio-financing.html | Authorizes Mobile & Ohio Financing. | True | Special to The New York Times. | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/poly-prep-receives-football-trophy-eleven-gets-award-as-best.html | POLY PREP RECEIVES FOOTBALL TROPHY; Eleven Gets Award as Best AllAround School Team in KingsCounty in 1930. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/two-players-hurt-as-yale-six-wins-captain-luce-of-elis-and-cushman.html | TWO PLAYERS HURT AS YALE SIX WINS; Captain Luce of Elis and Cushman of Boston Club in Hos pital After Game.FINAL SCORE IS 4 TO 2Luce Suffers Cut in Leg, Lacerating Vein--To Be Lost to Teamfor Several Weeks. | True | Special to The New York Times. | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/women-to-fly-today-in-job-fund-drive-mrs-sa-clark-will-broadcast.html | WOMEN TO FLY TODAY IN JOB FUND DRIVE; Mrs. S.A. Clark Will Broadcast Appeal From Sky During 'Parade' of Noted Pilots Above City. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/blames-tanker-in-crash-british-judge-holds-bremen-less-responsible.html | BLAMES TANKER IN CRASH.; British Judge Holds Bremen Less Responsible for Collision. | True | Wireless to THE NEW YORK TIMES. | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/metal-market-report.html | METAL MARKET REPORT. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/sees-balkan-difficulties-yugoslav-minister-reports-greece-does-not.html | SEES BALKAN DIFFICULTIES; Yugoslav Minister Reports Greece Does Not Welcome Proposed Union. | True | Special Cable to THE NEW YORK TIMES. | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/to-honor-italian-artists-italy-america-society-will-give-tea-for.html | TO HONOR ITALIAN ARTISTS.; Italy America Society Will Give Tea for Metropolitan Stars. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/playing-for-time.html | PLAYING FOR TIME. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/william-j-scott.html | William J. Scott. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/foreign-exchange-club-elects.html | Foreign Exchange Club Elects. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/henry-ford-in-auto-crash-he-is-unhurt-in-youngstown-mishap.html | HENRY FORD IN AUTO CRASH; He Is Unhurt in Youngstown Mishap-- Resumes Trip in New Car. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/cardinal-verdier-is-ill-archbishop-of-paris-has-stroke-as-he-leaves.html | CARDINAL VERDIER IS ILL.; Archbishop of Paris Has Stroke as He Leaves Church in Rome. | True | Wireless to THE NEW YORK TIMES. | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/kroll-opera-subsidy-ends-prussian-government-withdraws-support-of.html | KROLL OPERA SUBSIDY ENDS; Prussian Government Withdraws Support of Berlin Institution. | True | Special Cable to THE NEW YORK TIMES. | C1B 97177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/dana-left-300000-former-harvard-star-who-was-drowned-provided-trust.html | DANA LEFT $300,000.; Former Harvard Star, Who Was Drowned, Provided Trust Fund. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/form-two-new-firms-for-stock-exchange-old-partnerships-of-same-name.html | FORM TWO NEW FIRMS FOR STOCK EXCHANGE; Old Partnerships of Same Name Dissolved--Other Changes Are Proposed. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/convict-acquitted-in-womans-murder-brooklyn-jury-clears-george.html | CONVICT ACQUITTED IN WOMAN'S MURDER; Brooklyn Jury Clears George Small of Killing Bystander in Battle With Police. "FRAME-UP" WAS CHARGED Defense Alleged Switching of Bullet to Conceal That Slaying Was Done by a Patrolman. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/bedford-heads-beacon-oil-succeeds-kahle-named-vice-president-of.html | BEDFORD HEADS BEACON OIL.; Succeeds Kahle, Named Vice President of Standard Shipping. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/flour-cut-20c-a-barrel-mill-reductions-at-minneapolis-ascribed-to.html | FLOUR CUT 20C A BARREL.; Mill Reductions at Minneapolis Ascribed to Competition. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/baldwin-for-tariff-to-cope-with-ours-tory-chief-says-socialist-idea.html | BALDWIN FOR TARIFF TO COPE WITH OURS; Tory Chief Says Socialist Idea of Customs Truce Is Childish Method of Defense. URGES CURB ON DUMPING He Emphasizes That Protection Will Give British Industry Renewed Courage. NEAR VICTORY IN COMMONS Laborite Majority in House Reduced to Six in Vote on Extension of Duties on Dyestuffs. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/girl-14-lectures-for-her-father.html | Girl, 14, Lectures for Her Father. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/cut-argentine-farm-rents-many-landlords-respond-to-the-governments.html | CUT ARGENTINE FARM RENTS.; Many Landlords Respond to the Government's Campaign. | True | Special Cable to THE NEW YORK TIMES. | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/promotion-test-for-col-thompson.html | Promotion Test for Col. Thompson. | True | Special to The New York Times. | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/citizenship-for-13-byrd-men-including-balchen-asked-in-bill.html | Citizenship for 13 Byrd Men Including Balchen, Asked in Bill | True | Special to The New York Times. | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/dividend-policy-unchanged.html | Dividend Policy Unchanged. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/squadron-a-polo-victor-brady-tallies-overtime-goal-that-beats.html | SQUADRON A POLO VICTOR.; Brady Tallies Overtime Goal That Beats Durland Club, 12-11. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/bolivian-clergy-in-truce-split-over-funds-for-catholic-seminary.html | BOLIVIAN CLERGY IN TRUCE.; Split Over Funds for Catholic Seminary Apparently Averted. | True | Special Cable to THE NEW YORK TIMES. | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/wheat-in-good-condition-cotton-picking-over-and-corn-husking-makes.html | WHEAT IN GOOD CONDITION; Cotton Picking Over and Corn Husking Makes Progress. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/army-to-dedicate-new-indoor-rink-will-meet-harvard-hockey-team-jan.html | ARMY TO DEDICATE NEW INDOOR RINK; Will Meet Harvard Hockey Team Jan. 10 in Structure, Opening Its Season. | True | Special to The New York Times. | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/breaks-sailfish-record-new-yorker-lands-6-in-hour-and-quarter-off.html | BREAKS SAILFISH RECORD.; New Yorker Lands 6 in Hour and Quarter Off Palm Beach. | True | Special to The New York Times. | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/westchester-items-pelham-and-larchmont-homes-change-ownership.html | WESTCHESTER ITEMS.; Pelham and Larchmont Homes Change Ownership. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/miss-sullivan-wed-to-austin-lamont-boston-girls-marriage-to-bankers.html | MISS SULLIVAN WED TO AUSTIN LAMONT; Boston Girl's Marriage to Banker's Son Held in St. John's Chapel, Bernardsville, N.J. | True | Special to The New York Times. | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/arabs-and-jews-clash-over-land-ownership-british-police.html | ARABS AND JEWS CLASH OVER LAND OWNERSHIP; British Police Reinforcements Are Sent Out From Jerusalem to Settle Disorders. | True | Special Cable to THE NEW YORK TIMES. | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/brown-six-conquers-boston-u-in-overtime-cranes-goal-after-eight.html | BROWN SIX CONQUERS BOSTON U. IN OVERTIME; Crane's Goal After Eight Minutes of Extra Play Gives Victors 3-to-2 Triumph. | True | Special to The New York Times. | C1B 97177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/panama-papers-clash-over-graft-charges-administration-organ-replies.html | PANAMA PAPERS CLASH OVER GRAFT CHARGES; Administration Organ Replies to Accusations Against Previous and Present Regimes. | True | Special Cable to THE NEW YORK TIMES. | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/brooklyn-tech-victor-at-hockey-gains-decision-over-jefferson-10-on.html | BROOKLYN TECH VICTOR AT HOCKEY; Gains Decision Over Jefferson, 1-0, on Langfar's Goal in P.S.A.L. Tournament. MANUAL ALSO TRIUMPHS Sets Back Boys High, 2 to 0, When Rainey Tallies Twice--Second Place Tie Unbroken. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/reyburn-protests-retail-sales-tax-tells-commission-would-wipe-out.html | REYBURN PROTESTS RETAIL SALES TAX; Tells Commission Would Wipe Out Profits for Many and Fail of Purpose. SEES IT PASSED TO PUBLIC But Points to Difficulties of Collection and Dangers to Employment and Advertising | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/hurley-sends-christmas-wishes-to-disabled-veterans-by-radio.html | Hurley Sends Christmas Wishes To Disabled Veterans by Radio | True | Special to The New York Times. | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/hated-girl-tries-to-die-fires-bullet-into-her-chest-after-writing.html | 'HATED,' GIRL TRIES TO DIE.; Fires Bullet Into Her Chest After Writing Farewell Note. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/loft-building-to-be-auctioned.html | Loft Building to Be Auctioned. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/the-test-of-a-partisan.html | THE TEST OF A PARTISAN. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/bond-flotation-scrantonspring-brook-water.html | BOND FLOTATION.; Scranton-Spring Brook Water | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/decision-is-ignored-by-jersey-dry-chief-agents-on-instructions-from.html | DECISION IS IGNORED BY JERSEY DRY CHIEF; Agents, on Instructions From State Administrator, Raid Jersey City Speakeasies. PROSECUTORS ARE AGREED Federal Judges Also See No Reason for Any Change in Enforcement Methods. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/want-stimson-to-lift-red-testimony-ban-fish-committee-members-to.html | WANT STIMSON TO LIFT RED TESTIMONY BAN; Fish Committee Members to Urge He Permit Publication of Visa Aides' Statements. | True | Special to The New York Times. | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/rangers-will-play-boston-six-tonight-game-at-the-garden-will-be.html | RANGERS WILL PLAY BOSTON SIX TONIGHT; Game at the Garden Will Be First of Season Between Rival Sextets. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/egypt-will-control-sugar-sale-and-price-government-acts-to-break.html | EGYPT WILL CONTROL SUGAR SALE AND PRICE; Government Acts to Break 3-Man 'Trust'--To Lay Prohibitive Duty on Imports. | True | Special Cable to THE NEW YORK TIMES. | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/sports-today.html | Sports Today | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/structural-steel-orders-awards-in-week-29500-tonsrequirements-23500.html | STRUCTURAL STEEL ORDERS; Awards in Week, 29,500 Tons--Requirements, 23,500 Tons. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/seized-as-members-of-auto-theft-ring-three-fight-charges-after.html | SEIZED AS MEMBERS OF AUTO THEFT RING; Three Fight Charges After Police Report Recovering Six Cars Stolen by Gang Here. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/officials-advanced-by-stone-webster-hale-holden-joins-board-of-bell.html | OFFICIALS ADVANCED BY STONE & WEBSTER; Hale Holden Joins Board of Bell System--Other Changes in Corporations. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/golf-tennis-events-listed-in-bermuda-links-tournaments-will-begin.html | GOLF, TENNIS EVENTS LISTED IN BERMUDA; Links Tournaments Will Begin Dec. 23 and Tennis Play Starts Feb. 9. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/hoover-dam-plans-are-approved.html | Hoover Dam Plans Are Approved. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 97177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/critics-are-routed-by-montes-de-oca-mexican-finance-minister-wins.html | CRITICS ARE ROUTED BY MONTES DE OCA; Mexican Finance Minister Wins Foes' Applause in Senate in Defending His Policies. EMPHASIZES WORLD CRISIS Banking Circles Report New York Interests May Open Credit of $25,000,000 to Government. | True | Special Cable to THE NEW YORK TIMES. | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/times-squares-christmas-tree-at-night.html | TIMES SQUARE'S CHRISTMAS TREE AT NIGHT. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/opens-bids-for-work-on-freight-terminal-port-authority-will-speed.html | OPENS BIDS FOR WORK ON FREIGHT TERMINAL; Port Authority Will Speed the Clearing of Site for Station to Cost $16,000,000. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/argentina-pays-wide-tribute.html | Argentina Pays Wide Tribute. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/defer-world-court-for-year-to-avert-extra-session-call-senators-in.html | DEFER WORLD COURT FOR YEAR TO AVERT EXTRA SESSION CALL; Senators in Committee Agree, 10 to 9, to Take Up Protocols Next December. AVOID JAM OF DEBATE NOW Decision, on Reed's Motion After Line-Up Is Arranged, Is Final. Borah Asserts. WILL ASK ROOT TO TESTIFY Democrats and Gillett Vote "No" on Proposal to Register Their Support of the Tribunal. | True | Special to The New York Times. | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/secret-witnesses-queried-on-bertini-todd-withholds-identity-of-two.html | SECRET WITNESSES QUERIED ON BERTINI; Todd Withholds Identity of Two Questioned Before Grand Jury on Naming of Judge. SHERRY'S STORY SUBMITTED Investigator Tells of Examination of Court Aide Now Ill--Row Over Expenses Continues. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/488000000-fought-as-bmtirt-price-two-members-of-transit-board-will.html | $488,000,000 FOUGHT AS B.M.T.-I.R.T. PRICE; Two Members of Transit Board Will Oppose Such a Proposal as Too High. BOSTON RUMOR DENIED Walker and Untermyer Scoff at Purported Move to Sound Market for Bonds. SEE SET-UP ERRONEOUS Counsel Says Figures Reported Were Once Discussed but Later Were Discarded. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/robert-engesser-sr.html | Robert Engesser Sr. | True | Special to The New York Times. | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/city-pension-fund-loans-employes-have-borrowed-1031110-since.html | CITY PENSION FUND LOANS; Employes Have Borrowed $1,031,110 Since October Under New Law. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/dry-case-defendants-bask-in-limelight-sprague-says-he-never-thought.html | DRY CASE DEFENDANTS BASK IN LIMELIGHT; Sprague Says He Never Thought It Wrong to Transport "Anything Except Explosives." | True | Special to The New York Times. | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/we-might-take-pains-our-pronunciation-of-latinamerican-names-does-us.html | WE MIGHT TAKE PAINS.; Our Pronunciation of Latin-American Names Does Us Little Credit. | True | ANNIE S. PECK. | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/cavanaugh-praises-fordhams-eleven-pays-tribute-to-players-of-last.html | CAVANAUGH PRAISES FORDHAM'S ELEVEN; Pays Tribute to Players of Last Two Seasons in Address at Alumni Dinner. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/edison-sees-boon-in-prohibition-law-answering-antisaloon-query-he.html | EDISON SEES BOON IN PROHIBITION LAW; Answering Anti-Saloon Query, He Declares Enforcement Is Growing More Practical. STRESSES CHILD BENEFITS Urges Act's Retention as Blessing to Homes of Today and Those of Future Generations. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/is-fallacy-of-the-wets-dr-taft-fears-repeal-would-cause-more-not.html | A FALLACY OF THE WETS.; Dr. Taft Fears Repeal Would Cause More, Not Less, Unemployment. | True | HORACE D. TAFT. | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/bronx-corner-leased-park-and-east-tremont-avenue-site-to-be.html | BRONX CORNER LEASED.; Park and East Tremont Avenue Site to Be Improved. | True | | C1B 97177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/conn-aggie-five-wins-conquers-fitchburg-normal-5726-for-second.html | CONN. AGGIE FIVE WINS.; Conquers Fitchburg Normal, 57-26, for Second Straight Victory. | True | Special to The New York Times. | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/lewis-c-giles-former-new-york-real-estate-man-dies-in-florida.html | LEWIS C. GILES; Former New York Real Estate Man Dies in Florida. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/urges-sanity-test-for-all-criminals-crime-commission-committee.html | URGES SANITY TEST FOR ALL CRIMINALS; Crime Commission Committee Favors Adoption of the Massachusetts System. FINDS EXPERTS MALIGNED Holds Present Court Procedure Hampers Their Effectiveness-- Psychiatry's Use Lauded. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/alfred-messerole-descendant-of-noted-williamsburg-family-dies-at.html | ALFRED MESSEROLE.; Descendant of Noted Williamsburg Family Dies at Nice, France. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/european-cities-hold-rites.html | European Cities Hold Rites. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/chandless-ignores-bergen-bar-threat-demand-by-24members-that-he.html | CHANDLESS IGNORES BERGEN BAR THREAT; Demand by 24-Members That He Quit as Head Unanswered by Ousted Jersey Senator. | True | Special to The New York Times. | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/defense-attorneys-analyze-decision-they-hold-judge-clark-ruled-on.html | DEFENSE ATTORNEYS ANALYZE DECISION; They Hold Judge Clark Ruled on Nine Definitive Legal Propositions. CITE LINCOLN'S PRINCIPLES Lawyers Say Contention That Supreme Court Has Not Passed On Their Points Is Upheld. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/rutgers-players-get-awards-for-football-125-at-annual-dinner-hear.html | RUTGERS PLAYERS GET AWARDS FOR FOOTBALL; 125 at Annual Dinner Hear Stuhldreher Advocate Faculty Aid for Coaches. | True | Special to The New York Times. | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/woll-urges-fight-to-subdue-rackets-calls-on-trades-and-businesses.html | WOLL URGES FIGHT TO SUBDUE RACKETS; Calls on Trades and Businesses to Cooperate in Stamping Out Industrial Piracy. LAWS TO AID ALSO ASKED Labor Leader Would Temper Our Competitive Theory of Trade to Uphold World Supremacy. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/randall-is-named-leviathan-captain-veteran-of-32-years-at-sea-to.html | RANDALL IS NAMED LEVIATHAN CAPTAIN; Veteran of 32 Years at Sea to Succeed Cunningham as Com- modore of Line's Fleet. FRIED ALSO IS ADVANCED Will Command George Washington --Both Masters Have Long Records of Heroic Rescues. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/sinclair-sees-need-to-check-oil-evils-he-doubts-improvement-is.html | SINCLAIR SEES NEED TO CHECK OIL 'EVILS'; He Doubts Improvement Is Likely in the Industry Until Problems Are Solved. FINDS OVERDEVELOPMENT Revision of Operation Methods Held Necessary, According to Actual, Not Potential, Situation, | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/westchester-line-must-add-trains-transit-commission-orders-120.html | WESTCHESTER LINE MUST ADD TRAINS; Transit Commission Orders 120 Operated Daily Within City in Compliance With Franchise. CARRIER CUT ITS SERVICE Queens Railway Application to Continue 6-Cent Fare for Year Will Be Studied. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/hoover-eulogizes-bolivar-at-service-president-lauds-liberator-as.html | HOOVER EULOGIZES BOLIVAR AT SERVICE; President Lauds Liberator as World Democracy's Prophet on Centenary of Death. MANY NATIONS PAY HOMAGE Henderson Unveils a Tablet in London-- European and South American Cities Mark Day. | True | Special to The New York Times. | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/crime-and-insanity.html | CRIME AND INSANITY. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/firmness-develops-in-copper-market-effort-reported-under-way-for.html | FIRMNESS DEVELOPS IN COPPER MARKET; Effort Reported Under Way for Stabilization of Price at 10 Cents a Pound. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/forecasting-an-exodus.html | Forecasting an Exodus. | True | FRANCIS ROGERS. | C1B 97177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/frond-st-site-sold-for-new-building-printer-buys-plot-at-old-slip.html | FROND ST. SITE SOLD FOR NEW BUILDING; Printer Buys Plot at Old Slip, Where He Plans a SixteenStory Structure. MANY MORTGAGES PLACEDNew Leasehold Contracts Comprise Large Part of Activity in Scattered Sections of Manhattan. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/sittig-trio-warmly-greeted.html | Sittig Trio Warmly Greeted. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/2-copper-concerns-agree-to-merger-rhodesian-congo-and-bwana-mkubwa.html | 2 COPPER CONCERNS AGREE TO MERGER; Rhodesian Congo and Bwana M'Kubwa Decide to Unite at Shareholder Meeting. EARLY BENEFIT PREDICTED Sir Auckland Geddes Says Action Will Solve Finance Problem-- N'Changa Group Has Yet to Act. | True | Special Cable to THE NEW YORK TIMES. | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/mayor-inquires-into-court-attaches-dance-on-trail-of-any-promises.html | Mayor Inquires Into Court Attaches' Dance; On Trail of Any Promises of Favors in Ads | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/miss-hughess-bridal-chief-justices-daughter-to-wed-william-t.html | MISS HUGHES'S BRIDAL.; Chief Justice's Daughter to Wed William T. Gossett Friday. | True | Special to The New York Times. | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/hoover-deplores-mfadden-speech-he-holds-attack-on-federal-reserve.html | HOOVER DEPLORES M'FADDEN SPEECH; He Holds Attack on Federal Reserve Unfortunate in Hour of National Stress. SOUNDS HOUSE OPINION Tilson Replies That Banking Committee Members Repudiate McFadden Attitude.LUCE DENOUNCES CHARGESHe Assails McFadden for "Insinuations" Against "Decency" ofOur Financiers. | True | Special to The New York Times. | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/christmas-in-russia.html | CHRISTMAS IN RUSSIA. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/police-department.html | Police Department. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/social-notes-in-new-york-and-elsewhere.html | Social Notes in New York and Elsewhere | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/crowds-halt-ships-start-oriente-new-ward-liner-expects-to-make.html | CROWDS HALT SHIP'S START.; Oriente, New Ward Liner, Expects to Make Havana in 60 Hours. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/cubans-to-greet-einstein-scientists-to-welcome-him.html | CUBANS TO GREET EINSTEIN.; Scientists to Welcome Him Tomorrow-- Presidential Suite Assigned. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/lindbergh-urges-uniform-air-laws-simple-code-is-necessary-to.html | LINDBERGH URGES UNIFORM AIR LAWS; Simple Code is Necessary to Aviation, He Tells Conference at Washington. WRIGHT IS CONGRATULATED Delegates Send Message to Dayton Inventor on the Anniversary of His First Flight. | True | From a Staff Correspondent of The New York Times. | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/john-barrymore-ill-return-of-jungle-fever-confines-actor-to-bed-on.html | JOHN BARRYMORE ILL.; Return of Jungle Fever Confines Actor to Bed on Coast. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/earth-oscillations-puzzle-harvard-scientists-ottawa-and-other.html | Earth Oscillations Puzzle Harvard Scientists; Ottawa and Other Stations Report Long 'Quakes' | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/tells-of-saving-27-from-sinking-ship-captain-of-sangro-says-san.html | TELLS OF SAVING 27 FROM SINKING SHIP; Captain of Sangro Says San Francisco Sank in Gulf Ten Minutes After the Rescue. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/sleep-talker-held-as-husband-of-four-mentioning-name-of-another.html | SLEEP TALKER HELD AS HUSBAND OF FOUR; Mentioning Name of Another Woman Aroused Suspicion of Alleged Second Wife. SHE STARTED AN INQUIRY He Fled, According to Complaint, but Police and Lawyer Found Evidence of Other Marriages. | True | | C1B 97177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/company-plan-held-best-job-insurance-industrial-counselors-study.html | COMPANY PLAN HELD BEST JOB INSURANCE; Industrial Counselors' Study Finds It Excels Employes' and Joint Systems. BENEFIT HIGHER, COST LESS Eleven of Thirteen Known Funds Are Said to Give Satisfaction--Pay From $250 Year Up. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/spains-revolt-ebbs-as-strikes-continue-eleven-are-killed-in-riots.html | SPAIN'S REVOLT EBBS AS STRIKES CONTINUE; Eleven Are Killed in Riots-- Eleven Die and 26 Are Hurt in Train Wreck. RED SHARE IN RISING BARED Conservative Rebel Leaders in Jail Say They Backed Out When Soviet Rule Was Demanded. BARCELONA STILL A MENACE Reinforcements Move Near It-- Foreign Legion Occupies Many Cities in the South. | True | Special Cable to THE NEW YORK TIMES. | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/intervene-in-plea-for-paper-receiver-north-carolina-interests-file.html | INTERVENE IN PLEA FOR PAPER RECEIVER; North Carolina Interests File on Nashville Publishers as Argument Ends. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/three-die-in-explosion-at-mancioux-france-eleven-hurt-in-carbide.html | THREE DIE IN EXPLOSION AT MANCIOUX, FRANCE; Eleven Hurt in Carbide Plant Blast--Bomb Shatters Lyons Store Windows. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/governors-to-meet-in-indiana-in-june-committee-in-capital-accepts.html | GOVERNORS TO MEET IN INDIANA IN JUNE; Committee in Capital Accepts Leslie's Invitation-- Roosevelt and Others Visit Hoover. | True | Special to The New York Times. | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/figures-wanted-from-brewers.html | Figures Wanted From Brewers. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/municipal-loans-binghamton-ny.html | MUNICIPAL LOANS; Binghamton, N.Y. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/neediest-cases-fund-grows-to-157057-one-donor-adds-1700-to-her.html | NEEDIEST CASES FUND GROWS TO $157,057; One Donor Adds $1,700 to Her Earlier Donation of $650 to Relieve Suffering. ANOTHER GIFT IS FOR $1,000 One Is for $800, While Seven Send $500 Each --But Small Sums Provide Half of Fund. MANY STILL AWAIT HELP Amount Received So Far is Less Than Half of Last Year's Final Total, Which Aided 485 Cases. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/miss-stinnes-is-married-weds-carl-soderstrom-at-civil-ceremony-in.html | MISS STINNES IS MARRIED; Weds Carl Soderstrom at Civil Ceremony in London. | True | Wireless to THE NEW YORK TIMES. | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/steal-relief-funds-two-thugs-rob-four-men-outside-crowded-brooklyn.html | STEAL RELIEF FUNDS; Two Thugs Rob Four Men Outside Crowded Brooklyn Synagogue. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/markets-in-london-paris-and-berlin-tone-weaker-on-the-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Tone Weaker on the English Exchange--Credit Easy in Lombard Street. FRENCH STOCKS ARE LOWER Trading Becomes Stagnant After Feeble Rally--Recovery on German Boerse. | True | Special Cable to THE NEW YORK TIMES. | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/miss-patterson-engaged-to-marry-merchantville-nj-girls-betrothal-to.html | MISS PATTERSON ENGAGED TO MARRY; Merchantville (N.J.) Girl's Betrothal to Woodrow Darrow Is Announced. | True | Special to The New York Times. | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/briand-makes-plea-in-behalf-of-stegg-appeals-for-solid-support-for.html | BRIAND MAKES PLEA IN BEHALF OF STEGG; Appeals for Solid Support for New Ministry and for His Own Peace Policies. URGES LEAGUE USE FORCE Premier Will Face Chamber Today and Demand Truce-- Majority Seen as Problematical. | True | Special Cable to THE NEW YORK TIMES. | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/priest-gets-post-in-brazil-father-serra-revolutionist-is-named.html | PRIEST GETS POST IN BRAZIL; Father Serra, Revolutionist, Is Named Mediator of Maranhao. | True | Special Cable to THE NEW YORK TIMES. | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/benellis-music-heard-group-of-artists-gives-program-of-italian.html | BENELLI'S MUSIC HEARD; Group of Artists Gives Program of Italian Musician's Composition. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/judge-stresses-service-it-not-money-is-measure-of-success-wells.html | JUDGE STRESSES SERVICE; It, Not Money, Is Measure of Success, Wells Tells Railroad Club. | True | | C1B 97177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/sales-in-new-jersey-eastman-kodak-sells-plant-in-passaic-junction.html | SALES IN NEW JERSEY.; Eastman Kodak Sells Plant in Passaic Junction. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/scone-easy-victor-in-burnside-purse-okeefes-consistent-filly-scores.html | SCONE EASY VICTOR IN BURNSIDE PURSE; O'Keefe's Consistent Filly Scores Second Triumph in Row at Jefferson Park. BOB ROGERS HOME SECOND Taddywawa, Favorite, Closes With Rush to Finish Third--Double for Jockey Meade. | True | Special to The New York Times. | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/city-joins-in-bolivar-rites-wreaths-are-placed-on-liberators-statue.html | CITY JOINS IN BOLIVAR RITES.; Wreaths Are Placed on Liberator's Statue by Nations' Delegates. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/mrs-rose-malone-dies-at-85.html | Mrs. Rose Malone Dies at 85. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/where-to-ask-for-help-for-citys-needy.html | Where to Ask for Help for City's Needy | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/snakes-entertain-at-columbia-dinner-twofooters-and-tenfooters-as.html | SNAKES ENTERTAIN AT COLUMBIA DINNER; Two-Footers and Ten-Footers, as Guests of Honor Perform for "War Babies" Class. LIGHTS FASCINATE THEM Dr. Ditmars, as Showman, Has a Deadly Moccasin Give Up Some Poison for Exhibition. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/500000-phone-books-out-1000000-more-to-be-distributed-in-few.html | 500,000 PHONE BOOKS OUT.; 1,000,000 More to Be Distributed in Few Days--New System Praised. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/verweigerung-not-verweitung.html | Verweigerung, Not Verweitung. | True | HENRY SCHWAMM. | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/mrs-swartz-gets-state-labor-post.html | Mrs. Swartz Gets State Labor Post. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/27-named-to-study-rival-indian-claims-macdonald-heads-committee-in.html | 27 NAMED TO STUDY RIVAL INDIAN CLAIMS; MacDonald Heads Committee in Final Effort to Break Hindu-Moslem Deadlock. LEADERS REFUSE TO SERVE Sapru and Jinnah See Little Hope of Inducing Extremists to Yield, Even to Save the Parley. | True | Special Cable to THE NEW YORK TIMES. | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/surplus-and-sinking-fund.html | SURPLUS AND SINKING FUND. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/soviet-calls-a-halt-on-changing-of-jobs-orders-sharp-restriction.html | SOVIET CALLS A HALT ON CHANGING OF JOBS; Orders Sharp Restriction During Third Year of Plan--Wages to Be Uniform. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/deposits-of-bank-put-at-161000000-brodericks-figures-indicate.html | DEPOSITS OF BANK PUT AT $161,000,000; Broderick's Figures Indicate $20,000,000 Was Withdrawn in 4 Days Before Closing. 8,000 MORE SEEK LOANS 1,000 Brooklyn Depositors Hear Judge Goldstein and Steuer Discuss the Situation. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/football-stars-of-the-north-and-the-south-to-play-for-charity-dec.html | Football Stars of the North and the South To Play for Charity Dec. 28 at Ebbets Field | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/the-tiger-smiles-opens-at-princeton-triangle-club-makes-its-first.html | 'THE TIGER SMILES' OPENS AT PRINCETON; Triangle Club Makes Its First Appearance in New McCarter Theatre.A SATIRE ON COLLEGE LIFEAction Jumps From the Gay Nineties to the Distant Future--Show Will Be Brought Here Dec. 23. | True | From a Staff Correspondent of The New York Times. | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/steel-activity-shows-spotty-improvement-index-has-slight-rise.html | Steel Activity Shows Spotty Improvement; Index Has Slight Rise During Week to 52.8 | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/peter-warlock-dies-in-london-mystery-critic-and-composer-is-found.html | PETER WARLOCK DIES IN LONDON MYSTERY; Critic and Composer Is Found Unconscious in Gas-Filled Apartment, With Jets Off. WAS BIOGRAPHER OF DELIUS Wrote Orchestral Works, Ballet Music and Many Songs--Real Name Philip Heseltine. | True | Wireless to THE NEW YORK TIMES. | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/bolivia-has-solemn-holiday.html | Bolivia Has Solemn Holiday. | True | Special Cable to THE NEW YORK TIMES. | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/reds-close-japanese-bank.html | Reds Close Japanese Bank. | True | | C1B 97177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/note-on-wood-tells-of-terror-in-russia-russian-words-written-on.html | NOTE ON WOOD TELLS OF TERROR IN RUSSIA; Russian Words Written on Pulp Block From Archangel Reports Great Misery. FORCED LABOR CHARGED Millions Impressed Into Lumber Clamps and Many Die, Relates Mesage Found at Piercefield, N.Y. | True | Special to The New York Times. | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/germans-await-move-on-sugar-by-others-expect-restriction.html | GERMANS AWAIT MOVE ON SUGAR BY OTHERS; Expect Restriction Negotiations to Be Reopened--Cubans and Chadbourne Optimistic. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/long-italian-flight-hampered-by-winds-four-of-14-planes-on-first.html | LONG ITALIAN FLIGHT HAMPERED BY WINDS; Four of 14 Planes on First Lap of Trip to South America Forced Down Off Spain. OTHERS REACH CARTAGENA D'Annunzio Sends Good Wishes to Air Minister Balbo Before Departure From Orbetello Airport. ITALIAN AIR MINISTER AND HIS ROUTE TO SOUTH AMERICA. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/tin-mills-add-200-men-outlook-brighter-says-head-of-plant-near.html | TIN MILLS ADD 200 MEN.; Outlook Brighter, Says Head of Plant Near Baltimore. | True | Special to The New York Times. | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/july-wheat-strong-after-heavy-drop-reaches-lowest-mark-since-1901.html | JULY WHEAT STRONG AFTER HEAVY DROP; Reaches Lowest Mark Since 1901 Before Covering Meets Scarcity of Offerings. OLD CROP MONTHS NARROW Corn Rallies for Gains of to 1 c Following 1c Decline--Oats and Rye Up. | True | Special to The New York Times. | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/miss-perkins-praises-job-guarantee-plan-industrial-commissioner.html | MISS PERKINS PRAISES JOB GUARANTEE PLAN; Industrial Commissioner Urges Other Employers to Follow General Electric Example. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/one-issue-of-municipal-bonds-on-todays-investment-list.html | One Issue of Municipal Bonds On Today's Investment List | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/precedence-dispute-stirs-capital-again-tea-tables-buzz-after.html | PRECEDENCE DISPUTE STIRS CAPITAL AGAIN; Tea Tables Buzz After Hoovers Attend Longworth Dinner Before That of the Stimsons. | True | Special to The New York Times. | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/volstead-hits-decision-author-of-dry-act-holds-clarks-ruling-will.html | VOLSTEAD HITS DECISION.; Author of Dry Act Holds Clark's Ruling Will Not Stand, | True | Special to The New York Times. | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/mr-meckauer-had-resigned.html | Mr. Meckauer Had Resigned. | True | HENRY MECKAUER. | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/ontario-liberals-drop-their-bonedry-plank-expremier-drury.html | ONTARIO LIBERALS DROP THEIR BONE-DRY PLANK; Ex-Premier Drury, Prohibitionist, Urges Them to Take Liquor Out of Politics. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/palm-beach-greets-winter-colonists-preholiday-influx-increases-with.html | PALM BEACH GREETS WINTER COLONISTS; Pre-Holiday Influx Increases With Each Day as Homes Are Reopened. DRAMA SEASON SCHEDULED Prominent Residents of Resort Enroll as Patrons--J.P. Donahues to Arrive on Dec. 27. | True | Special to The New York Times. | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/sees-perpetuation-of-postwar-chaos-prussian-premier-asserts-only.html | SEES PERPETUATION OF POST-WAR CHAOS; Prussian Premier Asserts Only Disarming and Economic Solidarity Can Help World. | True | Special Cable to THE NEW YORK TIMES. | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/dr-fg-goodridge-killed-on-estate-traveler-peary-aide-and-war.html | DR. F.G. GOODRIDGE KILLED ON ESTATE; Traveler, Peary Aide and War Surgeon, Is Found Dead in Connecticut. CARRIED GUN ON USUAL WALK State Police Say Death Was Accidental, but Medicinal Examiner Will Continue Inquiry. | True | Special to The New York Times. | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/dr-william-a-jenkins-noted-diagnostician-and-medical-school.html | DR. WILLIAM A. JENKINS.; Noted Diagnostician and Medical School Professor Dies. | True | Special to The New York Times. | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/new-york-ac-wins-in-class-a-squash-tops-park-avenue-52-for-6th.html | NEW YORK A.C. WINS IN CLASS A SQUASH; Tops Park Avenue, 5-2, for 6th Straight Victory of Met. Title Tourney. | True | By Allison Danzig. | C1B 97177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/governor-to-study-war-memorial-sites-commission-seeks-roosevelts.html | GOVERNOR TO STUDY WAR MEMORIAL SITES; Commission Seeks Roosevelt's Aid in Choosing One of Four Locations in Albany. MODEL WILL BE EXHIBITED Proposed Building of White Marble Would House All Historical Collections of the State. | True | Special to The New York Times. | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/president-greets-yugoslav-ruler-42-hoover-sends-felicitations-to.html | PRESIDENT GREETS YUGOSLAV RULER, 42; Hoover Sends Felicitations to King Alexander as Group Here Marks Birthday. CONSUL GENERAL IS HOST Yankovitch, at Luncheon, Defends Dictatorship as Undertaken to Unify His Nation. | True | Special to The New York Times. | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/lectures-in-argentina-on-dentistry.html | Lectures in Argentina on Dentistry. | True | Special Cable to THE NEW YORK TIMES. | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/mgraws-efforts-to-make-trade-fail-other-clubs-excessive-demands-end.html | M'GRAW'S EFFORTS TO MAKE TRADE FAIL; Other Clubs' Excessive Demands End Talk of Deals-- May Make No Changes in Team.RIVALS WANT LINDSTROM Jackson Another Player Soughtbut Giants' Leader Says He Will Not Part With These Stars. | True | By John Drebinger. | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/nyu-wins-debate-defeats-lehigh-at-bethlehem-taking-affirmative-on.html | N.Y.U. WINS DEBATE.; Defeats Lehigh at Bethlehem, Taking Affirmative on "Free Trade." | True | Special to The New York Times. | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/iona-school-beats-riverdale-quintet-scores-2120-victory-on-its-own.html | IONA SCHOOL BEATS RIVERDALE QUINTET; Scores 21-20 Victory on Its Own Court--Stony Brook Downs St. Paul's, 30-26. LONG BEACH WINS, 42-16 Triumphs Over Great Neck Five-- Newton on Top, 37-30--Other School Games. | True | Special to The New York Times. | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/predicts-recovery-will-start-in-spring-kw-jappe-tells-state.html | PREDICTS RECOVERY WILL START IN SPRING; K.W. Jappe Tells State Builders' Supply Convention Reasonable Prices Will Spur Upturn. | True | Special to The New York Times. | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/nb-stewart-ill-in-paris-american-consul-general-at-barcelona-was-on.html | N.B. STEWART ILL IN PARIS; American Consul General at Barcelona Was on Way Home. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/tells-investigators-of-work-for-oustric-former-french-envoy-to-rome.html | TELLS INVESTIGATORS OF WORK FOR OUSTRIC; Former French Envoy to Rome Says He Only Gave Specific Legal Opinions. | True | Special Cable to THE NEW YORK TIMES. | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/notts-county-beaten-21-perfect-record-marred-by-southend-united-in.html | NOTTS COUNTY BEATEN, 2-1; Perfect Record Marred by Southend United in British Soccer. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/sports-of-the-times-still-issuing-sailing-orders.html | Sports of the Times; Still Issuing Sailing Orders. | True | By Robert F. Kelley. Pinch-Hitting For John Kieran. | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/the-spinsters-dance-at-park-lane-tonight-fashion-pagant-a-feature.html | THE SPINSTERS DANCE AT PARK LANE TONIGHT; Fashion Pageant a Feature of Spence School Alumnae's Entertainment for Charity. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/fifteen-murderers-sent-to-chair-this-year-but-sing-sing-lists-none.html | Fifteen Murderers Sent to Chair This Year, But Sing Sing Lists None Convicted in City | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/od-youngs-speech-on-unemployment-emphasizes-that-gifts-to-drive-are.html | O.D. YOUNG'S SPEECH ON UNEMPLOYMENT; Emphasizes That Gifts to Drive Are Not Charity, but Equalization of 'Impact of Disaster.' | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/er-harriman-heads-pinehurst-race-body-elected-president-of-matinee.html | E.R. HARRIMAN HEADS PINEHURST RACE BODY; Elected President of Matinee Club, Which Will Control Trotting and Pacing There. | True | Special to The New York Times. | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/bank-here-made-depository-of-city-funds-of-nashville.html | Bank Here Made Depository Of City Funds of Nashville | True | Special to The New York Times. | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/securities-at-auction.html | SECURITIES AT AUCTION | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/newsprint-plant-starts-in-maine.html | Newsprint Plant Starts in Maine. | True | Special to The New York Times. | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/french-general-says-he-buried-in-paris-remains-of-slain-russian.html | French General Says He Buried in Paris Remains of Slain Russian Imperial Family | True | Special Cable to THE NEW YORK TIMES. | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/get-journalistic-awards-saranac-lake-student-and-19-others-in-the.html | GET JOURNALISTIC AWARDS.; Saranac Lake Student and 19 Others in the State Win Writing Honors. | True | | C1B 97177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/french-academy-elects-breasted.html | French Academy Elects Breasted. | True | Special to The New York Times. | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/london-prices-cut-as-holiday-sales-lag-merchants-even-haggle-with.html | LONDON PRICES CUT AS HOLIDAY SALES LAG; Merchants Even Haggle With Buyers--Slump Laid Partly to Income Tax. | True | Special Cable to THE NEW YORK TIMES. | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/miss-morris-weds-maj-ramsay-hill-authors-daughter-married-at-home-of.html | MISS MORRIS WEDS MAJ. RAMSAY-HILL; Author's Daughter Married at Home of Her Aunt, Mrs. John C. Waterbury. HER SISTER IS HONOR MAID Count Giovanni Cardelli the Best Man--Couple to Hunt Big Game in India. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/heads-kings-hospital-dr-ch-magna-named-to-succeed-the-late-dr.html | HEADS KINGS HOSPITAL.; Dr. C.H. Magna Named to Succeed the Late Dr. Charles Bacon. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/business-records.html | BUSINESS RECORDS | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/yale-clubs-award-105-scholarships-students-helped-by-alumni-in-all.html | YALE CLUBS AWARD 105 SCHOLARSHIPS; Students Helped by Alumni in All Parts of Country to Get University Education. | True | Special to The New York Times. | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/luisa-miller-monday-its-first-performance-this-season-other-opera.html | LUISA MILLER" MONDAY.; Its First Performance This Season -- Other Opera Bills. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/league-to-seek-to-sign-lebiang.html | League to Seek to Sign Lebiang. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/masons-and-pythians-mourn-grossman-rites-to-be-held-tonight-for.html | MASONS AND PYTHIANS MOURN GROSSMAN; Rites to Be Held Tonight for Lawyer Prominent in Theatrical Circles. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/a-job-well-done.html | A JOB WELL DONE. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/525-send-18103-in-day-to-neediest-cases-fund-many-add-to-earlier.html | 525 Send $18,103 in Day to Neediest Cases Fund; Many Add to Earlier Gifts to Insure Full Relief; Day-By-Day Comparison of Gifts to the Fund, Showing the Trend Now and in 1929 Appeal | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/vienna-will-fight-cancer-obtains-five-grams-of-radium-and-aid-of.html | VIENNA WILL FIGHT CANCER; Obtains Five Grams of Radium and Aid of Stockholm Expert. | True | Wireless to THE NEW YORK TIMES. | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/urge-six-trunk-lines-for-all-new-england-providence-business-men.html | URGE SIX TRUNK LINES FOR ALL NEW ENGLAND; Providence Business Men Ask Abandonment of 1923 Plan for One Railroad System. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/corporation-reports.html | CORPORATION REPORTS. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/iowa-state-coach-quits-workman-whose-eleven-lost-16-games-in-row.html | IOWA STATE COACH QUITS.; Workman, Whose Eleven Lost 16 Games in Row, Resigns. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/goya-in-new-dance-program.html | Goya in New Dance Program. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/job-fund-8269000-as-campaign-closes-exceeding-the-goal-700-leaders.html | JOB FUND $8,269,000 AS CAMPAIGN CLOSES, EXCEEDING THE GOAL; 700 Leaders Hail Victory of Prosser Canvass for Needy at Final Meeting. YOUNG PREDICTS REMEDY Confident "Dread Disease" of Unemployment Will Soon Be Mastered. MAYOR PRAISES WORKERS Calls Achievement a Strike at Bolshevism--$1,000,000 in WagesHas Been Paid to 21,334. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/utility-earnings-approves-utility-stock-issue.html | UTILITY EARNINGS.; Approves Utility Stock Issue. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/lindsey-is-freed-rebuked-by-court-magistrate-finds-technical-flaw.html | LINDSEY IS FREED, REBUKED BY COURT; Magistrate Finds Technical Flaw in Charge Ex-Judge Was Disorderly in Cathedral. INVITES NEW COMPLAINT When None Is Made, Dreyer Lectures Defendant on Disturbing Church Services. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/nyu-paper-calls-for-columbia-game-sees-absence-of-lion-eleven-from.html | N.Y.U. PAPER CALLS FOR COLUMBIA GAME; Sees Absence of Lion Eleven From Football Schedule as Inexplicable Situation. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/politics-bar-soccer-game-yugoslav-team-forbidden-to-play-in.html | POLITICS BAR SOCCER GAME; Yugoslav Team Forbidden to Play In "Irredentist Tainted" Budapest. | True | Wireless to THE NEW YORK TIMES. | C1B 97177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/jewish-stage-strike-ends-unions-accede-to-wage-cuts-and-theatres.html | JEWISH STAGE STRIKE ENDS; Unions Accede to Wage Cuts and Theatres Are to Reopen Next Week. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/holds-soviet-inefficient-chicago-professor-after-visit-says-russian.html | HOLDS SOVIET INEFFICIENT.; Chicago Professor After Visit Says Russian Dumping Is Temporary. | True | Special to The New York Times. | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/stocks-rally-sharply-after-2week-decline-first-5000000share-day-in.html | Stocks Rally Sharply After 2-Week Decline; First 5,000,000-Share Day in Two Months | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/eight-productions-christmas-week-premieres-of-purity-with-florence.html | EIGHT PRODUCTIONS CHRISTMAS WEEK; Premieres of 'Purity,' With Florence Reed, and 'The Truth Game' Have Been Advanced. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/railroads-consider-south-jersey-merger-heads-of-the-pennsylvania.html | RAILROADS CONSIDER SOUTH JERSEY MERGER; Heads of the Pennsylvania and Reading Willing to Confer on Transit Relief. | True | Special to The New York Times. | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/tindell-beats-koerege-100-47.html | Tindell Beats Koerege, 100-47. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/leases-college-point-structure.html | Leases College Point Structure. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/banks-announce-bonuses-chatham-phenix-county-trust-and-title.html | BANKS ANNOUNCE BONUSES; Chatham Phenix, County Trust and Title Guarantee Among Them. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/belgians-alarmed-as-new-fog-arises-many-families-in-liege-district.html | BELGIANS ALARMED AS NEW FOG ARISES; Many Families in Liege District Flee to High Ground, Fearing Poison. LONDON IS DARK AS NIGHT Flashlights Are Needed to Photograph Fraulein Stinnes After Wedding to Carl Soderstrom. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/father-gillis-to-be-honor-guest-lafricana-sung-for-third-time.html | Father Gillis to Be Honor Guest.; L'Africana' Sung for Third Time. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/brilliant-party-for-halla-brown-1000-guests-many-from-new-york-at.html | BRILLIANT PARTY FOR HALLA BROWN; 1,000 Guests, Many From New York, at Debut in Boston-- Elaborate Decorations. | True | Special to The New York Times. | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/12-passengers-hurt-in-trolley-collision-scratched-and-bruised-as.html | 12 PASSENGERS HURT IN TROLLEY COLLISION; Scratched and Bruised as Cars Crash at Livingston and Smith Streets, Brooklyn. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/auction-results.html | AUCTION RESULTS. | True | By Joseph P. Day. | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/albert-hutchinson.html | Albert Hutchinson. | True | Special to The New York Times. | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/finds-rapid-progress-in-proration-of-oil-midcontinent-group.html | FINDS RAPID PROGRESS IN PRORATION OF OIL; Mid-Continent Group Predicts Upswing in the Industry in Near Future. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/overruling-the-supreme-court.html | OVERRULING THE SUPREME COURT. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/wholesale-prices-fell-last-month-led-by-farm-products-they-declined.html | WHOLESALE PRICES FELL LAST MONTH; Led by Farm Products, They Declined 2 Per Cent From the October Level. RETAIL FOOD ALSO DROPPED 2 Per Cent Decline Is Shown in 51 Cities, Bringing Decrease for the Year to 11 Per Cent. | True | Special to The New York Times. | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/corporate-changes-new-york.html | CORPORATE CHANGES New York. | True | Special to The New York Times. | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/plansky-gets-track-post-exgeorgetown-star-named-assistant-coach-at.html | PLANSKY GETS TRACK POST.; Ex-Georgetown Star Named Assistant Coach at Williams. | True | Special to The New York Times. | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/natalie-kountze-makes-her-debut-dinner-with-dancing-given-by-her.html | NATALIE KOUNTZE MAKES HER DEBUT; Dinner With Dancing Given by Her Parents at the Hotel Pierre. OTHER DEBUTANTE EVENTS Jane Fosdick, Betty Osborne and Florence and Henrietta Duffield Are Honored. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/concert-by-200-men-downtown-glee-club-gives-american-premiere-of.html | CONCERT BY 200 MEN.; Downtown Glee Club Gives American Premiere of Bax Song. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/charges-captain-beat-him-ships-carpenter-testifies-about-alleged.html | CHARGES CAPTAIN BEAT HIM; Ship's Carpenter Testifies About Alleged Injuries at Sea, | True | Wireless to THE NEW YORK TIMES. | C1B 97177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/china-will-abolish-likin-taxes-jan-1-levy-on-goods-shipped-within.html | CHINA WILL ABOLISH LIKIN TAXES JAN. 1; Levy on Goods Shipped Within the Country Is Ordered Ended by Nanking. GERMANS REACH HONGKONG Two Missionaries Tell of Harrowing Experiences as Captives--Hankow Beheads 17 Agitators. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/in-alexanders-memory-tributes-to-first-presbyterian-churchs-pastor.html | IN ALEXANDER'S MEMORY; Tributes to First Presbyterian Church's Pastor at Prayer Meeting. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/old-store-property-bid-in-former-onelladams-site-knocked-down-for.html | OLD STORE PROPERTY BID IN; Former O'Neill-Adams Site Knocked Down for $900,000 at Auction. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/speed-wins-ice-title-victor-in-class-a-880yard-indoor-championship.html | SPEED WINS ICE TITLE; Victor in Class A 880-Yard Indoor Championship. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/ship-lines-extend-pulp-agreement-seven-continue-apportionment-of.html | SHIP LINES EXTEND PULP AGREEMENT; Seven Continue Apportionment of Scandinavian Freight With Ship Board Approval. BANANA RATES OPTIONAL Eleven Lines Agree on Released and Unreleased Shipments From Porto Rico to Pacific Coast Ports. | True | Special to The New York Times. | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/crew-quits-freighter-off-cape-hatteras-taken-off-christos-sigalas.html | CREW QUITS FREIGHTER OFF CAPE HATTERAS; Taken Off Christos Sigalas by Steamship Monfiore 500 Miles at Sea. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/mary-prudence-smith-author-dies-at-89-writer-of-childrens-books.html | MARY PRUDENCE SMITH, AUTHOR, DIES AT 89; Writer of Children's Books First Woman to Work in a Bay State Bank. | True | Special to The New York Times. | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/attacks-policy-on-receivers-here-woman-lawyer-sees-affront-to.html | ATTACKS POLICY ON RECEIVERS HERE; Woman Lawyer Sees Affront to Profession in Making Trust Company the Only One. GROUP SEEKS NEW RULES Periman Declares Committee Is Attempting Legislative Function in Urging Change in Practice. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/scarpati-victor-in-amateur-boxing-defeats-dimino-in-126pound-final.html | SCARPATI VICTOR IN AMATEUR BOXING; Defeats Dimino in 126-Pound Final After Knocking Out Pasquale in a Round. CROWDER BEATS DARDELL Gains Honors in 147-Pound Group --7,000 Witness A.A.U. Bouts at Garden. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/lone-sentry-broke-barcelona-revolt-rebel-army-in-taxicabs-led-by.html | LONE SENTRY BROKE BARCELONA REVOLT; Rebel "Army" in Taxicabs, Led by Aviators, Turned Back at Air Field When He Barred Way. PLANS AT JACA EXPOSED Two Telegraphers Escaped and Sent Warning to Government of the Seizure of the Town. | True | Special Cable to THE NEW YORK TIMES. | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/girls-accuse-police-at-ouster-hearing-two-frameup-victims-and-acuna.html | GIRLS ACCUSE POLICE AT OUSTER HEARING; Two Frame-Up Victims and Acuna Repeat Charges at Trial of Four Policemen. WITNESS ADMITS DECEIT Seabury Expected to Demand Appellate Division Pass on Brodsky's Business Deals. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/prr-plans-rail-order-calls-for-bids-for-200000-likely-to-cost.html | P.R.R. PLANS RAIL ORDER; Calls for Bids for 200,000; Likely to Cost $8,500,000. | True | Special to The New York Times. | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/convertibles-hold-as-bond-list-sags-average-of-leading-domestic.html | CONVERTIBLES HOLD AS BOND LIST SAGS; Average of Leading Domestic Issues on Stock Exchange Falls to Year's Low Mark. SOUTH AMERICANS DROP Active Government Loans Are Lower Except Treasury 3 s, Which Rise 3-32. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/wayne-b-wheeler-endorsed-judge-clark-for-federal-bench.html | Wayne B. Wheeler Endorsed Judge Clark for Federal Bench. | True | Special to The New York Times. | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/henry-h-abbott-lawyer-dies-at-61-he-was-vice-president-of-the.html | HENRY H. ABBOTT, LAWYER, DIES AT 61; He Was Vice President of the Maidstone Club at East Hampton, L.I. | True | | C1B 97177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/police-chief-fined-1000-great-falls-most-officers-convicted-of.html | POLICE CHIEF FINED $1,000.; Great Falls (Mont.) Officers Convicted of Collusion With Bootleggers | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/withdraws-air-mail-ad-postoffice-department-will-revise-call-for.html | WITHDRAWS AIR MAIL AD.; Postoffice Department Will Revise Call for Bids. | True | Special to The New York Times. | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/plan-national-federation-jewish-women-electing-officers-call.html | PLAN NATIONAL FEDERATION; Jewish Women, Electing Officers, Call Conference of Leaders. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/listings-approved-by-stock-exchange-367999-shares-of-united.html | LISTINGS APPROVED BY STOCK EXCHANGE; 367,999 Shares of United American Bosch to Be Admitted on Notice. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/asks-armory-for-jobless-union-wants-elizabeth-building-used-to.html | ASKS ARMORY FOR JOBLESS.; Union Wants Elizabeth Building Used to Shelter Unemployed. | True | Special to The New York Times. | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/hails-opera-experiment-otto-h-kahn-expects-westchester-season-will.html | HAILS OPERA EXPERIMENT.; Otto H. Kahn Expects Westchester Season Will Be a Fixture. | True | Special to The New York Times. | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/money-clearing-house-exchanges.html | MONEY.; Clearing House Exchanges. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/harvard-sextet-triumphs-by-31-turns-back-university-club-of-boston.html | HARVARD SEXTET TRIUMPHS BY 3-1; Turns Back University Club of Boston With Speedy Play in Hockey Game. TWO PERIODS SCORELESS Garrison and Batchelder Tally for Victors in 2d, and Palmer for the Losers. | True | Special to The New York Times. | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/temple-of-artemis-found-american-expedition-said-to-have-uncovered.html | TEMPLE OF ARTEMIS FOUND.; American Expedition Said to Have Uncovered Ruins at Jerash. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/new-match-contract-diamond-and-swedish-companies-make-short.html | NEW MATCH CONTRACT.; Diamond and Swedish Companies Make Short Agreement. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/dh-seeks-right-to-abandon-nations-first-steam-rail-line.html | D.&H. Seeks Right to Abandon Nation's First Steam Rail Line | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/new-air-mail-service-planned-in-colombia-passengers-and-freight.html | NEW AIR MAIL SERVICE PLANNED IN COLOMBIA; Passengers and Freight Would Also Be Carried on MedellinGulf of Uraba Line. | True | Special Cable to THE NEW YORK TIMES. | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/dying-of-burns-tells-of-torture-by-thugs-watchman-fatally-hurt-says.html | DYING OF BURNS, TELLS OF TORTURE BY THUGS; Watchman, Fatally Hurt, Says Robbers Tried to Make Him Point Out "Valuables." | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/coudert-assails-dry-act-as-tyranny-prohibition-violates-instincts.html | COUDERT ASSAILS DRY ACT AS TYRANNY; Prohibition Violates Instincts of Anglo-Saxon Race, He Says at Armstrong Farewell. RETIRING CONSUL HONORED Lady Armstrong Shares in Tribute of British Chamber of Commerce at Luncheon Here. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/asks-150000000-for-farm-board.html | Asks $150,000,000 for Farm Board. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to The New York Times. | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/montclair-loses-to-princeton-club-bows-by-4to1-in-class-a-squash.html | MONTCLAIR LOSES TO PRINCETON CLUB; Bows by 4-to-1 in Class A Squash Racquets Play on Its Home Courts. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/2400-for-hospital-aides-400-employes-of-joint-diseases-institution.html | $2,400 FOR HOSPITAL AIDES; 400 Employes of Joint Diseases Institution to Get New Year's Gift. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/phillips-exeter-awards-new-york-and-new-jersey-students-receive.html | PHILLIPS EXETER AWARDS.; New York and New Jersey Students Receive Scholarships. | True | Special to The New York Times. | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/wheeler-p-bloodgood-official-in-national-civic-federation-dies-in.html | WHEELER P. BLOODGOOD.; Official in National Civic Federation Dies in Milwaukee Home. | True | Special to The New York Times. | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/wins-at-golf-billiards-team-including-babe-ruth-scores-in-charity.html | WINS AT GOLF BILLIARDS; Team Including Babe Ruth Scores in Charity Event. | True | | C1B 97177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/mark-anniversary-of-jewish-settlers-christian-leaders-join-in.html | MARK ANNIVERSARY OF JEWISH SETTLERS; Christian Leaders Join in Tributes at Boston to Pioneer Group of 1655.EXERCISES IN FANEUIL HALL Commemorate Admission of 23 of Race, Twice Before Barred,to New Amsterdam. | True | Special to The New York Times. | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/allopponent-eleven-picked-by-notre-dame-staff-players.html | All-Opponent Eleven Picked By Notre Dame Staff, Players | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/2-couples-wed-50-years-the-hs-howlands-and-sf-jacobuses-have-golden.html | 2 COUPLES WED 50 YEARS; The H.S. Howlands and S.F. Jacobuses Have Golden Weddings. | True | Special to The New York Times. | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/tries-citymanager-plan-guayaquil-ecuador-is-first-in-latinamerican.html | TRIES CITY-MANAGER PLAN; Guayaquil, Ecuador, Is First in Latin-American Experiment. | True | Special Cable to THE NEW YORK TIMES. | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/reichsbank-gold-up-reduces-circulation-gold-holdings-up-25425000.html | REICHSBANK GOLD UP, REDUCES CIRCULATION; Gold Holdings Up 25,425,000 Marks for Week, Foreign Exchange Reserve 13,944,000. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/jury-to-try-mamaroneck-judge.html | Jury to Try Mamaroneck Judge. | True | Special to The New York Times. | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/3-chicago-bandits-slain-trio-die-in-3-separate-holdups-one-by-blow.html | 3 CHICAGO BANDITS SLAIN; Trio Die in 3 Separate Hold-Ups, One by Blow of Fist, Two Shot. | True | Special to The New York Times. | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/greenleaf-victor-over-lauri-12521-champions-score-reaches-121-in.html | GREENLEAF VICTOR OVER LAURI, 125-21; Champion's Score Reaches 121 in 7th Inning ,but Match Lasts Until 24th. To MEET RUDOLPH TONIGHT Defending Titleholder Has Chance to Gain Tie.-Taberski Beats Natalie, 125-120. STANDING OF THE PLAYERS. | True | By William E. Brandt. | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/democrats-prepare-to-organize-house-garner-will-call-meeting.html | DEMOCRATS PREPARE TO ORGANIZE HOUSE; Garner Will Call Meeting, Holding His Party Can OvercomeRepublican Lead of One.EXPECTS TO NAME SPEAKERChoice Committee Places Have BeenHeld Open for New NorthernMembers. | True | Special to The New York Times. | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/guilty-of-holdup-murder-three-young-men-convicted-in-killing-of.html | GUILTY OF HOLD-UP MURDER; Three Young Men Convicted in Killing of Bronx Butcher. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/doubt-superiority-of-british-cruiser-american-naval-officers-show.html | DOUBT SUPERIORITY OF BRITISH CRUISER; American Naval Officers Show No Concern Over Details of New Type of Ship. GUN ELEVATION DISCOUNTED Use in Anti-Aircraft Fire Would Be Only in Case of Battle With Planes Alone, it is Said. | True | Special to The New York Times. | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/finds-selling-easier-now-wa-strong-says-price-cuts-are-help-to.html | FINDS SELLING EASIER NOW; W.A. Strong Says Price Cuts Are Help to Advertising | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/ban-on-news-for-us-denied-by-machado-cuban-president-asserts-that.html | BAN ON NEWS FOR US DENIED BY MACHADO; Cuban President Asserts That Not a Word for American Papers Has Been Censored. WANTS US TO KNOW FACTS Says Suspension of Guarantees Is Not Tantamount to Martial Law --Scouts Resignation Story. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/ship-passing-lanes-asked-group-studying-problem-urges-several-in.html | SHIP PASSING LANES ASKED; Group Studying Problem Urges Several in Coastal Waters. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/uptown-house-auctioned-apartment-in-west-82d-street-is-sold-for.html | UPTOWN HOUSE AUCTIONED; Apartment in West 82d Street Is Sold for $443,000. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/lindrum-shows-cue-wizardry-again-scores-in-english-play.html | Lindrum Shows Cue Wizardry; Again Scores in English Play | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/damage-to-social-standing-charged-in-spilled-tea-suit.html | Damage to Social Standing Charged in Spilled Tea Suit | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/prof-perry-to-retire-as-columbia-teacher-will-end-half-century-as.html | PROF. PERRY TO RETIRE AS COLUMBIA TEACHER; Will End Half Century as Member of Faculty on June 30--Will Be 76 on Saturday. | True | | C1B 97177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/tj-white-named-manager-by-hearst-veteran-executive-promoted-from.html | T.J. WHITE NAMED MANAGER BY HEARST; Veteran Executive Promoted From Magazine Post to Succeed Colonel Knox. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/urges-untiring-fight-for-league-entry-ch-strong-asks-its-backers.html | URGES UNTIRING FIGHT FOR LEAGUE ENTRY; C.H. Strong Asks Its Backers Here to Concentrate Their Efforts on Admission Issue. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/carideos-five-defeated-12000-see-notre-dame-stay-in-chicago-charity.html | CARIDEO'S FIVE DEFEATED ; 12,000 See Notre Dame Stay in Chicago Charity Game. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/steel-trade-gains-in-forward-buying-sheet-contracting-at-chicago.html | STEEL TRADE GAINS IN FORWARD BUYING; Sheet Contracting at Chicago Reported as the Heaviest in Fifteen Months. WEEK'S OPERATIONS LOWER Producers of Bars, Plates and Shapes Meet Obstacles to Price Advance. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/duplicating-of-ruble-numbers-is-reported-berlin-said-to-have-proof.html | Duplicating of Ruble Numbers Is Reported; Berlin Said to Have Proof of Red Inflation | True | Special Cable to THE NEW YORK TIMES. | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/navy-to-junk-20-warships-flagship-pittsburgh-of-asiatic-fleet-and.html | NAVY TO JUNK 20 WARSHIPS; Flagship Pittsburgh of Asiatic Fleet and 17 Submarines Doomed. | True | Special to The New York Times. | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/a-silesian-dispatch-statement-disowned-by-polish-leader-not.html | A SILESIAN DISPATCH.; Statement Disowned by Polish Leader Not Obtained Directly. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/schmeling-says-he-is-ready-to-fight-sharkey-or-any-one-named-by.html | Schmeling Says He Is Ready to Fight Sharkey or Any One Named by Commission; READY FOR ANY ONE, SCHMELING STATES Champion Says He'll Fight Sharkey or Any Opponent of State Commission. CHICAGO SEEKS TITLE BOUT Manager Jacobs Gets Offer of $500,000 for Match With Stribling at Soldier Field. | True | Special Cable to THE NEW YORK TIMES. | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/adelphi-five-tops-collegiate-21-to-20-aranguran-scores-17-points.html | ADELPHI FIVE TOPS COLLEGIATE, 21 TO 20; Aranguran Scores 17 Points for Victors--Columbia Grammar Beats Marquand, 25-23. MONROE ROUTS HAAREN, 51-9 Brooklyn Tech Defeats St. Francis Prep, 23-17--Jamaica Downs Colby, 21-15--Other Games. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/to-mark-wilson-birthday-foundation-plans-public-dinner-meeting-for.html | TO MARK WILSON BIRTHDAY; Foundation Plans Public Dinner Meeting for Dec. 28. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/rumanian-students-battle-with-police-several-hurt-21-arrested-in.html | RUMANIAN STUDENTS BATTLE WITH POLICE; Several Hurt, 21 Arrested, in Anti-Semitic Parade--German Envoy Said to Face a Duel. | True | Special Cable to THE NEW YORK TIMES. | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/realty-securities.html | REALTY SECURITIES | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/hoover-rallies-leaders-to-get-action-on-relief-drought-bill-is.html | HOOVER RALLIES LEADERS TO GET ACTION ON RELIEF; DROUGHT BILL IS SPEEDED; DELAY BY RECESS FOUGHT President Calls In Watson and Phones Twice to Tilson in House. LATTER MAKES SWIFT MOVE Permits Debate at Once on Drought Measure-- Compromise on Funds Possible. SENATE READY FOR TEST Two Minor Amendments to Works Bill Upheld--Employment Inquiry Is Voted. | True | Special to The New York Times. | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/cold-spell-extends-to-the-gulf-coast-tennessee-mountain-area-and.html | COLD SPELL EXTENDS TO THE GULF COAST; Tennessee Mountain Area and Virginia Have Heavy Fall of Snow. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/frohman-making-rapid-recovery.html | Frohman Making Rapid Recovery. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/cast-for-the-affairs-of-anatol.html | Cast for "The Affairs of Anatol." | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/hibben-is-mentioned-for-jersey-governor-princeton-president.html | HIBBEN IS MENTIONED FOR JERSEY GOVERNOR; Princeton President Suggested at Republican Meeting--He Is Non-Committal. | True | Special to The New York Times. | C1B 97177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/tarkingtons-eyes-worse-novelist-will-return-to-baltimore-after.html | TARKINGTON'S EYES WORSE; Novelist Will Return to Baltimore After Holidays for Treatment. | True | Special to The New York Times. | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/rail-chiefs-confer-on-eastern-merger-the-pennsylvania-reported-as.html | RAIL CHIEFS CONFER ON EASTERN MERGER; The Pennsylvania Reported as Calling Meeting to Solve Four-System Puzzle. ONE OFFICIAL IS HOPEFUL Presidents of New York Central, Baltimore & Ohio and Chesapeake & Ohio at Session. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/12-arkansas-banks-closed-in-one-day-director-of-failed-little-rock.html | 12 ARKANSAS BANKS CLOSED IN ONE DAY; Director of Failed Little Rock Institution Was Connected With 11 of Them. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/carl-carlson-labor-leader-dies.html | Carl Carlson, Labor Leader, Dies. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/episcopal-actors-guild-benefit.html | Episcopal Actors' Guild Benefit. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/white-house-to-get-presidents-relics-jc-mcguires-collection-of.html | WHITE HOUSE TO GET PRESIDENTS RELICS; J.C. McGuire's Collection of Washington and Madison Items Left to Government. ANTIQUES GO TO MUSEUMS Sister Receives Life Trust—Wife to Have Life Interest in Estate of J.P. Bankard, Broker. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/canal-pilot-is-blamed-administration-must-pay-70000-damages-in.html | CANAL PILOT IS BLAMED; Administration Must Pay $70,000 Damages in Panama Crash. | True | Special Cable to THE NEW YORK TIMES. | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/pool-to-support-canadian-stocks-strong-financial-group-said-to-have.html | POOL TO SUPPORT CANADIAN STOCKS; Strong Financial Group Said to Have Been Formed to Halt Drop in Market. WILL BOLSTER CONFIDENCE Announcement in Montreal Believed to Have Helped to Stem Day's Downtrend. | True | Special to The New York Times. | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/railwayoilparley-on-pipelines-hinted-doherty-s-suggestion-for.html | RAILWAY-OIL PARLEY ON PIPELINES HINTED; Doherty's Suggestion for Meeting Connected With Proposal for Regulation by I.C.C. EQUAL COMPETITION URGED Willard Intimates Control Should Cover All Forms of Transportation—B.&O. Votes Dividends. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/forecast-of-flying-weather.html | Forecast of Flying Weather. | True | Special to The New York Times. | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/universal-pictures-to-give-plays-here-film-corporation-will-put-on.html | UNIVERSAL PICTURES TO GIVE PLAYS HERE; Film Corporation Will Put On Productions of "Broadway Box-Office Calibre." TALKIE MATERIAL IS AIM Other Companies Will Have Chance to Bid on Screen Rights of New Shows, Laemmie indicates. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/centre-island-sells-threeacre-plot.html | Centre Island Sells Three-Acre Plot. | True | | C1B 97177 |
| 1930-12-18 | 1930-12-18 | https://www.nytimes.com/1930/12/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 97177 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/queen-at-home-dec-29-john-h-mearss-production-coming-to-times.html | QUEEN AT HOME?" DEC. 29; John H. Mears's Production Coming to Times Square Theatre. | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/neb-phone-service-links-16-countries-buenos-aires-will-be-able-to.html | NEB PHONE SERVICE LINKS 16 COUNTRIES; Buenos Aires Will Be Able to Talk With New York Untill Midnight Hereafter. | True | Special Cable to THE NEW YORK TIMES. | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/will-rogers-suspects-hoover-is-laughing-up-his-sleeve.html | Will Rogers Suspects Hoover Is Laughing Up His Sleeve | True | WILL ROGERS. | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/irish-artists-at-opera-guests-of-otto-h-kahn-at-performance-of.html | IRISH ARTISTS AT OPERA.; Guests of Otto H. Kahn at Performance of "Flying Dutchman." | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/carnerajn-london-knocks-out-rival-venetian-giant-stops-meen-in.html | CARNERA,JN LONDON KNOCKS OUT RIVAL; Venetian Giant Stops Meen in Second, When Referee Halts Bout to Spare Loser. | True | Special Cable to THE NEW YORK TIMES. | C1B 98408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/million-for-philanthropy-estate-of-j-l-wood-goes-to-u-of-p-and.html | MILLION FOR PHILANTHROPY; Estate of J. L. Wood Goes to U. of p. and Philadelphia Incurables' Home. | True | Special to The New York Times. | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/heads-paris-club-again-theodore-rousseau-is-reelected-by-american.html | HEADS PARIS CLUB AGAIN.; Theodore Rousseau is Re-elected by American Organization. | True | Special Cable to THE NEW YORK TIMES. | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/electric-power-output-has-subnormal-gain-index-recedes-to-845-new.html | Electric Power Output Has Subnormal Gain; Index Recedes to 84.5, New Low for Period | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/british-destroyer-believed-fastest-codrington-reaches-speed-of-40.html | BRITISH DESTROYER BELIEVED FASTEST; Codrington Reaches Speed of 40 Knots Without Using Full Power of Her Engines. CRUISER RACE DESCRIBED New "Jane's Fighting Ships" Reveals How Italy is Striving to KeepPace With French Building | True | Wireless to THE NEW YORK TIMES. | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/final-crop-figures-for-states-given-iowa-leads-in-the-years-totals.html | FINAL CROP FIGURES FOR STATES GIVEN; Iowa Leads in the Year's Totals in Corn and Oats and Kansas in Wheat. NEW YORK FIRST IN HAY It Is Second Only to Maine in Potatoes-- Minnesota Tops theList in Barley. | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/congress-wants-a-holiday.html | CONGRESS WANTS A HOLIDAY. | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/3-drown-as-ice-breaks-man-perishes-at-randalls-lake-in-aiding-youth.html | 3 DROWN AS ICE BREAKS; Man Perishes at Randall's Lake in Aiding Youth and Girl. | True | Special to The New York Times. | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/hoover-has-500000000-plan-to-aid-jobless-says-davis.html | Hoover Has $500,000,000 Plan To Aid Jobless, Says Davis | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/music-notes.html | MUSIC NOTES. | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/ford-detroit-plants-shut-work-is-suspended-for-annual-inventory.html | FORD DETROIT PLANTS SHUT; Work Is Suspended for Annual Inventory Taking. | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/contract-rate-declines-report-on-new-construction-here-gives-weeks.html | CONTRACT RATE DECLINES; Report on New Construction Here Gives. Week's Total as $9,192,100. | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/laborites-approve-electoral-reform-caucus-votes-to-back-liberal.html | LABORITES APPROVE ELECTORAL REFORM; Caucus Votes to Back Liberal Measure to Keep M'Donald in Two More Years. HE SURRENDERS TO LORDS Dyestuffs Tariff Is Continued Because Clash Menaced Vital Government Projects. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/vatican-orders-3-helicopters-lacking-space-for-air-field.html | Vatican Orders 3 Helicopters, Lacking Space for Air Field | True | Wireless to THE NEW YORK TIMES. | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/c-kummer-31-dies-rode-man-of-war-weakened-by-efforts-to-stage.html | C. KUMMER, 31, DIES; RODE MAN 0' WAR; Weakened by Efforts to Stage Comeback, He Is Victim of Pneumonia. MOUNTS WON $1,250,000 Rated as Top Flight Jockey From 1916 to 1926--Funeral in Jamaica Tomorrow. | True | Times Wide World Photo. | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/j-a-knowles-arrested-as-a-hitrun-driver-socially-prominent-youth.html | J. A. KNOWLES ARRESTED AS A HIT-RUN DRIVER; Socially Prominent Youth, With Theatre Party, Accused of Running Down Man in 8th Av. | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/reserve-banks-in-strong-position-board-stresses-their-ability-to.html | RESERVE BANKS IN STRONG POSITION; Board Stresses Their Ability to Meet Any Demand for Cash in the Holidays. CIRCULATION IS REDUCED Volume Is the Lowest in Five Years --Banks Repurchase Securities Sold Last Year. | True | Special to The New York Times. | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/robertson-named-at-harvard.html | Robertson Named at Harvard. | True | Special to The New York Times. | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/form-clearing-house-in-government-ideas-lowden-nd-baker-and-others.html | FORM CLEARING HOUSE IN GOVERNMENT IDEAS; Lowden, N.D. Baker and Others Charter in Illinois a Research Service for the Nation. | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/hockey-leagues-formed-by-a-a-u-circuits-in-16-cities-organized-to.html | HOCKEY LEAGUES FORMED BY A. A. U.; Circuits in 16 Cities Organized to Provide Material for the Olympic Games Sextet. | True | | C1B 98408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/three-cats-disrupt-magistrates-court-scatter-records-and-scratch.html | THREE CATS DISRUPT MAGISTRATE'S COURT; Scatter Records and Scratch Clerk--Ignore calls of Two Women Claimants. | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/ogden-mills-left-41068690-estate-his-son-the-undersecretary-of.html | OGDEN MILLS LEFT $41,068,690 ESTATE; His Son, the Under-Secretary of Treasury, and Two Daughters Each Receive $12,197,034. MUSEUM REFUSED DECLINED Two Van Dycks, Valued at $135,000, Tax Report Reveals. | True | Special to The New York Times. | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/commodity-index-down-annalists-wholesale-figure-for-week-1154-new.html | COMMODITY INDEX DOWN.; Annalist's Wholesale Figure for Week 115.4, New Low Since 1915. | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/edisons-town-west-orange-catled-most-poorly-lighted.html | Edison's Town, West Orange, Catled Most Poorly Lighed' | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/hagenlacher-beats-clemens.html | Hagenlacher Beats Clemens. | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/alumnae-five-beats-hunter.html | Alumnae Five Beats Hunter. | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/musicale-attracts-1000-olga-didur-claudio-frigerio-and-dorothy.html | MUSICALE ATTRACTS 1,000.; Olga Didur, Claudio Frigerio and Dorothy Norman the Artists. | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/carideo-considers-purdue-offer.html | Carideo Considers Purdue Offer. | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/stops-campaign-for-blind-city-welfare-aide-opens-inquiry-into-mail.html | STOPS CAMPAIGN FOR BLIND.; City Welfare Aide Opens Inquiry Into Mail Sale of Toothbrushes. | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/tells-of-stock-permit-bank-of-france-head-says-peret-ordered.html | TELLS OF STOCK PERMIT.; Bank of France Head Says Peret Ordered Oustric Authorization. | True | Special Cable to THE NEW YORK TIMES | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/narcotics-lost-exceed-seven-tons-turkeys-entire-output-for-six.html | NARCOTICS 'LOST' EXCEED SEVEN TONS; Turkey's Entire Output for Six Months Disappears From Official View. ILLICIT TRADE INDICATED Report to League of Nations Says Imports Were Not Authorized by Three Nations Named. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/slayers-execution-is-stayed.html | Slayer's Execution Is Stayed. | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/whitneys-snooze-defeats-cogint-takes-evergreen-handicap-at.html | WHITNEY'S SNOOZE DEFEATS COG-AIR; Takes Evergreen Handicap at Jefferson Park by Head, With Omareen Close Third. SUPREME SWEET TIRES Runs Into Big Lead but Faiters in Stretch--James Wins With Wigrose and Defmonico. | True | Special to The New York Times. | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/georgetown-elects-brennan.html | Georgetown Elects Brennan. | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/filipino-sets-far-eastern-mark-of-2447-for-onemile-swim.html | Filipino Sets Far Eastern Mark Of 24:47 for One-Mile Swim | True | Special Cable to THE NEW YORK TIMES. | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/maltbie-denounces-edison-rate-attack-public-service-chairman-says-4.html | MALTBIE DENOUNCES EDISON RATE ATTACK; Public Service Chairman Says 4 Leaflet Creates impression He Is Prejudging Utility Case DEPLORES USE OF HIS NAME Demands That Washington Heights Taxpayers' Association Explain Who Sponsored Publication. | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/castle-owner-found-shot-dead-in-england-reginald-lawson-is-believed.html | CASTLE OWNER FOUND SHOT DEAD IN ENGLAND; Reginald Lawson Is Believed to Have Been Killed by Trigger of Gun Catching on Wire. | True | Wireless to THE NEW YORK TIMES. | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/copper-output-cut-hard-in-november-world-production-curtailed-to.html | COPPER OUTPUT CUT HARD IN NOVEMBER; World Production Curtailed to 139,914 Tons, 12,630 Below October Figure. PRICE HERE SHAVED TO 10c Quotation of 10.30c for Sales Abroad Results in Turnover of 4,000,000 Pounds. | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/business-world-aim-at-profit-conservation.html | BUSINESS WORLD; Aim at Profit Conservation. | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/dropped-by-philadelphia-exchange.html | Dropped by Philadelphia Exchange. | True | | C1B 98408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/woman-shot-in-holdup-two-men-also-wounded-one-badly-in-37th-street.html | WOMAN SHOT IN HOLD-UP.; Two Men Also Wounded, One Badly, in 37th Street Cafe by Four Thugs. | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/says-job-insurance-needs-law-support-research-group-believes-wide.html | SAYS JOB INSURANCE NEEDS LAW SUPPORT; Research Group Believes Wide Benefit From It Will Come Only Through Legislation. PRAISES VOLUNTARY TESTS Holds Such Experimentation is Needed for Building Up a Government System. | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/young-cudahys-reunited-former-muriel-evans-and-son-of-packer.html | YOUNG CUDAHYS REUNITED.; Former Muriel Evans and Son of Packer Reported Reconciled. | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/rail-consolidation-is-urged-by-ripley-economist-says-hard-times.html | RAIL CONSOLIDATION IS URGED BY RIPLEY; Economist Says Hard Times Make Cuts in Operating Costs Necessary. FOR RATE COORDINATION Tells Security Owners' Dinner Such Action by Eastern System Would Benefit Nation.FIGHT TO CURB BUSES OPENSCarriers at I. C. C. Hearing HereAsk Federal Motor Vehicle Controland a Higher Rate Schedule. | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/mcgeehan-beats-farnham-3017.html | McGeehan Beats Farnham, 30-17. | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/coast-educator-commits-suicide-w-b-bovard-vice-president-of.html | COAST EDUCATOR COMMITS SUICIDE; W. B. Bovard, Vice President of Southern California University, Jests Shortly Before End. DOMESTIC TROUBLE HINTED But Wife, Away Visiting in Wichita, Denies It-He Spends LastNight With Two Old Friends. | True | Special to The New York Times. | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/broadway-corner-transferred.html | Broadway Corner Transferred. | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/wants-state-detectives-crime-commission-urges-bureau-for-use-in.html | WANTS STATE DETECTIVES.; Crime Commission Urges Bureau for Use in Rural Counties. | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/named-archbishop-of-cape-town.html | Named Archbishop of Cape Town. | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/charity-ball-at-the-ritz-jan-20.html | Charity Ball at the Ritz Jan. 20. | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/wisconsin-defeats-penn-quintet-2512-dedicates-500000-field-house.html | WISCONSIN DEFEATS PENN QUINTET, 25-12; Dedicates $500,000 Field House With Decisive Victory in Intersectional Game. | True | Special to The New York Times. | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/colgate-triumphs-over-toronto-five-dominates-play-throughout-to.html | COLGATE TRIUMPHS OVER TORONTO FIVE; Dominates Play Throughout to Take Measure of Canadian Opponents, 53-17. | True | Special to The New York Times. | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/brooklyn-central-defeated-in-swim-loses-to-bronx-union-y-m-c-a-3824.html | BROOKLYN CENTRAL DEFEATED IN SWIM; Loses to Bronx Union Y. M. C. A., 38-24, in Dual Meet in Winners' Pool. | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/building-uptrend-seen-survey-indicates-improvement-in-near-future.html | BUILDING UPTREND SEEN.; Survey Indicates Improvement In Near Future. | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/yale-to-spend-1200000-1200-men-are-now-employed-in-building.html | YALE TO SPEND $12,000,000.; 1,200 Men Are Now Employed in Building Construction | True | Special to The New York Times. | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/west-chester-hills-reelects-sniffen-other-officers-and-committee.html | WEST CHESTER HILLS RE-ELECTS SNIFFEN; Other Officers and Committee Chairmen Also Named by the Directors. | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/genius-saves-hotdog-feast-coops-them-by-a-short-circuit.html | Genius Saves 'Hot-Dog' Feast; Coops Them by a Short Circuit | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/geneva-finds-soviet-labor-virtually-forced-those-who-quit-jobs.html | Geneva Finds Soviet Labor Virtually Forced; Those Who Quit Jobs Classed as Deserters | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/175000-employes-gave-to-job-fund-prosser-says-their-1185939-gifts.html | 175,000 EMPLOYES GAVE TO JOB FUND; Prosser Says Their $1,185,939 Gifts 'Were Deciding Factor in $8,000,000 Campaign. SHIPYARD RAISES $38,000 Donations of 14 Salaried Groups Ranged From $10,000 to A 64,961. -- Recreation for Jobless Urged. | True | | C1B 98408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/markets-in-london-paris-and-berlin-tone-stronger-on-the-english.html | MARKETS IN LONDON, PARIS AND BERLIN.; Tone Stronger on the English Exchange.--Most of the Industrials Gain. FRENCH STOCKS ADVANCE Trading, However, Is Retarded by Political Battle--German Quotations Fluctuate. | | Special Cable to THE NEW YORK TIMES. | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/poison-alcohol-takes-large-toll-reports-of-fatalities-all-over-the.html | POISON ALCOHOL TAKES LARGE TOLL; Reports of Fatalities All Over the Country Cause Doran to Order an Investigation. CLARK DECISION APPEALED Validity of 18th Amendment Likely to Be Argued Before Supreme Court in March. | True | Special to The New York Times. | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/shaw-agrees-with-lewis-about-us-we-like-to-be-ridiculed-he-says-i-a.html | Shaw Agrees With Lewis About Us; We Like To Be Ridiculed, He Says; "I Am Careful Never fo Say a Civil Word fo Them, and They Adore Me," He Asserts-- Says Dickens Won Us by Calling Us "Windbags, Swindlers and Assassins." | | Special Cable to THE NEW YORK TIMES. | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/business-records.html | BUSINESS RECORDS | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/rev-theodore-j-king-pastor-of-roman-catholic-church-in-brooklyn-is.html | REV. THEODORE J. KING.; Pastor of Roman Catholic Church in Brooklyn is Dead at 58. | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/italian-airmen-delayed-eight-planes-of-ocean-fleet-leave-for-africa.html | ITALIAN AIRMEN DELAYED.; Eight Planes of Ocean Fleet Leave for Africa Today. | | Special Cable to THE NEW YORK TIMES. | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/winner-began-play-early-rudolph-took-up-cue-at-15beat-greenleaf-in.html | WINNER BEGAN PLAY EARLY.; Rudolph Took Up Cue at 15--Beat Greenleaf in 1927. | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/soviet-grain-area-adds-million-acres-reds-also-say-land-cultivated.html | SOVIET GRAIN AREA ADDS MILLION ACRES; Reds Also Say Land Cultivated but Not Sown to Winter Wheat Is 4,750,000 Acres Larger, "KULAKS" GIVING TROUBLE Many Peasants Want Goods in Return for All Produce Above 10%--State Farms on Rise. | True | Wireless to THE NEW YORK TIMES. | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/a-yuletide-festival-fourday-program-planned-at-log-chateau-in.html | A YULETIDE FESTIVAL.; Four-Day Program Planned at Log Chateau in Lucerne, Que. | True | Special to The New York Times. | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/15000000-philadelphia-bonds-oversubscribed-over-counter.html | $15,000,000 Philadelphia Bonds Oversubscribed Over Counter | True | Special to The New York Times. | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/gives-contract-for-freight-station.html | Gives Contract for Freight Station. | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/mlle-deneuflize-bride-of-a-count-greatgranddaughter-of-late-pierre.html | MLLE. DENEUFLIZE BRIDE OF A COUNT; Great-Granddaughter of Late Pierre Lorillard Married to Costa de Beauregard. CEREMONY AT CHANTILLY Couple to Live in Chateau on Lake Geneva Inherited by Bridegroom on His Wedding Day. | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS. | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/lighting-output-gains-eight-per-cent-increase-in-1929-over-1927.html | LIGHTING OUTPUT GAINS.; Eight Per Cent Increase in 1929 Over 1927 Production. | True | Special to The New York Times. | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/trust-to-distribute-10000000.html | Trust to Distribute $10,000,000. | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/corporation-reports-cubanamerican-sugar-company.html | CORPORATION REPORTS.; Cuban-American Sugar Company.-- | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/jobless-appeal-broadcast-3000-feet-in-air-as-woman-fliers-circle.html | Jobless Appeal Broadcast 3,000 Feet in Air As Woman Fliers Circle Over the City | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/bronx-market-building-leased.html | Bronx Market Building Leased. | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/kubala-jailed-in-poland-flier-who-made-atlantic-attempts-accused-of.html | KUBALA JAILED IN POLAND.; Flier Who Made Atlantic Attempts Accused of Insubordination. | True | | C1B 98408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/brokers-loans-off-91000000-in-week-twelfth-consecutive-decline.html | BROKERS' LOANS OFF $91,000,000 IN WEEK; Twelfth Consecutive Decline Reported by Federal Reserve Leaves Total $2,008,000,000. BANKS HARE LEAD INCREASE $85,000,000 Gain Shown, With $5,000,000 for Those in Interior --No change for "Others," | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/ender-views-war-film-austrian-chancellor-and-ministers-favorably.html | ENDER VIEWS WAR FILM.; Austrian Chancellor and Ministers Favorably Impressed by "All Quiet's | True | Wireless to THE NEW YORK TIMES. | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/gallopinheresays-he-was-kidnapped-opponent-of-mexican-debt-accord.html | GALLOPIN,HERE,SAYS HE WAS KIDNAPPED; Opponent of Mexican Debt Accord Tells of Abduction by Plane and Liner.LAYS WOES TO "INTERESTS"Though Dispatches Say That He Was Deported, He Asserts theGovernment Did Not Act. | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/bond-flotations-androscoggin-electric.html | BOND FLOTATIONS.; Androscoggin Electric. | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/alabama-starts-for-coast-today-eleven-holds-final-home-drill-for.html | ALABAMA STARTS FOR COAST TODAY; Eleven Holds Final Home Drill for Washing on State Game in Rose Bowl. ROUSING SEND-OFF PLANNED 35 Players Will Make Journey.Westerners in Good Shape, Their Coach Says. | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/2000-pledged-for-poet-british-envoy-and-notables-here-back-fund-for.html | $2,000 PLEDGED FOR POET.; British Envoy and Notables Here Back Fund for Sir William Watson. | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/big-news-events-of-year-kent-cooper-lists-what-he-considers-ten.html | BIG NEWS EVENTS OF YEAR.; Kent Cooper Lists What He Considers Ten Most Important. | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/trading-centres-on-the-west-side-sate-of-upper-broadway-site-by.html | TRADING CENTRES ON THE WEST SIDE; Sate of Upper Broadway Site by Abraham Gevirtz Features Manhattan Activity. LEASING DEALS RECORDED New Long-Term Contracts on Properties to Be Used for Home and Business Purposes. | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/farrell-stops-jerome-referee-halts-102d-armory-bout-at-end-of.html | FARRELL STOPS JEROME.; Referee Halts 102d Armory Bout at End of Second Round. | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/new-cruiser-ready-jan-31-newport-news-builders-finishing-the.html | NEW CRUISER READY JAN. 31; Newport News Builders Finishing the Augusta Ahead of Schedule. | True | Special to The New York Times. | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/700-seized-for-rioting-buenos-aires-police-later-release-200.html | 700 SEIZED FOR RIOTING.; Buenos Aires Police, Later Release 200 Students. | True | Special Cable to THE NEW YORK TIMES. | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/500-offer-to-sell-land-for-city-parks-but-99-of-property-owners-ask.html | 500 OFFER TO SELL LAND FOR CITY PARKS; But 99% of Property Owners Ask Prices Far Above Fair Figure, Berry's Office Says. BARGAINING TO CONTINUE First Recommendation, Jan. 16, to Be for Enlargement of a Playground in Richmond. | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/antigang-league-to-war-on-rackets-organization-incorporated-at.html | ANTI-GANG LEAGUE TO WAR ON RACKETS; Organization, Incorporated at Albany, Will Operate in Larger Cities. PRINCIPAL OFFICE HERE Efforts Will Be Made to Improve Administration of Justice and Police Methods. | True | Special to The New York Times. | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/sales-in-new-jersey-jersey-city-and-hoboken-flats-are-transferred.html | SALES IN NEW JERSEY.; Jersey City and Hoboken Flats Are Transferred. | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/daughter-to-chariton-macveaghs.html | Daughter to Chariton MacVeaghs. | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/kiwanis-honors-fearless-judge.html | Kiwanis Honors "Fearless" Judge. | True | Special to The New York Times. | C1B 98408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/clarks-decision-speedily-appealed-government-files-petition-in.html | CLARK'S DECISION SPEEDILY APPEALED; Government Files Petition in Newark to Send Wet Case Direct to Supreme Court. DEFENDANTS CALLED JAN. 17 But Argument on Validity of 18th Amendment Is Not Likely Till March. DRYS FORM A NEW UNIT Pennington Says Graft to Local Authorities Permits Jersey Bootleggers to Operate. | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/the-screen-fun-and-romance.html | THE SCREEN; Fun and Romance. | True | By Mordaunt Hall. | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/hold-up-box-office-of-chicago-opera-bandit-and-young-woman-aide-rob.html | HOLD UP BOX OFFICE OF CHICAGO OPERA; Bandit and Young Woman Aide Rob a Ticket Seller as Thousands Pass the Doors. | True | Special to The New York Times. | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/louise-grumbach-to-wed-lawyer.html | Louise Grumbach to Wed Lawyer. | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/gave-19400-days-free-care-to-ill.html | Gave 19,400 Days' Free Care to Ill. | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/women-confused-on-police-framers-pick-out-one-patrolman-but-mistake.html | WOMEN CONFUSED ON POLICE FRAMERS; Pick Out One Patrolman but Mistake His Name--One Points to Spectator. SEABURY INQUIRY LETS UP Referee Discounts Rumor Brodsky and Rosenblath Will Quit--He Examines Two Witnesses. | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/stimson-and-doak-oppose-alienban-90-cut-suggested-secretary-of.html | STIMSON AND DOAK, OPPOSE ALIENBAN; 90% CUT SUGGESTED; Secretary of State Proposes a Flat Reduction in Numbers Instead of 2-Year Stoppage. UPSET IN REGIONAL RATIOS He Holds Reed and Johnson Measures Reverse System Under Origins Law. WOULD SAVE QUOTA POLICY Labor Department Head, at Senate Hearing, Backs Colleague's Plan as 'Simple and Direct' Way. | True | Special to The New York Times. | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/new-steel-mill-ready-plant-at-weirton-w-va-will-start-operations-on.html | NEW STEEL MILL READY; Plant at Weirton, W. Va., Will Start Operations on Dec. 29. | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/poincare-reported-out-of-danger-now-physician-will-issue-no-more.html | POINCARE REPORTED OUT OF DANGER NOW; Physician Will Issue No More Bulletins Until After Consultation Today. | True | Special Cable to THE NEW YORK TIMES | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/slow-work.html | SLOW WORK. | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/luce-is-improved-after-hockey-injury-yale-star-who-severed-thigh.html | LUCE IS IMPROVED AFTER HOCKEY INJURY; Yale Star, Who Severed Thigh Muscle in Boston Game, Will Be Lost to Elis Four weeks. | True | Special to The New York Times. | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/american-theatre-damaged-by-blaze-fire-in-famous-playhorse-of-the.html | AMERICAN THEATRE DAMAGED BY BLAZE; Fire in Famous Playhorose of the 90's at 8th Av. and 42d St. Draws Huge Crowds. | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/prince-of-wales-confined-to-room-by-chill-forced-to-drop-speech.html | Prince of Wales Confined to Room by Chill; Forced to Drop Speech, Shooting and Hunting | True | Wireless to THE NEW YORK TIMES. | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/lady-mary-lindsay-is-wed-in-london-archbishop-of-canterbury.html | LADY MARY LINDSAY IS WED IN LONDON; Archbishop of Canterbury Performs Ceremony at Marriage to Reginald Manningham-Buller. NIECE OF AMBASSADOR HERE Her Father, the Earl of Crawford, Gives Her in Marriage at St.Margaret's, Westminster. | True | Wireless to THE NEW YORK TIMES. | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/mrs-horace-e-garth.html | Mrs. Horace E. Garth. | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/northsouth-contest-to-be-staged-by-elks-brooklyn-group-assumes-spon.html | NORTH-SOUTH CONTEST TO BE STAGED BY ELKS; Brooklyn Group Assumes Spon sorship of Benefit Game--8 Players Arrive. | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/mouquins-plan-wine-sale-buying-vineyards-in-france-on-chance-of-dry.html | MOUQUIN'S PLAN WINE SALE.; Buying Vineyards in France on Chance of Dry Law Modification. | True | | C1B 98408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/two-trusts-in-boston-put-in-receivership-action-follows-fraud.html | TWO TRUSTS IN BOSTON PUT IN RECEIVERSHIP; Action Follows Fraud Charges Against Officials of $2,343,735 United Investment System. | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/spain-tracing-aid-of-reds-in-revolt-attacks-on-churches-and-use-of.html | SPAIN TRACING AID OF REDS IN REVOLT; Attacks on Churches and Use of foreign Funds Cited to French Editor DEATH TOLL NOW AT 52 Three Are Added to List in New Disorders in Region of Alicante. and Aspe. | True | By Jules Sauerwein, Foreign Editor of le Matin, Paris. Special Cable To the New York Times. | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/new-bonds-for-1563500-to-be-put-on-market-today.html | New Bonds for $1,563,500 To Be Put on Market Today | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/lindrum-gains-cue-lead-australian-forges-ahead-in-sixth-match-of-in.html | LINDRUM GAINS CUE LEAD; Australian Forges Ahead in Sixth Match of International Series. | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/shareholders-win-canada-steel-case-highest-british-appeals-court.html | SHAREHOLDERS WIN CANADA STEEL CASE; Highest British Appeals Court Upholds Common Shares' Fight for Larger Dividends. ARREARS TOTAL $5,000,000 Solicitor for the Company Says it Is Not Likely Legal Battle, Begun in 1928, Is Over. | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/suffolk-properties-rented.html | Suffolk Properties Rented. | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/haines-gains-final-in-squash-tourney-defeats-oconnor-in-semifinal.html | HAINES GAINS FINAL IN SQUASH TOURNEY, Defeats O'Connor in Semi-Final of Princeton Club Play in 5-Game Match. WOLF TURNS BACK LARIGAN Wins in Straight Games With Brilliant Attack and Will Meet Haines Tomorrow. | True | By Lincoln A. Werden. | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/opera-stars-ban-cards-for-holidays-agree-not-to-waste-time-and.html | OPERA STARS BAN CARDS FOR HOLIDAYS; Agree Not to Waste Time and Money and Sign General Greeting Posted on Wall. | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/the-walsh-case.html | The Walsh Case. | True | STEWART BROWNE. | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/549-send-18176-to-neediest-cases-fund-in-day-gifts-of-10-or-less.html | 549 Send $18,176 to Neediest Cases Fund in Day; Gifts of $10 or Less Provide One-Fifth of Amount | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/new-stock-exchange-firm.html | New Stock Exchange Firm. | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/1000-at-funeral-of-d-n-mosessohn-five-clergymen-take-part-in.html | 1,000 AT FUNERAL OF D. N. MOSESSOHN; Five Clergymen Take Part in Services for Editor of The Jewish Tribune. DEAD LEADER EULOGIZED Masonic Rites for 100 Members of Pacific Lodge Follow the Regular Services. | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/western-stars-hold-first-workout-for-game-with-east-on-coast-dec-27.html | Western Stars Hold First Workout for Game With East on Coast Dec. 27 | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/grace-moore-guest-star-she-sings-with-haariem-philharmonic-at-hotel.html | GRACE MOORE GUEST STAR.; She Sings With Haariem Philharmonic at Hotel Astor Concert. | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/hoovers-entertain-for-vice-president-dinner-in-honor-of-mr-curtis.html | HOOVERS ENTERTAIN FOR VICE PRESIDENT; Dinner in Honor of Mr. Curtis Is Given for Company of Forty-four. | True | Special to The New York Times. | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/house-voted-30000000-but-conferees-later-add-15000000-vote-on-new.html | HOUSE VOTED $30,000,000, But Conferees Later Add $15,000,000--Vote on New Measure Today. TO CARRY FOOD PROVISION $150,000,000 Voted the Farm Board-- Enactment of Relief Bills by Tomorrow Possible, RESTORE POWER TO HOOVER Senators Agree He Shall Alot $116,000,000--Glenn Rebukes McKellar for Attack. | True | Special to The New York Times. | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/toscanini-stirs-audience-throng-applauds-at-philharmonic-pension.html | TOSCANINI STIRS AUDIENCE.; Throng Applauds at Philharmonic Pension Fund Concert. | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/forschner-left-2000000-to-widow.html | Forschner Left $2,000,000 to Widow | True | | C1B 98408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/czars-ashes-taken-through-red-lines-by-american-consul-former-vice.html | CZAR'S ASHES TAKEN THROUGH RED LINES BY AMERICAN CONSUL; Former Vice Consul Declares Peasant's Old Box on Fleeing Consular Train Held Remains. SECRET BARED AT HARBIN Russian Officers There Received With Deference "All That Is Left of Imperial Family." GERMAN INTRIGUES BLAMED Janln Lays Murders to Effort to Efface Record of Alliance Offer Rejected by Czar. | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/increase-in-federal-reserve-bank-credit-holdings-of-discounted.html | Increase in Federal Reserve Bank Credit; Holdings of Discounted Bills Show Gains | | Special to The New York Times. | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/six-countries-discuss-tariff-truce-at-oslo-norway-sweden-denmark.html | SIX COUNTRIES DISCUSS TARIFF TRUCE AT OSLO; Norway, Sweden, Denmark, Belgium, Luxemburg and Holland Send Representatives. | True | Wireless to THE NEW YORK TIMES. | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/proclaims-women-mobilized-for-law-mrs-strawbridge-declares-her-plea.html | PROCLAIMS WOMEN MOBILIZED FOR LAW; Mrs. Strawbridge Declares Her Plea Not to Serve Liquor Has Had Wide Response. | | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/cites-job-fund-here-as-spur-to-cities-colored-woods-urges-prompt.html | CITES JOB FUND HERE AS SPUR TO CITIES; Colored Woods Urges Prompt Completion of All Drives for Relief of the Idle. BILLS PRESSED IN CONGRESS They Will Cut Red Tape, Enabling Immediate Use of $277,000,000 for Federal Buildings. | | Special to The New York Times. | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/dean-gildersleeve-ill.html | Dean Gildersleeve Ill. | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/exeter-city-team-wins-york-city-also-scores-in-replayed-game-of.html | EXETER CITY TEAM WINS; York City Also Scores in Replayed Game of English Cup Play. | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/expedition-to-sail-for-brazil-dec-26-plans-to-make-sound-pictures.html | EXPEDITION TO SAIL FOR BRAZIL DEC. 26; Plans to Make Sound Pictures of Wild Life and Study the Matto Grosso Indians. SEEKS A GIANT SNAKE Spearing of a Charging Jaguar for the Camera Another Object--Members to Talk on Radio. | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/trading-in-brooklyn-loft-and-factory-buildings-figure-in-new-deals.html | TRADING IN BROOKLYN; Loft and Factory Buildings Figure in New Deals. | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/hoagland-painter-wins-belle-the-devil-takes-allage-stake-in.html | HOAGLAND PAINTER WINS; Belle the Devil Takes All-Age Stake in Pinchurst Trials. | True | Special to The New York Times. | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/old-newsboys-raise-detroit-needy-fund-sales-of-papers-expected-to.html | 'OLD NEWSBOYS' RAISE DETROIT NEEDY FUND; Sales of Papers Expected to Put Goodfellow Christmas Collection Over $100,000. | | Special to The New York Times. | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/arctic-explorer-due-on-liner-lafayette-wife-of-french-ambassador.html | ARCTIC EXPLORER DUE ON LINER LAFAYETTE; Wife of French Ambassador and Other Notable Persons Also on Passenger List. | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/howard-cushings-palm-beach-hosts-others-entertaining-are-h-d.html | HOWARD CUSHINGS PALM BEACH HOSTS; Others Entertaining Are H. D. Pierces and Francis A. Shaughnessys. | | Special to The New York Times. | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/finish-structure-of-8th-av-subway-contractors-now-doing-work-on.html | FINISH STRUCTURE OF 8TH AV. SUBWAY; Contractors Now Doing Work on Tracks, Signals, Lighting and Stations. ENGINEERS TELL PROGRESS Their Report Viewed in Transit Circles as Emphasizing Need of Decision on Unification OPERATING DEAL URGED Alternative to Consolidation Is Held to Be Turning New System Over to the B. M. T. to Run. | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/california-furniture.html | CALIFORNIA FURNITURE. | True | | C1B 98408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/to-live-two-months-in-active-volcano-father-hubbard-off-today-on.html | TO LIVE TWO MONTHS IN ACTIVE VOLCANO; Father Hubbard Off Today on Trip to World's Largest Moon Crater in Alaska. TO TREK 6,000 MILES ON ICE Priest to Visit Twelve Missions on Yukon Trail Before Joining Chisholm Expedition. | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/gold-in-london-bank-is-reduced-1133000-banking-reserve-ratio.html | GOLD IN LONDON BANK IS REDUCED 1,133,000; Banking Reserve Ratio Decreases 5%, Despite 7,188,000 Reduction of Deposits. | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/hempstead-loses-to-far-rock-away-defeated-4220-on-own-court.html | HEMPSTEAD LOSES TO FAR ROCK AWAY; Defeated, 42-20, on Own Court --Somerville Routs Pennington Central, 52-9.ROCKAWAY VICTOR, 49 To 12Triumphs Over Wharton Quintet--Other Out-of-Town School Basketball Games. | True | Special to The New York Times. | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/cornell-five-beats-clarkson-tech-4118-takes-early-lead-to-score.html | CORNELL FIVE BEATS CLARKSON TECH, 41-18; Takes Early Lead to Score Decisive victory Over Visiting Quintet. | True | Special to The New York Times. | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/asks-reeducation-to-aid-the-jobless-baker-tells-adult-study.html | ASKS RE-EDUCATION TO AID THE JOBLESS; Baker Tells Adult Study Conference Here That Industry ShouldHelp Bear Burden of Cost.LEADERS WEIGH PROBLEMWould Relieve Rise of TechnologicalUnemployment Caused by Machines Replacing Men. | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/aldrich-is-elected-new-york-y-c-head-named-commodore-at-annual.html | ALDRICH IS ELECTED NEW YORK. Y. C. HEAD; Named Commodore at Annual Meeting-J. S. Margan Jr. New Vice Commodore. CUP DEFENDERS THANKED Enterprise's Afterguard Receives Trophies-Universal Measurement Rule Approved. | True | By James Robbins. | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/more-canadian-gold-here.html | More Canadian Gold Here. | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/plane-strike-deadlocked-no-move-made-to-come-to-agreement-at-wright.html | PLANE STRIKE DEADLOCKED; No Move Made to Come to Agreement at Wright Plant in Paterson. | True | Special to The New York Times. | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/lauds-journalists-as-true-historians-dr-fintey-at-brown-declares.html | LAUDS JOURNALISTS AS TRUE HISTORIANS; Dr. Fintey at Brown Declares Their Work Supplies Adequate World Record. SPEAK TO ORDINARY MINDS Not Even a Research Professor is More Eager to Know the Truth and Tell it, He Says. | True | Special to The New York Times. | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/vienna-will-not-seek-world-arms-parley-government-says-that-it.html | VIENNA WILL NOT SEEK WORLD ARMS PARLEY; Government Says That It Fears to Offend Swiss-- 'Anschluss' Move Held Responsible. | True | Wireless to THE NEW YORK TIMES. | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/woodside-corner-changes-hands.html | Woodside Corner Changes Hands. | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/curtis-harriers-honored-overton-trophy-is-awarded-to-crosscountry.html | CURTIS HARRIERS HONORED.; Overton Trophy Is Awarded to Cross-Country Team by A. A. U. | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/vaudeville-at-sing-sing-jewish-theatrical-guild-arranges-program.html | VAUDEVILLE AT SING SING.; Jewish Theatrical Guild Arranges Program for Prisoners. | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/hoovers-grandchildren-frolic-at-capital-in-their-first-snow.html | Hoover's Grandchildren Frolic At Capital in Their First Snow | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/opens-food-depot-founded-by-hutton-salvation-army-dedicates-the.html | OPENS FOOD DEPOT FOUNDED BY HUTTON; Salvation Army Dedicates the Relief Station for Idle on Tenth Avenue. BETTER TIMES PREDICTED Commissioner Mulrooney Promises Police Aid--Says Nation "Can't Be Sold Short." | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/giving-up-1-book-plan-two-publishers-discard-move-began-last-year.html | GIVING UP $1 BOOK PLAN.; Two Publishers Discard Move Began Last Year to Increase Sales. | True | | C1B 98408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/governor-is-host-to-farming-judges-roosevelt-helps-in-selecting-the.html | GOVERNOR IS HOST TO FARMING JUDGES; Roosevelt Helps in Selecting the Winners of Awards for Agricultural Achievements. 'MASTER FARMERS' SUBJECT Records of the Leaders Among 4-H Clubs and Rural Scouts Are Also Considered. | True | Special to The New York Times. | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/cotton-prices-east-in-spite-of-rallies-silvers-break-and-declines.html | COTTON PRICES EAST IN SPITE OF RALLIES; Silver's Break and Declines in Wholesale Dry Goods Offset Short Covering. MILL CURTAILMENT WIDER Final Quotations Are 10 to 20 Points Lower--Ginning Report Is Due Tomorrow. | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/banks-announce-bonuses-days-list-includes-international-trust-and.html | BANKS ANNOUNCE BONUSES; Day's List Includes International Trust and Brooklyn Trust. | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and in the Financial Markets. | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/mrs-w-eugene-parsons-hostess.html | Mrs. W. Eugene Parsons Hostess. | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/rockne-at-clinic-for-examination-preliminary-test-shows-signs-of.html | ROCKNE AT CLINIC FOR EXAMINATION; Preliminary Test Shows Signs of Fatigue but No Serious Organic Trouble. | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/saner-plan-urged-for-yale-football-alumni-weekly-calls-for.html | 'SANER' PLAN URGED FOR YALE FOOTBALL; Alumni Weekly Calls for Withdrawal of the Sport From"Public Hullabaloo."WOULD SPUR COACHINGLimiting Schedule to Rival ElevensWith Same Amateur StandardsAlso Is Suggested. | True | Special to The New York Times. | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/another-racket.html | Another Racket. | True | J. A. MESKELY. | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/theatre-guild-buys-3-european-plays-gets-american-rights-to.html | THEATRE GUILD BUYS 3 EUROPEAN PLAYS; Gets American Rights to "Miracles at Verdun,"Sailors of Cattaro,'Three Times Waterloo.' | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/sharp-decline-shown-in-canadian-wheat-increased-clearances-cut.html | SHARP DECLINE SHOWN IN CANADIAN WHEAT; Increased Clearances Cut Export Supplies to 278,000,000 Bushels -Rising Demand Is Seen. | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/hoover-to-speak-feb-12-he-will-address-nation-from-lincolns-white.html | HOOVER TO SPEAK FEB. 12; He Will Address Nation From Lincoln's White House Study. | True | Special to The New York Times. | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/guatemala-policy-seen-in-deadlock-washington-is-bound-by-treaty-not.html | GUATEMALA POLICY SEEN IN DEADLOCK; Washington Is Bound by Treaty Not to Recognize Regimes Established by Force. GENERAL CLINGS TO OFFICE Unless Former President Recovers Health and Resumes Power, Solution Seems Distant. | True | Special to The New York Times. | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/holds-any-veteran-has-job-preference-attorney-general-ward-rules.html | HOLDS ANY VETERAN HAS JOB PREFERENCE; Attorney General Ward Rules That Cial Service Must Recognize All Our Wars. | True | Special to The New York Times. | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/actress-identified-as-buckley-decoy-but-margaret-owen-says-she-was.html | ACTRESS IDENTIFIED AS BUCKLEY DECOY; But Margaret Owen Says She Was Unwitting Party to Murder of Detroit Radio Man. | True | Special to The New York Times. | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/50000-in-bonuses-to-be-paid-to-stock-exchange-employes.html | $50,000 in Bonuses to Be Paid To Stock Exchange Employes | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/the-world-court-misconceptions-regarding-the-provisions-of-the.html | THE WORLD COURT.; Misconceptions Regarding the Provisions of the Protocol. | True | PHILIP C. NASH. | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/mrs-arthur-j-morgan-entertains.html | Mrs. Arthur J. Morgan Entertains. | True | | C1B 98408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/sports-of-the-times-thars-gold-mebbe-or-another-mirage.html | Sports of the Times.; Thar's Gold, Mebbe, or Another Mirage. | True | By Robert F. Kelley. (PINCH HITTING FOR JOHN KIERAN) | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/no-carolina-state-tops-villanova-five-opens-season-by-scoring.html | NO. CAROLINA STATE TOPS VILLANOVA FIVE; Opens Season by Scoring 32-to-21 Victory, Leading, 14 to 9, at End of First Half. | True | Special to The New York Times. | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/trade-chiefs-to-aid-bankruptcy-survey-officials-of-five-of-the.html | TRADE CHIEFS TO AID BANKRUPTCY SURVEY; Officials of Five of the 'Nation's Largest Organizations Talk Over Plans With Hoover. LOSSES NEAR $1,000,000,000 Level Last Year Was $800,000,000 Above the 1920 Mark-- 70,000 Cases Are Under Study. | True | Special to The New York Times. | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/col-luke-lea-fights-paper-receivership-he-charges-paper.html | COL. LUKE LEA FIGHTS PAPER RECEIVERSHIP; He Charges Paper Manufacturers With Effort to Gain Control of Tennessee Journals. | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/2543-movies-made-in-year-studio-and-laboratory-costs-rose-a-third.html | 2,543 MOVIES MADE IN YEAR.; Studio and Laboratory Costs Rose a Third During l929. | True | Special to The New York Times. | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/runaway-girls-seeking-shelter-call-at-home-of-police-matron.html | Runaway Girls Seeking Shelter Call at Home of Police Matron | True | Special to The New York Times. | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/union-heads-indicted-as-strike-racketeers-two-officials-of.html | UNION HEADS INDICTED AS STRIKE RACKETEERS; Two Officials of International Operating Engineers Accused of Hampering Builders Here. | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/dr-hadley-left-518250-mrs-hadley-is-sole-beneficiary-16110-tax-is.html | DR. HADLEY LEFT $518,250.; Mrs. Hadley Is Sole Beneficiary-- $16,110 Tax Is Assessed. | True | Special to The New York Times. | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/hunter-honor-system-is-praised.html | Hunter Honor System Is Praised. | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/for-war-on-auto-noise-connecticut-official-predicts-new-motor-car.html | FOR WAR ON AUTO NOISE.; Connecticut Official Predicts New Motor Car Legislation. | True | Special to The New York Times. | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/denists-forbidden-to-use-big-signs-symbols-of-profession-also.html | DENISTS FORBIDDEN TO USE BIG SIGNS; Symbols of Profession Also Barred by Regents--Educational Study Group Licensed. | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/words-cue-title-is-won-by-rudolph-chicagoan-defeats-greenleaf.html | WORD'S CUE TITLE IS WON BY RUDOLPH; Chicagoan Defeats Greenleaf, Defending Champion, 125120, in 37 Innings.OVERCOMES 45-POINT LEADClicks 14 in 36th Frame andThen Reels Off 23 in Sensational Triumph.VICTOR UNBEATEN IN PLAY Scored in Seven Straight Games of Tourney--Gets Ovation atthe Finish. | True | By William E. Brandt. | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/clear-policeman-in-fatal-cavein.html | Clear Policeman, in Fatal Cave-In. | True | Special to The New York Times. | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/urgenavy-aircraft-up-to-treaty-limit-ingalls-and-moffett-assert.html | URGENAVY AIRCRAFT UP TO TREATY LIMIT; Ingalls and Moffett Assert Delay Will Mean Demand for Less Tonnage. ADVOCATE MORE CARRIERS Admiral Tells Britten Committee Six More Flying Deck Cruisers Are Needed. | True | Special to The New York Times. | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/miss-jones-triumphs-in-fencing-tourney-scores-clean-sweep-in-finals.html | MISS JONES TRIUMPHS IN FENCING TOURNEY; Scores Clean Sweep in Finals to Win Manuel Manrique Medal at Fencers Club. | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/give-days-pay-a-month-to-jobless.html | Give Day's Pay a Month to Jobless. | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/fordham-quintet-upsets-yale-3217-shows-strong-defense-to-account.html | FORDHAM QUINTET UPSETS YALE, 32-17; Shows Strong Defense to Account for First Major Victory of Season Before 4,000.MULLIGAN LEADS DRIVE Maroon Guard Is High Scorer With 10 Points-- Parker Holds Booth in Check. | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/engineer-gets-architects-home.html | Engineer Gets Architect's Home. | True | | C1B 98408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/italy-to-confiscate-senussite-property-move-taken-to-break-up-rebel.html | ITALY TO CONFISCATE SENUSSITE PROPERTY; Move Taken to Break Up Rebel Activities in Cyrenaica Is Not Aimed at Religion. | | Wireless to THE NEW YORK TIMES. | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/hidden-forces-in-spain.html | HIDDEN FORCES IN SPAIN. | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/nassau-will-spend-5000000-on-roads-county-attorney-announces-plan.html | NASSAU WILL SPEND $5,000,000 ON ROADS; County Attorney Announces Plan Improving 100 Miles of Highway. | | Special to The New York Times. | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/england-in-cricket-draw-match-with-transvaal-team-in-south-africa.html | ENGLAND IN CRICKET DRAW.; Match With Transvaal Team in South Africa Ends in Deadlock. | | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/american-fidac-riflemen-win.html | American FIDAC Riflemen Win. | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/steeg-cabinet-wins-by-only-seven-votes-stiff-fight-in-french.html | STEEG CABINET WINS BY ONLY SEVEN VOTES; Stiff Fight in French Chamber Ends in Narrow Victory With Socialist Support. THREE RESIGN PORTFOLIOS Tardieu's Party Forces Out Two Under-Secretaries and One Minister. NEW STRUGGLE IS EXPECTED Right Likely to Try to Embarrass Socialists and Compel Them to Turn Against Ministry. | | By P.j. Philip. Special Cable To the New York Times. | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/two-convicts-escape-from-welfare-island-shortterm-trusties-believed.html | TWO CONVICTS ESCAPE FROM WELFARE ISLAND; Short-Term Trusties Believed to Have Used Elevator to Queensboro Bridge. | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/anness-suit-asks-for-sons-children-veteran-stock-exchange-member.html | ANNESS SUIT ASKS FOR SON'S CHILDREN; Veteran Stock Exchange Member Alleges Their Mother Is Not Fit to Care for Them. | | Special to The New York Times. | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/dartmouth-defeats-vermont-five-3428-trails-at-start-but-forges.html | DARTMOUTH DEFEATS VERMONT FIVE, 34-28; Trails at Start but Forges Ahead, to Lead at Half Time by 18-11. | | Special to The New York Times. | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/annalist-trade-index-is-lowest-since-1908-november-figure-of-765-is.html | ANNALIST TRADE INDEX IS LOWEST SINCE 1908; November Figure of 76.5 Is 2.9 Below October's--Seven of Eight Components Drop. | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/will-of-miss-dike-rids-league-group-smith-college-also-to-share-in.html | WILL OF MISS DIKE RIDS LEAGUE GROUP; Smith College Also to Share in Her $100,000 Estate--Carstairs Left $383,309.HUBERT GIFTS DISTRIBUTED33 Institutions to Get $4,600,000Apportioned for Inventor--Kennedy Legacies to Charity. | | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/christmas-party-for-stage-folk.html | Christmas Party for Stage Folk. | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/schumann-heink-honored.html | Schumann Heink Honored. | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/coast-guard-vessels.html | Coast Guard Vessels. | True | Special to The New York Times. | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/millikan-awards-scientists-prizes-praises-spirit-of-rewards-in.html | MILLIKAN AWARDS SCIENTISTS' PRIZES; Praises Spirit of Rewards in Giving Medals to Discoverers of Cure for Anemia. URGES POPULAR INTEREST Likens Recognition of Whipple and Minot to Nobel Presentations for Public Service. | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/japanese-protest-to-soviet-on-bank-closing-vladivostok-branch-of.html | JAPANESE PROTEST TO SOVIET ON BANK; Closing Vladivostok Branch of Korea Called an Unfriendly Act. TOKYO DEMANDS RETREAT Moscow Must Revoke Order Before She Will Negotiate, Japan Says --Reds Charge Deceit. | True | By Wilfrid Fleisher. Special Cable To the New York Times. | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/mortgage-company-to-dissolve.html | Mortgage Company to Dissolve. | | Special to The New York Times. | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/reserve-bank-position-range-of-important-items-in-1930-compared.html | RESERVE BANK POSITION.; Range of Important Items In 1930 Compared With Preceding Years. | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/university-women-heard-in-new-songs-glee-club-opens-its-season-with.html | UNIVERSITY WOMEN HEARD IN NEW SONGS; Glee Club Opens Its Season With Works of Young American Composers. | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 98408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/calcutta-parties-are-off-viceroy-irwin-is-kept-from-fete-because-of.html | CALCUTTA PARTIES ARE OFF.; Viceroy Irwin Is Kept From Fete Because of Fears of Trouble. | | Wireless to THE NEW YORK TIMES. | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/delay-not-defeat.html | DELAY NOT DEFEAT. | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/deal-in-news-pictures-acme-gathers-in-p-a-photos-their-services.html | DEAL IN NEWS PICTURES; Acme Gathers In P. & A. Photos-- Their Services Consolidated. | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/lender-would-halt-sale-r-p-lamont-claims-ownership-of-stone-plant.html | LENDER WOULD HALT SALE.; R. P. Lamont Claims Ownership of Stone Plant in Tuckahoe. | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/von-luckner-rests-more-easily.html | Von Luckner Rests More Easily. | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/municipal-loans-salt-lake-city-utah.html | MUNICIPAL LOANS; Salt Lake City, Utah. | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/belgian-deputies-clash-frontist-leader-called-traitor-for-criticism.html | BELGIAN DEPUTIES CLASH.; Frontist Leader Called Traitor for Criticism of Army Bill. | True | Special Cable to THE NEW YORK TIMES. | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/death-for-capone-cries-judge-lyle-chicago-prosecutor-declares-we.html | DEATH FOR CAPONE, CRIES JUDGE LYLE; Chicago Prosecutor Declares "We Will Send Him to the Chair if Possible." "NOT MYTH, BUT REPTILE" Gang Leader Will Be Tried for Murder of Colosimo if He Is Arrested. | True | Special To The New York Times. | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/hoover-dam-bids-are-set-for-march-4-work-starts-30-days-after-award.html | HOOVER DAM BIDS ARE SET FOR MARCH 4; Work Starts 30 Days After Award of Single Contract for $108,000,000 Project. WILL EMPLOY 1,500 MEN Wilbur Issues Specifications in Call for Tenders on 5-to-8-Year Task in Boulder Canyon. | True | Special to The New York Times. | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/grolier-club-shows-boswell-papers-here-diaries-and-leffers-on.html | GROLIER CLUB SHOWS BOSWELL PAPERS HERE; Diaries and Leffers on Exhibition Were Restored After Many Deletions by Lady Malahide. | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/rail-presidents-hold-session.html | Rail Presidents Hold Session. | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/h-a-house-dead-built-auto-in-1866-first-motor-car-in-u-s-driven-by.html | H. A. HOUSE DEAD; BUILT AUTO IN 1866; First Motor Car in U. S., Driven by Steam, Scared Horses, Bringing Opposition. 300 INVENTIONS BY HIM Devised Buttonhole Machine and Used it on Coat of Napoleon III, His Visitor in Paris. | True | Special to The New York Times. | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/w-boyd-to-wed-miss-sebastian.html | W. Boyd, to Wed Miss Sebastian. | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/plan-to-reorganize-antilla-sugar-co-creditors-form-a-committee-to.html | PLAN TO REORGANIZE ANTILLA SUGAR CO.; Creditors Form a Committee to End Fixed Interest and Sinking Fund Charges. WOULD ISSUE DEBENTURES Owners of Common and PreferredStocks Not Included, in Plan for New Concern. | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/financial-markets-active-stocks-react-moderately-after-a-further.html | FINANCIAL MARKETS; Active Stocks React Moderately After a Further Display of Strength. | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/canadiens-in-tie-with-chicago-00-two-clubs-play-fast-overtime-game.html | CANADIENS IN TIE WITH CHICAGO, 0-0; Two Clubs Play Fast Overtime Game at Montreal, Hainsworth and Gardiner Starring. MAROONS TRIUMPH, 2 TO 1 Defeat Toronto on Losers' IceDetroit Turns Back OttawaSextet, 3 to 0. | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/morristown-greets-first-electric-train-civic-delegations-turn-out.html | MORRISTOWN GREETS FIRST ELECTRIC TRAIN; Civic Delegations Turn Out as Lackawanna Opens New Service From Hoboken. | True | Special to The New York Times. | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/west-side-y-m-c-a-wins.html | West Side Y. M. C. A. Wins. | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/ulrich-rauscher-dies-german-diplomat-minister-to-poland-aided-in.html | ULRICH RAUSCHER DIES; GERMAN DIPLOMAT; Minister to Poland Aided in Ending 5-Year Tariff War-- Issued Anti-Kapp Manifesto in 1920. | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/trust-reduces-capitalization.html | Trust Reduces Capitalization. | True | Special to The New York Times. | C1B 98408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/new-york-poloists-defeat-brooklyn-riding-and-driving-team-turns.html | NEW YORK POLOISTS DEFEAT BROOKLYN; Riding and Driving Team Turns Back Rival Trio by Score of 16 to 8 E. W. HOPPING HIGH SCORER Veteran Gets 10 Goals for Victors, While Dr. Hopper Tallies 5 Times for Losers. | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/our-envoy-to-holland-operated-on.html | Our Envoy to Holland Operated On | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/15-die-in-volcanic-eruption-many-flee-villages-in-java.html | 15 Die in Volcanic Eruption; Many Flee Villages in Java | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/mussolini-blames-italys-crisis-on-us-caustic-in-speech-american.html | MUSSOLINI BLAMES ITALY'S CRISIS ON US; CAUSTIC IN SPEECH; American Prosperity Misled "Us Poor" Provincials," and Then Came Crash, He Says. RESULT WAS A BIG DEFICIT Premier Tells Senate That Is Why Salary Cuts and Economy Are Necessary for All. SCORES RUMORS ABROAD "Deplorable Manoeuvres" by Foreign States Hinder Italian Revival, 11 Duce Asserts. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/wear-sees-u-s-net-hopes-predicts-in-yale-daily-news-team-will.html | WEAR SEES U. S. NET HOPES; Predicts in Yale Daily News Team Will Regain Davis Cup. | True | Special to The New York Times. | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/liquor-ship-seized-after-chase-at-sea-bearded-crew-of-12-brought.html | LIQUOR SHIP SEIZED AFTER CHASE AT SEA; Bearded Crew of 12 Brought Here With the Shanalian and 4,000 Cases of Contraband. SHOTS HALTED HER FLIGHT Speedy Schooner Is Damaged In Capture Off Fire Island--Mate Faces Old Charge. | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/man-on-trial-for-life-for-attacking-woman-jury-selected-in-second.html | MAN ON TRIAL FOR LIFE FOR ATTACKING WOMAN; Jury Selected in Second Capital Offense Case in History of Federal Court in Brooklyn. | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/deception-is-seen-in-bank-unit-sales-employes-of-institution.html | DECEPTION IS SEEN IN BANK UNIT SALES; Employes of Institution Misrepresented Facts to Buyers,Inquiry Indicates.SHERMAN QUERIES MARCUS Seeks Data on Buying Orders for Stock on Checks in "A. S. WhiteSpecial" Account. | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/sheldon-whitehouse-to-fly-to-post.html | Sheldon Whitehouse to Fly to Post. | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/new-incorporations.html | NEW INCORPORATIONS. | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/magazine-planned-to-aid-cancer-fight-chemical-foundation-official.html | MAGAZINE PLANNED TO AID CANCER FIGHT; Chemical Foundation Official Announces Quarterly Will First Appear on Jan. 1. | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/ice-skating-results.html | ICE SKATING RESULTS. | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/south-a-problem-to-nanking-still-kwangsi-faction-still-armed-and.html | SOUTH A PROBLEM TO NANKING STILL; Kwangsi Faction Still Armed and Asking Big Price to Yield to Nationalists. SOONG SEEKS A NEW LOAN Nanking's Finance Minister Asks $20,000,000 to Use in Chiang's Anti-Red Campaign. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/bank-assets-intact-broderick-asserts-state-superintendent-in-reply.html | BANK ASSETS INTACT, BRODERICK ASSERTS; State Superintendent in Reply to Steuer, Says All Are Accounted For. WHY CLOSED? ASKS LAWYER If Items Are Unimpaired, Depositors' Counsel Contends, Institution Should Reopen. | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/gay-party-given-by-the-spinsters-supper-dance-for-charity-has.html | GAY PARTY GIVEN BY THE SPINSTERS; Supper Dance for Charity Has Amateur Entertainment as Feature. FASHION SHOW ALSO HELD Members of Spence Alumnae, Including Debutantes Actas Mannikins. | True | | C1B 98408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/youths-cross-ocean-in-26foot-sailboat-two-estonians-at-miami-end.html | YOUTHS CROSS OCEAN IN 26-FOOT SAILBOAT; Two Estonians at Miami End 133-Day, 7-000-Mile Voyage From Baltic Port. | True | Special to The New York Times. | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/three-somerville-papers-merge.html | Three Somerville Papers Merge. | True | Special to The New York Times. | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/demand-bus-regulation-rail-lines-begin-fight-at-i-c-c-hearing-here.html | DEMAND BUS REGULATION.; Rail Lines Begin Fight at I. C. C. Hearing Here. | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/picture-house-has-nativity-exhibit.html | Picture House Has Nativity Exhibit | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/bertini-testifies-with-full-immunity-move-to-indict-others-in-job.html | BERTINI TESTIFIES WITH FULL IMMUNITY; Move to Indict Others in Job Buying Inquiry Seen in Secret Examination of Judge. ROOSEVELT MAY GET DATA Todd Believed Nearly Ready to Give Up Minutes-- Trial of Policemen Pressed. | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/trading-privileges-on-exchange-sought-applications-pending-for.html | TRADING PRIVILEGES ON EXCHANGE SOUGHT; Applications Pending for Several Issues--Changes in the List Announced. | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/brogden-named-at-wake-forest.html | Brogden Named at Wake Forest. | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/8000000-embezzler-heavy-loser-in-stocks-market-deals-since-1925.html | $8,000,000 EMBEZZLER HEAVY LOSER IN STOCKS; Market Deals Since 1925 Cost Beesemyer $600,000, Says Los Angeles Prosecutor. | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/borah-backs-plan-for-loan-to-soviet-senator-also-urges-action-on.html | BORAH BACKS PLAN FOR LOAN TO SOVIET; Senator Also Urges Action on Proposed Export Guarantee to Develop Russian Market. FEARS LOSS OF ALL TRADE Letter to Business Man Here Cites Need of Extending Credit-- Calls Project Sound. | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/tells-of-viols-deal-furrier-says-he-was-induced-to-buy-stock-when.html | TELLS OF VIOLS DEAL.; Furrier Says He Was Induced to Buy Stock When Friend Got Loan. | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/exchange-seat-transfers-four-memberships-sold-exrights-several.html | EXCHANGE SEAT TRANSFERS; Four Memberships Sold Ex-Rights -Several Other Proposals. | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/carusos-residence-issue-in-tax-case-mrs-ingram-seeks-to-recover.html | CARUSO'S RESIDENCE ISSUE IN TAX CASE; Mrs. Ingram Seeks to Recover $40,000 From Government on Ground He Lived in Italy. | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/leaps-out-window-from-crain-office-suspect-in-90000-theft-is.html | LEAPS OUT WINDOW FROM CRAIN OFFICE; Suspect in $90,000 Theft Is Seriously Hurt in 3-Story Jump to Escape Arrest. FIGHTS OFF THREE MEN Wriggles Out of Coat While Dangling in Midair--Two Others Held for Stock Robbery. | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/police-department.html | Police Department. | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/part-of-k-of-c-club-hotel-leased.html | Part of K. of C. Club Hotel Leased. | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/fokker-engineer-killed-in-air-crash-s-a-forberger-dies-in-leap-as-u.html | FOKKER ENGINEER KILLED IN AIR CRASH; S. A. Forberger Dies in Leap as Army Pilot Makes Forced Landing Near Washington. HAD HELPED BUILD PLANE Two Men Lose Lives in Vermont as Craft Dives Near Bellows Falls. | True | Special to The New York Times. | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/penn-fencers-triumph-score-over-wittenberg-team-in-dual-meet-by-11.html | PENN FENCERS TRIUMPH.; Score Over Wittenberg Team in Dual Meet by 11 to 6. | True | Special to The New York Times. | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/sees-architecture-in-spiritual-revival-g-chappell-says-future.html | SEES ARCHITECTURE IN SPIRITUAL REVIVAL; G. S. Chappell Says Future Ages Will Regard Today's Work as Real Religious Expression. | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/horace-mann-tops-dwight-five-4011-easily-captures-opening-game.html | HORACE MANN TOPS DWIGHT FIVE, 40-11; Easily Captures Opening Game, Running Up Lead of 16-4 in First Half. McBURNEY VICTOR, 46 TO 10 Turns Back Wright Oral in Initial Test-Other School Basket ball Contests. | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/a-plea-for-privacy.html | A Plea For Privacy. | True | R. H. Y. | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 98408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/british-cabinet-plans-662000000-for-jobs-approved-projects-would.html | BRITISH CABINET PLANS $662,000,000 FOR JOBS; Approved Projects Would Provide Equivalent of a Year's Work for 500,000 Men. | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/merchants-press-fight-on-sales-tax-retailers-say-such-a-levy-would.html | MERCHANTS PRESS FIGHT ON SALES TAX; Retailers Say Such a Levy Would Be Passed to Consumers or Payrolls Would Be Cut.STRESS COLLECTION COSTSTell State Committee That an Army of Inspectors Would Be Needed to Gather Revenue. | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/staten-island-realty-meeting.html | Staten Island Realty Meeting. | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/a-reminder.html | A REMINDER. | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/col-mcnair-promoted-president-selects-artillery-officer-for.html | COL. McNAIR PROMOTED.; President Selects Artillery Officer for Brigadier General. | True | Special to The New York Times. | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/willets-sisters-make-their-debuts-twin-daughters-of-mr-and-mrs-j.html | WILLETS SISTERS MAKE THEIR DEBUTS; Twin Daughters of Mr. and Mrs. J. Macy Willets Presented at Dinner Dance at Pierre. MISS COONLEY IS GREETED Debutante Daughter of Mr. and Mrs. Prentiss Coonley Feted --Other Parties. | True | Photo by Gabor Eder. | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/gets-permit-for-rail-bond-issue.html | Gets Permit for Rail Bond Issue. | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/finnish-abductors-get-3-years-in-jail-general-wallenius-exchief-of.html | FINNISH ABDUCTORS GET 3 YEARS IN JAIL; General Wallenius, Ex-Chief of Staff, and Aide Convicted of Stahlberg Kidnapping. SIX OTHERS ARE SENTENCED Witnesses Say That Leaders Were Intoxicated When Order Was Issued and Forgot It Three Days. | True | Wireless to THE NEW YORK TIMES. | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/a-daughter-to-mrs-c-h-young.html | A Daughter to Mrs. C. H. Young | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/furman-retains-amis-as-coach.html | Furman Retains Amis as Coach. | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/lands-plane-on-lot-student-flier-forced-down-at-great-neck-when.html | LANDS PLANE ON LOT.; Student Flier Forced Down at Great Neck When Motor Fails. | True | Special to The New York Times. | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/baseball-writers-elect-daniel-m-daniel-named-president-of-new-york.html | BASEBALL WRITERS ELECT.; Daniel M. Daniel Named President of New York Chapter. | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/taft-sees-courts-raising-standards-recent-disclosures-reflect-an.html | TAFT SEES COURTS RAISING STANDARDS; Recent Disclosures Reflect an Exceptional Situation, He Says at Cromwell Dinner. WOULD CURB NEW LAWYERS Seabury and Davis Join in Extolling Association Head--Justice Stone Attends. | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/police-use-bayonets-on-reds-in-sofia-dock-charge-young-communists.html | POLICE USE BAYONETS ON REDS IN SOFIA DOCK; Charge Young Communists as Latter Shout 'Murderers!'--Two Felled, One Wounded. | True | Special Cable to THE NEW YORK TIMES. | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/fewer-donors-aid-the-neediest-cases-but-large-contributors-increase.html | FEWER DONORS AID THE NEEDIEST CASES; But Large Contributors Increase Checks to Bring $175,235 Total Ahead of Last Year. SMALL GIFTS ON DECREASE 2,812 Have Sent Up to $10 This Year, as Against 3,846 at This Time a Year Ago. $1,652 IS LARGEST SUM Another is for $1,000 and Four Send Checks for $500--Friendly Sons Contribute $600. | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/fears-boy-scouts-are-militaristic.html | Fears Boy Scouts Are Militaristic. | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/uniform-air-laws.html | UNIFORM AIR LAWS. | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/opera-benefit-tomorrow-large-audience-assured-for-performance-to.html | OPERA BENEFIT TOMORROW.; Large Audience Assured for Performance to Aid K. of C. Fund. | True | | C1B 98408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/schneider-sisters-betrothed.html | Schneider Sisters Betrothed. | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/culver-city-recalls-its-mayor.html | Culver City Recalls Its Mayor. | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/all-grains-decline-as-buyers-hold-off-traders-ignore-prices-at-or.html | ALL GRAINS DECLINE AS BUYERS HOLD OFF; Traders Ignore Prices at or Below Cost of Production and Rise in Securities. CORN NEAR YEAR'S BOTTOM July Wheat Falls to Within 1 c of Lowest Since 1901-Oats and Rye Move Narrowly. | | Special to The New York Times. | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/two-commuter-delays-hudson-tube-service-disrupted-40-minuteslong.html | TWO COMMUTER DELAYS; Hudson Tube Service Disrupted 40 Minutes--Long Island Trains Late. | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/baer-and-schaaf-will-fight-tonight-california-heavyweight-to-pit.html | BAER AND SCHAAF WILL FIGHT TONIGHT; California Heavyweight to Pit His Power Against Boston Rival in Garden. | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/tammany-undecided-on-miller-successor-mcandrews-and-herrick.html | TAMMANY UNDECIDED ON MILLER SUCCESSOR; McAndrews and Herrick Believes Leading in Race for Borough Presidency. | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/no-feminine-form.html | NO FEMININE FORM. | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/fays-admissions-are-read-to-jury-defendants-fail-in-fight-to-bar.html | FAYS'ADMISSIONS'ARE READ TO JURY; Defendants Fail in Fight to Bar Story of Workings of Milk Association. HE ADMITTED BEING "CZAR" Head of Chain Also Told of Keeping Bank Account Under Assumed Name, in Statement to Prosecutor. | | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/h-j-bang-dies-in-west-was-a-former-member-of-interstate-commerce.html | H. J. BANG DIES IN WEST.; Was a Former Member of Interstate Commerce Commission. | True | Special to The New York Times. | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/boston-six-beats-rangers-by-4-to-2-12000-see-bruins-tally-thrice-in.html | BOSTON SIX BEATS RANGERS BY 4 TO 2; 12,000 See Bruins Tally Thrice in Second Period, Then Gain 4-0 Lead in Garden. RANGERS MAKE LATE SPURT Flash Fast Attack in Last Session Which Yields Goals by Bill Cook and Keeling. | | By Joseph C. Nichols. | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/lower-farming-costs-held-key-to-profits-mcmillen-says-production.html | LOWER FARMING COSTS HELD KEY TO PROFITS; McMillen Says Production Cut Cannot Bring Prosperity-- Cites Modern Comforts. | | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/coates-wins-cue-match-defeats-solomon-10079-in-new-york-state.html | COATES WINS CUE MATCH.; Defeats Solomon, 100-79, In New York State Amateur Play. | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/three-benefits-tonight-many-dinners-to-precede-performance-in-aid.html | THREE BENEFITS TONIGHT.; Many Dinners to Precede Performance in Aid of Babies' Wards. | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/riddle-lauds-kummer-owner-of-man-o-war-is-shocked-at-death-of.html | RIDDLE LAUDS KUMMER.; Owner of Man o' War Is Shocked at Death of Jockey. | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/montreal-votes-to-vacate-schmelings-title-holds-no-present-fighter.html | Montreal Votes to vacate Schmeling's Title; Holds No Present Fighter Is Worthy of Crown | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/asks-reich-campaign-for-disarmament-reichstag-foreign-relations.html | ASKS REICH CAMPAIGN FOR DISARMAMENT; Reichstag Foreign Relations Group Adopts Move to Include Propaganda in Schools. | True | Special Cable to THE NEW YORK TIMES. | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/changes-in-corporations-cyrus-pierce-on-board-of-allamerica.html | CHANGES IN CORPORATIONS; Cyrus Pierce on Board of All-America Investors Corporation. | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/westchester-house-and-lots-sold.html | Westchester House and Lots Sold. | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/annuls-marriage-to-miss-frederick-california-judge-grants-sickroom.html | ANNULS MARRIAGE TO MISS FREDERICK; California Judge Grants SickRoom Plea of H. C. Leighton,Actress's Fourth Husband. | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/luncheon-for-miss-alice-davenport.html | Luncheon for Miss Alice Davenport. | True | | C1B 98408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/fownes-quits-golf-under-doctors-order-former-amateur-champion-and.html | FOWNES QUITS GOLF UNDER DOCTORS' ORDER; Former Amateur Champion and U.S.G.A. Head Fears Game Might Affect Health. | True | Special to The New York Times. | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/commission-and-commuters.html | COMMISSION AND COMMUTERS. | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/chaplin-film-here-feb-1-city-lights-to-be-shown-at-the-george-m.html | CHAPLIN FILM HERE FEB. 1.; "City Lights" to Be Shown at the George M. Cohan Theatre. | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/guinon-p-wilson-editor-dies-at-67-head-of-long-branch-n-j-record.html | GUINON P. WILSON, EDITOR, DIES AT 67; Head of Long Branch (N. J.) Record Stricken Shortly After Writing Editorial. LED IN MANY ENTERPRISES Recently Elected President of State Press Association--Won Move for Journalism School. | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/widespread-plots-frustrated-in-cuba-attempt-made-to-dynamite-havana.html | WIDESPREAD PLOTS FRUSTRATED IN CUBA; Attempt Made to Dynamite Havana Water Supply Aqueduct by Rebels.BOMBS EXPLODE IN CAPITAL Oldest Paper There is Suppressed--Police Stop Attempt to WreckGuines Light System. | True | Special Cable to THE NEW YORK TIMES. | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/w-c-fownes-jr-ill.html | W. C. Fownes Jr. Ill. | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/mrs-pettinos-is-hostess-luncheons-also-given-by-miss-jackson-mrs.html | MRS. PETTINOS IS HOSTESS; Luncheons Also Given by Miss. Jackson, Mrs. Hadden and Miss Barnard | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/hornets-sting-brazilian-woman-and-her-four-children-to-death.html | Hornets Sting Brazilian Woman And Her Four Children to Death. | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/british-whos-who-lists-helen-wills-paul-robeson-is-also-included.html | BRITISH 'WHO'S WHO' LISTS HELEN WILLS; Paul Robeson is Also Included for the First Time--So Is Governor Roosevelt. BOBBY JONES NOT NAMED Dr. Butler Has Longest Biography --Many Americans Have Place in the 1931 Volume. | True | Special Cable to THE NEW YORK TIMES. | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/another-large-gain-of-gold-by-paris-french-banks-holdings-increased.html | ANOTHER LARGE GAIN OF GOLD BY PARIS; French Bank's Holdings Increased 548,000,000 Francs-Foreign Credit Balances Reduced. | True | | C1B 98408 |
| 1930-12-19 | 1930-12-19 | https://www.nytimes.com/1930/12/19/archives/harley-on-strike-25-years-walked-out-as-union-miner.html | Harley on Strike 25 Years; 'Walked Out' as Union Miner | True | | C1B 98408 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/350-convicts-to-get-leave-for-christmas-alabama-prison-head.html | 350 CONVICTS TO GET LEAVE FOR CHRISTMAS; Alabama Prison Head Predicts That All, Paroled by Governor, Will Come Back. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/girl-is-found-guilty-in-farm-party-killing-mary-mcclyment-of-camden.html | GIRL IS FOUND GUILTY IN FARM PARTY KILLING; Mary McClyment of Camden Is Convicted of Manslaughter-- Jury Asks Clemency. | True | Special to The New York Times. | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/wool-market-sluggish-values-little-changed-foreign-prices-low.html | WOOL MARKET SLUGGISH; Values Little Changed, Foreign Prices Low. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/entertain-for-miss-low-mr-and-mrs-gt-kirby-give-dinner-and-the.html | ENTERTAIN FOR MISS LOW.; Mr. and Mrs. G. T. Kirby Give Dinner and the John Claflins a Dance. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/group-plans-crestwood-secession.html | Group Plans Crestwood Secession. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/einstein-tours-havana-finds-warm-weather-more-to-his-liking-than.html | EINSTEIN TOURS HAVANA.; Finds Warm Weather More to His Liking Than the Chill of New York. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/irving-trust-to-vote-on-moving.html | Irving Trust to Vote on Moving. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/navy-team-to-play-10-games-in-1931-two-new-opponents-delaware-and.html | NAVY TEAM TO PLAY 10 GAMES IN 1931; Two New Opponents, Delaware and Wooster, Are Listed-- Tuttle Made Captain. | True | Special to The New York Times. | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/alabama-starts-journey-to-coast-400-students-give-sendoff-as.html | ALABAMA STARTS JOURNEY TO COAST; 400 Students Give Send-Off as Football Team Leaves for Washington State Game. COUGAR SQUAD ENTRAINS Eleven at Peak of Form, Coach Finds--Hein and Edwards Expected to Play . Cougars in Hard Drill. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/business-records.html | BUSINESS RECORDS | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/police-department.html | Police Department. | True | | C1B 97305 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/greens-turns-producer-public-works-head-in-company-formed-to.html | GREENS TURNS PRODUCER.; Public Works Head in Company Formed to Present Stage Plays. | True | Special to The New York Times. | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/fire-damages-east-orange-hotel.html | Fire Damages East Orange Hotel. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/mandelbaums-sell-home-in-new-jersey-new-york-operators-dispose-of.html | MANDELBAUMS SELL HOME IN NEW JERSEY; New York Operators Dispose of Residence of Teaneck Other Deals in the State. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/wigglesworth-will-filed-harvard-m-i-t-and-hospital-share-in-138000.html | WIGGLESWORTH WILL FILED.; Harvard, M. I. T, and Hospital Share in $138,000 Public Bequests. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/rogers-offers-some-remarks-on-hoover-and-the-senate.html | Rogers Offers Some Remarks On Hoover and the Senate | True | WILL ROGERS. | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/to-import-more-gasoline-france-increases-contingents-by-onefifth.html | TO IMPORT MORE GASOLINE.; France Increases Contingents by One-fifth and Fixes Retail Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/inventor-indicted-in-100000-frauds-clark-w-parker-his-son-and-15.html | INVENTOR INDICTED IN $1,00,000 FRAUDS; Clark W. Parker, His Son and 15 Others Accused of Swindling 700 Investors.25 COUNTS IN TRUE BILL Charge Church Trustee Used Mailsto Sell Stocks in Concern Holding Worthless Inventions. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/cotton-spinners-increased-activities-in-november.html | Cotton Spinners Increased Activities in November | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/conway-found-guilty-suspended-atlantic-city-building-head-convicted.html | CONWAY FOUND GUILTY.; Suspended Atlantic City Building Head Convicted of Extortion. | True | Special to The New York Times. | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/tellez-in-havana-on-way-here.html | Tellez In Havana on Way Here. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/deny-cathedral-threats-ushers-contend-lindsey-was-not-assailed-by.html | DENY CATHEDRAL THREATS.; Ushers Contend Lindsey Was Not Assailed by Congregation. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/mrsrutherfurd-74-dies-in-story-fall-descendant-of-robert.html | MRS.RUTHERFURD, 74 DIES IN 8-STORY FALL; Descendant of Robert Livingston Plunges From Hotel Window in Nurse's AbsenceILL FOR SEVERAL MONTHS Had Been Guarded to PreventSuicide During Attacks ofMelancholia, Police Say. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/grandsilver-seeks-stock-listing.html | Grand-Silver Seeks Stock Listing. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/taberski-conquers-lauri-in-cue-event-captures-third-place-in-title.html | TABERSKI CONQUERS LAURI IN CUE EVENT; Captures Third Place in Title Tourney by 125-101 Triumph in Play-Off of Tie. LOSER FINISHES FOURTH Schenectady Player Reverses Result of Previous Match in Final Contest of Series. Lauri Has Run of 57. Match Tied at 103-AlL | True | By William E. Brandt. | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/state-regional-food-markets-are-proposed-by-board-to-cut-costs-and.html | State Regional Food Markets Are Proposed By Board to Cut Costs and Help Farmers | True | Special to The New York Times. | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/adds-80000000-policies-in-week.html | Adds $80,000,000 Policies in Week. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/1300-christmas-trees-to-cheer-sick-poor-governors-mother.html | 1,300 CHRISTMAS TREES TO CHEER SICK POOR; Governor's Mother Distributes Plant and Flower Guild's Gift to Social Workers. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/music-notes.html | MUSIC NOTES. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/query-adams-on-navy-behind-closed-doors-senate-committeemen-hear.html | QUERY ADAMS ON NAVY BEHIND CLOSED DOORS; Senate Committeemen Hear Details of Program-Secretary to Go to Manoeuvres. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/aurania-in-3-days-late-held-up-at-london-by-black-fog-two-stowaways.html | AURANIA IN 3 DAYS LATE.; Held Up at London by Black Fog—Two Stowaways on Her. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/to-form-ypres-league-chapter.html | To Form Ypres League Chapter. | True | | C1B 97305 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/slayer-rehabilitated-in-jail-freed.html | Slayer, Rehabilitated in Jail, Freed. | True | Special to The New York Times. | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/conflicting-trends-noted-in-business-weekly-reviews-find-retail.html | CONFLICTING TRENDS NOTED IN BUSINESS; Weekly Reviews Find Retail Volume Equal to Year Ago in Some Centres. LUXURY SALES DECREASE Steel Inquiries for First Quarter Favorable Factor--Week's Production Lower. Mixed Trends in Steel. Aggregate Turnover Smaller. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/building-operations-fell-but-nonresidential-construction-totals.html | BUILDING OPERATIONS FELL.; But Non-Residential Construction Totals Gained In November, | True | Special to The New York Times. | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/gov-davis-dismisses-provincial-dear-philippine-executive-changes.html | GOV. DAVIS DISMISSES PROVINCIAL DEAR; Philippine Executive Changes Governor of Davao With Abuse of Office. | True | Wireless to The NEW YORK TIMES | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/reich-has-paid-11127791-world-bank-issues-statement-for-period.html | REICH HAS PAID $11,127,791.; World Bank Issues Statement for Period Since Floating of Young Loan | True | Wireless to THE NEW YORK TIMES. | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/six-1000-scholarships-offered.html | Six $1,000 Scholarships Offered. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/hoover-invited-to-endeavor-meeting.html | Hoover Invited to Endeavor Meeting. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/oil-deal-in-effect-jan-1-stanolind-to-take-over-properties-of-three.html | OIL DEAL IN EFFECT JAN. 1.; Stanolind to Take Over Properties of Three Companies. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/acquires-lodge-site-near-danbury.html | Acquires Lodge Site near Danbury. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/eg-robinson-in-new-film-the-widow-from-chicago-at-the-strand-is.html | E.G. ROBINSON IN NEW FILM.; "The Widow from Chicago" at the Strand Is Underworld Melodrama. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/says-fays-control-forced-milk-strike-secretary-of-jewish-grocers.html | SAYS FAY'S CONTROL FORCED MILK STRIKE; Secretary of Jewish Grocers' Group Tells of Ban Ordered Against Loose Supply. HANDLED BOTTLES ONLY Witness Asserts Fay Refused to Task of Reducing Prices, but intimated a Personal "Fixing." Reds Plan Anti-Christmas Rally. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/society-girl-owns-metalizing-plant-natalie-hays-hammond-24yearold.html | SOCIETY GIRL OWNS METALIZING PLANT; Natalie Hays Hammond, 24Year-Old Daughter of Engineer,Heads Company Here,CONTROLS SECRET PROCESSShe Is Known as an Artist,Recently Sold a Painting toFrench Government. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/gas-bombs-explode-in-havana-streets-panic-caused-in-several-areas.html | GAS BOMBS EXPLODE IN HAVANA STREETS; Panic Caused in Several Areas -- Nobody Reported Injured-- Two Reds Arrested. SECRET ARSENAL IS FOUND Camaguey Cache Contains Quantities of Explosives--Suppressionof Newspaper Protested. Two Communists Arrested. Suppression of Paper Protested. Dominican Opinion Aroused. | True | Special Cable to THE NEW YORK TIMES. | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/west-points-need.html | WEST POINT'S NEED. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/hugh-c-fox-jr-is-divorced-former-emily-wentworth-gets-decree-in.html | HUGH C. FOX, JR, IS DIVORCED; Former Emily Wentworth Gets Decree in Boston--Wed in 1928. | True | Special to The New York Times. | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/match-plans-approved-diamond-companys-stockholders-ratify.html | MATCH PLANS APPROVED; Diamond Company's Stockholders Ratify Reorganization. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/boy-deer-hunter-wounded-dies.html | Boy Deer Hunter, Wounded, Dies | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/plans-protest-here-on-chinese-tariffs-state-department-understands.html | PLANS PROTEST HERE ON CHINESE TARIFFS; State Department Understands New Rates Will Be Imposed Without Due Notice. | True | Special to The New York Times. | C1B 97305 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/new-riot-over-movie-prevented-in-berlin-reds-attempt-to-stop.html | NEW RIOT OVER MOVIE PREVENTED IN BERLIN; Reds Attempt to Stop Showing of Picture They Describe as Monarchistic. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/hagenlacher-is-182-victor.html | Hagenlacher is 18.2 Victor. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/eastern-team-reaches-coast-for-charity-game-with-west.html | Eastern Team Reaches Coast For Charity Game With West | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/cuts-transit-valuation-philadelphia-conference-holds-company-worth.html | CUTS TRANSIT VALUATION.; Philadelphia Conference Holds Company Worth Less Than $170,000,000 | True | Special To The New York Times. | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/kubala-to-be-disciplined-polish-flier-accused-superiors-of.html | KUBALA TO BE DISCIPLINED.; Polish Flier Accused Superiors of Tolerating Abuses in Air Force. | True | Special Cable to THE NEW YORK TIMES. | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/charges-macdonald-is-coercing-moslems-london-daily-telegraph.html | CHARGES MACDONALD IS COERCING MOSLEMS; London Daily Telegraph Asserts He Has Become Advocate, Not Judge, at India Parley. | True | Special Cable to THE NEW YORK TIMES. | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/jefferson-names-levine-will-captain-next-years-soccer-teamsquad-to.html | JEFFERSON NAMES LEVINE; Will Captain Next Year's Soccer Team--Squad to Get Sweaters. Tinker May Become Umpire. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/railroad-earnings-chesapeake-ohio-canadian-car-loadings-decline.html | RAILROAD EARNINGS.; Chesapeake & Ohio. Canadian Car Loadings Decline. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/15-producers-invited-to-league-parley-conference-tuesday-will-seek.html | 15 PRODUCERS INVITED TO LEAGUE PARLEY; Conference Tuesday Will Seek to Meet Objections of 'Hold-Outs' to Theatre Ticket Rules. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/indian-labor-urges-poll-adult-voting-speaker-contends-illiteracy.html | INDIAN LABOR URGES POLL ADULT VOTING; Speaker Contends Illiteracy Should Bar None--His Idea Is Called, Fantastic. PREMIER AND HINDU CONFER Dr. Moonje Suggests Compromise and Asks MacDonald to Make Bold Statement of Policy. | True | Special Cable to THE NEW YORK TIMES. | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/smith-jury-locked-up-fails-to-find-verdict-in-case-of-banker-in.html | SMITH JURY LOCKED UP; Fails to Find Verdict in Case of Banker In Vineland Collapse. | True | Special to The New York Times. | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/defies-investigators-on-oustric-scandal-paris-editor-refuses-to.html | DEFIES INVESTIGATORS ON OUSTRIC SCANDAL; Paris Editor Refuses to Reveal What He Did With 100,000 Francs He Received. | True | Special Cable to THE NEW YORK TIMES. | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/john-ringling-weds-mrs-emily-h-buck-circus-owner-is-married-by.html | JOHN RINGLING WEDS MRS. EMILY H. BUCK; Circus Owner Is Married by Mayor Hague in Jersey City-- Met Bride in Europe. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/united-cigar-resumes-preferred-dividend-years-payment-to-be-made-is.html | UNITED CIGAR RESUMES PREFERRED DIVIDEND; Year's Payment to Be Made in Quarterly Instalments--No Action on Accumulations. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/sports-of-the-times-an-icehockey-interlude-a-lack-of-material-the-a.html | Sports of the Times; An Ice-Hockey Interlude. A Lack of Material. The Appeal of Imperfection. The Hungry Football Players. Among Those Present. | True | By Robert F. Kelley. (PINCH HITTING FOR JOHN KIERAN.) | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/live-stock-traders-assail-farm-board-st-louisans-at-washington.html | LIVE STOCK TRADERS ASSAIL FARM BOARD; St. Louisans, at Washington Hearing, Defend Charges of Boycotting Cooperatives. CALL CASE A "PUT-UP JOB" Part of Plan for Monopoly in Marketing, They Assert--Counsellor Government Reply. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/yale-student-is-held-ja-knowles-jr-gets-hearing-jan-13-as-hitrun.html | YALE STUDENT IS HELD; J.A. Knowles Jr. Gets Hearing Jan. 13 as Hit-Run Driver. | True | | C1B 97305 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/book-by-vanderbilt-depicts-world-trip-publication-of-taking-ones.html | BOOK BY VANDERBILT DEPICTS WORLD TRIP; Publication of "Taking One's Own Ship Around the World" Revealed by Library Gift. VOLUME ISSUED PRIVATELY Seven Months' Voyage in Motor Yacht Fully Described in 264 Pages, With Many Illustrations. Complete Journal of Trip. A Long-Cherished Ambition. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/schaaf-triumphs-in-bout-with-baer-elizabeth-heavyweight-batters.html | SCHAAF TRIUMPHS IN BOUT WITH BAER; Elizabeth Heavyweight Batters Coast Fighter Before 10,000 in Garden. OLIN ANNEXES SEMI-FINAL Gains Decision Over Banovic-- Livon-Cliville in Even Battle-- Wolff Stops Ketchell. Gains Unanimous Decision. Banovic Loses in Semi-Final. | True | By James P. Dawson. | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/cheap-lamp-flood-mystifies-london-soviet-agent-denies-5000000-to.html | CHEAP LAMP FLOOD MYSTIFIES LONDON; Soviet Agent Denies 5,000,000 to 12,000,000 Electric Lamps Came From Russia. | True | Special Cable to THE NEW YORK TIMES. | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/miss-earhart-pilots-passenger-in-autogiro-first-woman-to-do-so-she.html | MISS EARHART PILOTS PASSENGER IN AUTOGIRO; First Woman to Do So, She Makes Several Flights at Willow Grove, Pa. | True | Special to The New York Times. | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/newtown-downs-new-utrecht-five-victor-2724-in-overtime-game-clinton.html | NEWTOWN DOWNS NEW UTRECHT FIVE; Victor, 27-24, in Overtime Game -- Clinton Overwhelms Haaren High, 61-12. TILDEN TRIUMPHS, 29 TO 19 Turns Back Colby Academy Quintet --Other Local School Basketball Contests. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/yacht-mayflower-to-bfcome-gunboat-navy-assigns-former-presidential.html | YACHT MAYFLOWER TO BFCOME GUNBOAT; Navy Assigns Former Presidential Craft to Be Flagship of Service Squadron. | True | Special to The New York Times. | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/italians-land-troops-on-kalymnos-island-people-agitated-at-arrival.html | ITALIANS LAND TROOPS ON KALYMNOS ISLAND; People Agitated at Arrival of Cavalry After Killing of Carabiniere in Clash. | True | Special Cable to THE NEW YORK TIMES. | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/isaacs-may-refuse-high-australian-post-wife-not-sure-he-will-become.html | ISAACS MAY REFUSE HIGH AUSTRALIAN POST; Wife Not Sure He will Become Governor General--Question of His Eligibility Raised. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/producers-to-cut-world-tin-output-negotiators-in-london-seek.html | PRODUCERS TO CUT WORLD TIN OUTPUT; Negotiators in London Seek Limitation by Agreement, Magnate Declares. PRICE IS NOW BELOW COST Quotation Is About $525 a Ton as Against Expense of $900 a Ton to Manufacturers. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/free-state-fills-post-names-jw-dulanty-london-high-commissioner.html | FREE STATE FILLS POST.; Names J.W. Dulanty London High Commissioner, Succeeding Smiddy. | True | Wireless to THE NEW YORK TIMES | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/broker-reports-record-year.html | Broker Reports Record Year. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/us-court-of-customs.html | U.S. Court of Customs. | True | Special to The New York Times. | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/reds-seize-explorer-in-mongolian-wilds-dr-carl-krebs-of-denmark-is.html | REDS SEIZE EXPLORER IN MONGOLIAN WILDS; Dr. Carl Krebs of Denmark Is Said to Have Been Dragged Between Horses. | True | Wireless to THE NEW YORK TIMES. | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/rise-in-securities-halts-cottons-dip-prices-end-2-to-9-points-off.html | RISE IN SECURITIES HALTS COTTON'S DIP; Prices End 2 to 9 Points Off After Greater Decline in Early Operations. TRADE VIEWS STILL BEARISH Visible Supply Is of Record Size and Mill Organizations With draw Some Offers. | True | | C1B 97305 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/new-ultimatum-faces-schmeling-commission-threatens-to-vacate-title.html | NEW ULTIMATUM FACES SCHMELING; Commission Threatens to Vacate Title Unless Champion Accepts Sharkey Bout. IS GIVEN UNTIL DEC. 31 Max's Cable Reply Leaving Matter to Manager Jacobs Called "Evasive"--Ban on Paulino. Is Without a Manager's License. Walker and Brown Notified. Schmeling Explains His Stand. | True | By James P. Dawson. | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/reports-loft-election-upheld.html | Reports Loft Election Upheld. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/mrs-fahy-dies-of-injuries-aviatrix-crashed-in-tonopah-monday-husband.html | MRS. FAHY DIES OF INJURIES; Aviatrix Crashed in Tonopah Monday-- Husband Killed Last Spring. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/prices-on-curb-mixed-as-trading-slackens-changes-small-in-utilities.html | PRICES ON CURB MIXED AS TRADING SLACKENS; Changes Small in Utilities, Oils, Industrials and Investment Trusts. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/droll-revolt-story-wins-spanish-judges-government-of-republic-of.html | DROLL REVOLT STORY WINS SPANISH JUDGES; 'Government' of 'Republic of Aspe' Could Not Read or Write, but Passed Many 'Laws.' | True | Special Cable to THE NEW YORK TIMES. | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/hold-supper-dance-judson-health-centre-committees-plan-for-spring.html | HOLD SUPPER DANCE; Judson Health Centre Committees Plan for Spring Carnival. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/rockne-assures-notre-dame-he-will-coach-again-next-year.html | Rockne Assures Notre Dame He Will Coach Again Next Year | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/for-robinson-as-nominee-in-1932.html | For Robinson as Nominee in 1932. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/storm-holds-up-italians-ocean-flight-squadron-hopes-to-reunite.html | STORM HOLDS UP ITALIANS; Ocean Flight Squadron Hopes to Reunite Today. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/fields-stops-lawless-wins-in-fifth-round-from-syracusan-in-detroit.html | FIELDS STOPS LAWLESS; Wins in Fifth Round From Syracusan in Detroit Bout. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/cross-says-he-was-misquoted.html | Cross Says He Was Misquoted. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/lindbergh-puts-out-fire-in-his-airplane-at-baltimore-as-his-wife.html | Lindbergh Puts Out Fire in His Airplane At Baltimore as His Wife Stays in Cockpit | True | Special To The New York Times. | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/will-forecast-by-states-weather-bureau-to-make-separate-predictions.html | WILL FORECAST BY STATES.; Weather Bureau to Make Separate Predictions for New England. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/would-buy-british-goods-argentinian-says-purchases-would-aid.html | WOULD BUY BRITISH GOODS.; Argentinian Says Purchases Would Aid Nation's Best Customer. | True | Special Cable to THE NEW YORK TIMES. | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/building-work-off-32-from-year-ago-straus-survey-shows-permits-in.html | BUILDING WORK OFF 32% FROM YEAR AGO; Straus Survey Shows Permits in November for Nation Totaled $131,871,594. 12% DROP FROM OCTOBER New York, However, Gained Last Month--Fourteen Cities Ahead of 1929. | True | Special to The New York Times. | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/dike-heads-patriotic-society.html | Dike Heads Patriotic Society. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/women-add-183869-to-jobless-fund-salvation-army-emergency-relief.html | WOMEN ADD $183,869 TO JOBLESS FUND; Salvation Army Emergency Relief Drive to Close on Next Thursday. $456,136 RAISED TO DATE Debutantes Broadcast From a Truck in Wall Street and Distribute Doughnuts to Contributors. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/inherits-general-weylers-title.html | Inherits General Weyler's Title. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/atlantic-ship-lines-cut-rates-10-to-50-lowfare-passenger-season.html | Atlantic Ship Lines Cut Rates 10% to 50%; Low-Fare Passenger Season Also Extended | True | | C1B 97305 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/janet-mmahony-engagaged-to-marry.html | JANET M.MAHONY ENGAGAGED TO MARRY; Daughter of Publisher of North American Review to Wed Robert W. Wilson. FIANCEE SMITH GRADUATE She Is Niece of Nicholas Murray Butler--Her Fiance Was Football Star at Amherst. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/talk-to-ship-in-radio-test-buenos-aires-telephone-officials-get.html | TALK TO SHIP IN RADIO TEST; Buenos Aires Telephone Officials Get Connection With Belgenland. | True | Special Cable to THE NEW YORK TIMES. | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/ee-fosters-have-a-daughter.html | E.E. Fosters Have a Daughter. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/hydes-department-is-ready-to-speed-help-to-farmers.html | Hyde's Department Is Ready To Speed Help to Farmers | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/long-island-u-five-beats-toronto-4616-conquers-canadian-university.html | LONG ISLAND U. FIVE BEATS TORONTO, 46-16; Conquers Canadian University Team in Brooklyn Game-- L.I.U. Cubs Are Victors. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/defends-cost-of-railroad-panama-star-herald-says-el-tiempo-garbled.html | DEFENDS COST OF RAILROAD; Panama Star Herald Says El Tiempo Garbled Facts on Chiriqui Line. | True | Special to The New York Times. | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/name-thompson-brigadier-general.html | Name Thompson Brigadier General. | True | Special to The New York Times. | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/indict-in-buckley-death-detroit-jurors-hold-pizzino-former-bronx.html | INDICT IN BUCKLEY DEATH; Detroit Jurors Hold Pizzino, Former Bronx Tailor. | True | Special to The New York Times. | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/40-missing-after-ship-collision-off-denmark-finnish-vessel-sinks-in.html | 40 Missing after Ship Collision Off Denmark; Finnish Vessel Sinks in Three minutes in Fog | True | Special Cable to THE NEW YORK TIMES. | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/big-portuguese-harvest.html | Big Portuguese Harvest. | True | Special Cable to THE NEW YORK TIMES. | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/princeton-club-victor-at-squash-defeats-harvard-club-61-to-remain.html | PRINCETON CLUB VICTOR AT SQUASH; Defeats Harvard Club, 6-1, to Remain Tied for Lead in Class B League Play. COLUMBIA CLUB TRIUMPHS Turns Back the Crescent A. C., 5-2 --City A. C. Is Vanquished by Yale Club, 4-3. | True | By Lincoln A. Werden. | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/30167000-bonds-offered-this-week-compares-with-21412000-last.html | $30,167,000 BONDS OFFERED THIS WEEK; Compares With $21,412,000 Last Week--$227,479,000 in Same Period of 1929. MUNICIPAL LOANS IN LEAD Better Market Tone Expected to Bring Out Fair Volume Boon After Jan. 1. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/two-scientists-killed-by-fall-into-volcano-90-believed-dead-in.html | Two Scientists Killed by Fall Into Volcano; 90 believed Dead in Another Eruption in Java | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/says-morgan-sought-idea-german-alleged-swindler-names-other.html | SAYS MORGAN SOUGHT IDEA.; German Alleged Swindler Names Other Americans in Trial. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/25358753-sought-by-municipalities-sharp-decline-shown-in-total-of.html | $25,358,753 SOUGHT BY MUNICIPALITIES; Sharp Decline Shown in Total of New Bonds Scheduled for Award Next Week. $15,000,000 FOR LOUISIANA Issue Leads Offerings of Forty Communities--Market PricesImproved. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/fur-sales-fell-last-year-total-was-272432605-or-59-per-cent-less.html | FUR SALES FELL LAST YEAR.; Total Was $272,432,605, or 5.9 Per Cent Less Than in 1927. | True | Special to The New York Times. | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/75000-in-liquor-seized-on-schooner-ship-confiscated-as-rumrunner.html | $75,000 IN LIQUOR SEIZED ON SCHOONER; Ship, Confiscated as Rum-Runner Eight Years Ago, Is Captured in Narrows. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/st-johns-quintet-beats-providence-triumphs-by-21-to-16-to-extend.html | ST. JOHN'S QUINTET BEATS PROVIDENCE; Triumphs by 21 to 16 to Extend Winning Streak to Fif teen Games. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/university-glee-heard-lefebvres-new-field-artillery-song-offered.html | UNIVERSITY GLEE HEARD.; Lefebvre's New Field Artillery Song Offered Here for First Time. | True | | C1B 97305 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/dr-schirp-indicted-with-the-ewalds-on-new-bribe-charge-physician-is.html | DR. SCHIRP INDICTED WITH THE EWALDS ON NEW BRIBE CHARGE; Physician Is Accused of Taking $2,000 for Giving Ex-Judge Steuben Society Backing. BOCZOR STORY IS BASIS Told Grand Jury That Former Magistrate Admitted Paying for Letter to Walker. BERTINI INQUIRY NEAR END Judge Denies Hearing Case Will Be Dropped--Affirms His Friendship for Crater. DR. SCHIRP INDICTED WITH THE EWALDS Boczor Principal Witness. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/early-vote-his-aim-berenguer-insists-spanish-premier-tells-french.html | EARLY VOTE HIS AIM, BERENGUER INSISTS; Spanish Premier Tells French Editor He Is Merely on Guard Until Election. DOUBTS STRENGTH OF FOES Republicans Are Trying to Avoid Exposure of Weakness at Polls, He Asserts. HOLDS CURBS CHAFE PUBLIC Royalist Sergeant Who Defied the Rebels Is Revealed as Hero of Monday's Revolt. Views Himself as On Guard. Sergeant Defied Rebels. | True | By Jules Sauerwein, Foreign Editor of le Matin, Paris. Special Cable To the New York Times. | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/polar-submarine-nears-completion-its-commander-arriving-from-france.html | POLAR SUBMARINE NEARS COMPLETION; Its Commander, Arriving From France, Invited Verne's Grandson to Name Wilkins Ship. DR. J. L. BARTON RETURNS Vice President of Near East Foundation Brings Egypt's Thanksfor Aid to Country. Confident of Success. Albanian King Promises Aid. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/lieut-mcmanus-quits-police-bureau-i.html | Lieut. McManus Quits Police Bureau I | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/eight-antifascists-to-be-tried-monday-mrs-de-bosis-of-st-louis-and.html | EIGHT ANTI-FASCISTS TO BE TRIED MONDAY; Mrs. de Bosis of St. Louis and Renzo Rendi Among Alleged Plotters in Rome. ALL FACE HEAVY PENALTIES Law Allows Punishment of Death, but Lighter Sentence of Imprisonment Is Expected. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/fourteen-are-hurt-in-trolley-crash-thirteen-passengers-treated-for.html | FOURTEEN ARE HURT IN TROLLEY CRASH; Thirteen Passengers Treated for Shock After Collision in Brooklyn. MOTORMAN BADLY INJURED Imprisoned in Vestibule of His Car -- Accident Is Laid to Slippery Rails. Brakes Fail to Hold. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/colombian-oil-bill-is-sent-to-congress-measure-is-designed-to.html | COLOMBIAN OIL BILL IS SENT TO CONGRESS; Measure Is Designed to Permit Exploitation of Resources by Foreign Companies. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/yiddish-art-theatre-to-reopen.html | Yiddish Art Theatre to Reopen. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/de-kervilys-art-on-exhibition-here-french-painter-of-portraits-and.html | DE KERVILY'S ART ON EXHIBITION HERE; French Painter of Portraits and Decorative Panels Shows Wide Range of Subjects. PANEL FANTASIES ON VIEW. Artist Who Fought Throughout War Refused to Allow Experiences to Influence His Work. TWO DRAWING EXHIBITS OPEN. Notable Examples of Old Masters and Modern Americans Shewn Here. | True | By Edward Alden Jewell. | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/brooklyn-dwellings-sold.html | Brooklyn Dwellings Sold. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/reds-plan-petition-on-jobs-to-president-assert-of-conference-that-if.html | REDS PLAN PETITION ON JOBS TO PRESIDENT; Assert of Conference That If Will Call for Insurance of $25 a Week for Each Worker. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/canzoneri-to-oppose-suarez-in-title-bout-buenos-aires-boxing-body.html | CANZONERI TO OPPOSE SUAREZ IN TITLE BOUT; Buenos Aires Boxing Body Arranges Match to Be Held inThat City on March 7. | True | Special to The New York Times. | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/chill-is-thrown-off-by-prince-of-wales-his-prince-of-wales-his-cheerfulness-and-strong.html | CHILL IS THROWN OFF BY PRINCE OF WALES; His Cheerfulness and Strong, Wiry Physiaqe Help Him Toward Recovery. | True | | C1B 97305 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/st-anns-defeats-all-hallows-five-wins-2512-for-4th-consecutive.html | ST. ANN'S DEFEATS ALL HALLOWS FIVE; Wins, 25-12, for 4th Consecutive Victory in Manhattan Division of C.H.S.A.A. MANHATTAN PREP ON TOP Beats La Salle Academy, 33-26, in Hudson Guild Gym-- Other League Contests. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/duke-gifts-sent-to-aged-pastors.html | Duke Gifts Sent to Aged Pastors. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/jamaica-six-beats-erasmus-hall-31-scores-sixth-victory-in-row-in.html | JAMAICA SIX BEATS ERASMUS HALL, 3-1; Scores Sixth Victory in Row in P.S.A.L. Hockey, Eliminating Champion. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/trade-gains-shown-in-four-countries-government-observers-report.html | TRADE GAINS SHOWN IN FOUR COUNTRIES; Government Observers Report Improvement in Argentina, Belgium, Canada, China. "BUY IN MEXICO" DRIVE ON Government Backs Monterrey Move -- Panama Awaits Visit of American Fleet. | True | Special to The New York Times. | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/loan-losses-close-bank-at-canastota-broderick-takes-over-assets-to.html | LOAN LOSSES CLOSE BANK AT CANASTOTA; Broderick Takes Over Assets to Protect Depositors of State Institution. OTHER BANKS OFFER AID Three Banks in Indiana, Two in the South and Two in West Close Doors. SEVEN OTHER BANKS SHUT. Three Are in Indiana, Two in South and Two in the West. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/criticize-president-for-aiding-iowa-paper-residents-of-state.html | CRITICIZE PRESIDENT FOR AIDING IOWA PAPER; Residents of State Surprised by His Starting Machinery for Norman Baker, 'Cancer Cure' Man. | True | Special to The New York Times. | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/going-home-ends-life-youngstown-ohio-man-drinks-poison-as-wife.html | GOING HOME, ENDS LIFE.; Youngstown (Ohio) Man Drinks Poison as Wife Waits at Station. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/diamond-cutters-to-halve-output.html | Diamond Cutters to Halve Output. | True | Special Cable to THE NEW YORK TIMES. | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/money.html | MONEY. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/white-plains-football-players-seek-golf-match-in-florida.html | White Plains Football Players Seek Golf Match in Florida. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/506-donors-add-17668-to-neediest-cases-fund-increasing-the-total.html | 506 Donors Add $17,668 to Neediest Cases Fund, Increasing the Total for Relief York to $192,903 | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/poincare-is-better-deeds-complete-rest-bulletins-discontinuedbelief.html | POINCARE IS BETTER; DEEDS COMPLETE REST; Bulletins Discontinued--Belief He Will Pull Through, but Will Be an Invalid. | True | Special Cable to THE NEW YORK TIMES. | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/more-power-sent-across-state-lines-total-was-196-per-cent-of-the.html | MORE POWER SENT ACROSS STATE LINES; Total Was 19.6 Per Cent of the Nation's Entire Consumption Last Year. CANADA EXORTED MUCH; 438,493,991 Kilowatt Hours Came From There and Mexico, Bureau Reports. Would Merge Six Ohio Utilities | True | Special to The New York Times. | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/steeg-ends-session-of-frenchchamber-premier-assures-ministry-of-at.html | STEEG ENDS SESSION OF FRENCH CHAMBER; Premier Assures Ministry of at Least a Month of Peace in Office. DECREE CREATES A STORM Free-for-All Fight Prevented by Ushers With Difficulty--New Struggle After Holidays. Suspension Astounds Opposition. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/to-factor-mallinson-co.html | To Factor Mallinson Co. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/miss-edith-betts-greeted-by-society-introduced-by-her-parents-at-a.html | MISS EDITH BETTS GREETED BY SOCIETY; Introduced by Her Parents at a Large Dinner Dance at the Pierre. MISS STARRINO PRESENTED Debutante Parties Given for the Misses Clark, Le Boutillier, Moffet and Others. Among the Men. Dance for Miss Starring. Miss Le Bontillier Entertained. Party for the Misses Clark. Miss Grace Boulton Feted. Miss Moffett Introduced. Luncheon for Miss Coe. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 97305 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/the-screen-jackie-coogans-return-a-nautical-farce.html | THE SCREEN; Jackie Coogan's Return. A Nautical Farce. | True | By Mordaunt Hall. | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/frontier-clue-buys-42000-acres-in-west-membership-is-said-to.html | FRONTIER CLUE BUYS 42,000 ACRES IN WEST; Membership Is Said to Include Gov. Roosevelt and Samuel Insull of Chicago. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/club-entertainer-sues-ryan-heiress-mrs-muriel-johnston-in.html | CLUB ENTERTAINER SUES RYAN HEIRESS; Mrs. Muriel Johnston in Alienation Action Asks $500,000 FromFinancier's Granddaughter. TELLS OF GIFTS OF LIQUOR Alleges That Defendant FollowedHusband to London--WantsPre-Trial Testimony. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/federal-court-drops-death-penalty-case-man-accused-of-attacking.html | FEDERAL COURT DROPS DEATH PENALTY CASE; Man Accused of Attacking Woman on Government Property Is Rearrested by State. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/prisoner-15-flees-guard-boy-with-long-police-record-escapes-on-way.html | PRISONER, 15, FLEES GUARD; Boy With Long Police Record Escapes on Way to State Institution. | True | Special to The New York Times. | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/navy-five-takes-third-game-in-row-spurt-in-last-period-brings.html | NAVY FIVE TAKES THIRD GAME IN ROW; Spurt in Last Period Brings Victory Over Western Maryland, 36 to 22. | True | Special to The New York Times. | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/college-study-for-police-chicago-university-will-offer-course-for.html | COLLEGE STUDY FOR POLICE; Chicago University Will Offer Course for Officers. | True | Special to The New York Times. | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/bancamericablair-group-gets-3000000-providence-bonds.html | Bancamerica-Blair Group Gets $3,000,000 Providence Bonds | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/explains-gallopin-affair-mexican-consul-general-here-says.html | EXPLAINS GALLOPIN AFFAIR; Mexican Consul General Here Says Government Expelled Swiss. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/miss-gibbs-weds-clinton-schelling-ceremony-in-holy-trinity-church.html | MISS GIBBS WEDS CLINTON SCHELLING; Ceremony in Holy Trinity Church, Brooklyn, Performed by Rev. John H. Melish. BRIDE IN JUNIOR LEAGUE Bridegroom is a Graduate of Williams--Couple to Take WeddingTrip to West Indies. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/settle-suit-for-fatal-shooting.html | Settle Suit for Fatal Shooting. | True | Special to The New York Times. | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/rubber.html | RUBBER. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/bridge-approach-opened-by-walker-ceremony-at-macombs-dam-span-also.html | BRIDGE APPROACH OPENED BY WALKER; Ceremony at Macomb's Dam Span Also Marks Harlem Lane Park's Improvement. ROCKEFELLER GIFT LAUDED Mayor, Delayed by Board Meeting, Arrives After Most of Crowd Has Gone. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/130000-americans-visit-britain-in-9-months-of-1930-a-record.html | 130,000 Americans Visit Britain In 9 Months of 1930, a Record | True | Special to The New York Times. | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/77-students-pledged-by-16-nyu-sororities-washington-square-college.html | 77 STUDENTS PLEDGED BY 16 N.Y.U. SORORITIES; Washington Square College and School of Commerce List Society's' New Members. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/darmouth-sextet-faces-yale-tonight-game-is-first-of-series-of.html | DARMOUTH SEXTET FACES YALE TONIGHT; Game Is First of Series of College Contests at MadisonSquare Garden. Two Victories Scored. School Teams to Play. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/du-ponts-employes-to-get-stock-at-117-workers-in-companys-service-a.html | DU PONT'S EMPLOYES TO GET STOCK AT $117; Workers in Company's Service a Year May Subscribe to Debenture Shares. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/topics-of-interest-to-the-churchgoer-the-rev-tj-mcclusky-will-mark.html | TOPICS OF INTEREST TO THE CHURCHGOER; The Rev. T.J. McClusky Will Mark 50th Anniversary as a Priest Tomorrow. JUSTICE DOWLING HONORED With Cardinal He Is Decorated by Patriarch of Jerusalem--Harlem Church Changes Name. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/mr-borah-and-mr-zegge.html | MR. BORAH AND MR. ZEGGE. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/10000-warehouse-planned.html | $100,00 Warehouse Planned. | True | | C1B 97305 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/willingdon-named-as-viceroy-of-india-governor-general-of-canada.html | WILLINGDON NAMED AS VICEROY OF INDIA; Governor General of Canada Will Succeed Lord Irwin, Who Retires Next March. HINT OF SMUTS FOR OTTAWA Earl of Athlone, Queen Mary's Brother, Also Mentioned-- India asked for Willingdon. MacDonald Suggestion Ignored. WILLINGDON NAMED AS VICEROY OF INDIA Faces Arduous Labors. Willingdon Popular in Canada. Long Career as Diplomat. Lord Irwin in Post 5 Years. | True | Special Cable to THE NEW YORK TIMES.Times-Wide World Photo | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/assails-supervision-of-foreign-loans-senator-glass-moves-to-stop.html | ASSAILS SUPERVISION OF FOREIGN LOANS; Senator Glass Moves to Stop State Department Policy, Calling It Unlawful. | True | Special to The New York Times. | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/loan-of-10997000-for-chicago-soon-state-law-authorizing-water-bonds.html | LOAN OF $10,997,000 FOR CHICAGO SOON; State Law Authorizing Water Bonds Upheld by Illinois Supreme Court. DUE FROM 1934 TO 1948 City Must Fix the Water Rates High Enough to Provide for System's Debts. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/tommy-paul-beats-odowd.html | Tommy Paul Beats O'Dowd. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/says-professors-can-raise-pay-by-emulating-football-coaches.html | Says Professors Can Raise Pay By Emulating Football Coaches | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/drought-aid-bill-passes-appropriating-45000000-vote-on-116000000-to.html | DROUGHT AID BILL PASSES, APPROPRIATING $45,000,000; VOTE ON $116,000,000 TODAY; RUSHING TOWARD A RECESS Senate Accepts First of Hoover Relief Program After House Acts. WORKS MEASURE UP TODAY Passage Appears to Be Likely, Although House in Voting Rejected Amendments. WATSON CALLS FOR WIND-UP White House Reveals That Job Projects Provide for $700, 000,000 in Construction. Borah Holds Up Farm Board Bill. $700,000,000 for Construction. Senate Debates Drought Bill. Barkley Charges Politics. | True | Special to The New York Times. | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/says-line-evades-vestris-damages-admiralty-proctor-moves-to-speed.html | SAYS LINE EVADES VESTRIS DAMAGES; Admiralty Proctor Moves to Speed Suits and to Get Security for Plaintiffs. SHIP TRANSFER CHARGED Te Tells Court Lamport & Holt Is Removing Its Vessels From the American Jurisdiction. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/iturbi-in-hotel-recital-spanish-pianist-appears-alone-at-biltmore.html | ITURBI IN HOTEL RECITAL.; Spanish Pianist Appears Alone at Biltmore Morning Musicale. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/wall-st-hopeful-of-railway-merger-stocks-rise-held-to-indicate.html | WALL ST. HOPEFUL OF RAILWAY MERGER; Stocks' Rise Held to Indicate Expectation of Progress in Eastern Conference. FOUR-TRUNK PLAN IN VIEW Only Obstacle Said to Be Terms of Disposal of Lehigh Valley's Control by P.R.R. Conferences Resumed Recently. Bankers Participate in Discussion P.R.R. Asks Concessions. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/stimson-plan-admits-relatives-of-aliens-preferences-under-present.html | STIMSON PLAN ADMITS RELATIVES OF ALIENS; Preferences Under Present System Would Apply Under 90% Cut, State Department Explains. | True | Special to The New York Times. | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/four-killed-in-bronx-as-scaffold-falls-plunge-80-feet-to-floor-of.html | FOUR KILLED IN BRONX AS SCAFFOLD FALLS; Plunge 80 Feet to Floor of Huge Armory in Jerome Avenue as Wooden Support Breaks. THEY ARE HELD TO BLAME Jumped to the Platform From Higher Level When Whistle Blew--Had Been Warned. 4 KILLED IN BRONX AS SCAFFOLD FALLS | True | | C1B 97305 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and in the Financial Markets. A Precedent Established. An Unusual Transaction in Bonds. Enthusiasm in Bond Market. Margin Requirements Reduced. Reviving the 200 Club. Premature Optimism. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/shriek-startles-audience-but-stokowski-continues-music-that-caused.html | SHRIEK STARTLES AUDIENCE; But Stokowski Continues Music That Caused Woman's Hysteria. | True | Special to The New York Times. | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/mrs-ella-boyce-kirk-coue-apostle-is-dead-pioneer-woman.html | MRS. ELLA BOYCE KIRK, COUE APOSTLE, IS DEAD; Pioneer Woman Superintendent of Schools, Active in Social Work, Was 79. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/discusses-german-loans-schwarzschild-attribute-low-prices-partly-to.html | DISCUSSES GERMAN LOANS; Schwarzschild Attribute Low Prices Partly to Misunderstanding. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/critics-to-give-concert-for-jobless.html | Critics to Give Concert for Jobless. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/dinner-honors-miss-may-appleby.html | Dinner Honors Miss May Appleby. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/3-payrolls-stolen-5th-av-shop-looted-gunmen-escape-with-10849-in.html | 3 PAYROLLS STOLEN; 5TH AV. SHOP LOOTED; Gunmen Escape With $10,849 in Hold-Ups in Newark, Elizabeth and Manhattan.$10,000 GARMENTS TAKEN Factory Official Forced to Open Safe as 200 Employes AreUnaware of Robbery. Fifth Avenue Shop Looted. Hold Up Newark Factory. Gang Gets Payroll in Elizabeth. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/union-county-budget-3728721.html | Union County Budget $3,728,721. | True | Special to The New York Times. | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/stevens-prep-five-beats-drake-3814-takes-lead-in-hudson-county.html | STEVENS PREP FIVE BEATS DRAKE, 38-14; Takes Lead in Hudson County Conference--Mount Vernon Tops New Rochelle, 32-23. HOLY FAMILY QUINTET WINS Turns Back Haboken Academy, 26-17--Other Out-of-Town School Basketball Games. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/hides.html | HIDES. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/navy-lets-210247-contracts.html | Navy Lets $210,247 Contract's. | True | Special to The New York Times. | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/utility-earnings-reports-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Reports for Various Periods Issued by Public Service Corporations. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/jersey-city-vetoes-bus-lines-sale.html | Jersey City Vetoes Bus Lines' Sale | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/stanley-sharpe-quits-ziegfeld.html | Stanley Sharpe Quits Ziegfeld. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/markets-in-london-paris-and-berlin-trading-quiet-on-the-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Trading Quiet on the English Exchange, but General Ten dency Is Firm. FRENCH STOCKS DECLINE Price Range, However, Is Narrow In Dull Session--Losses on German Boerse. Closing Prices on London Exchange. Trend Downward in Paris. Prices Lower in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/ty-cobb-at-44-finds-baseball-less-keen-says-lively-ball-has-dulled.html | Ty Cobb at 44 Finds Baseball Less Keen; Says Lively Ball Has Dulled Competition | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/prizes-for-scientists.html | PRIZES FOR SCIENTISTS. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/text-of-45000000-drought-relief-measure-first-enactment-in-the.html | Text of $45,000,000 Drought Relief Measure, First Enactment in the President's Program; JOINT RESOLUTION. | True | Special to The New York Times. | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/diekema-weak-after-operation.html | Diekema Weak After Operation. | True | Special Cable to THE NEW YORK TIMES. | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/columbias-daily-opposes-nyugame-the-spectator-says-opponents.html | COLUMBIA'S DAILY OPPOSES N.Y.U. GAME; The Spectator Says Opponents Academic Standards Must Be Equal to University's REPLIES TO N.Y.U. NEWS Violet Football Test Not Welcomed --"Columbia Does Not Play Play for Public," Says Editorial. Incompatible With Policy. Explains the Inconsistency. | True | | C1B 97305 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/uriburu-appeals-to-army-argentine-president-says-its-strength-lies.html | URIBURU APPEALS TO ARMY.; Argentine President Says Its Strength Lies in Nonpartisanship. | True | Special Cable to THE NEW YORK TIMES. | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/nassau-grand-jury-exonerates-spoor-finds-prosecutors-aide-not.html | NASSAU GRAND JURY EXONERATES SPOOR; Finds Prosecutor's Aide Not Guilty of Misconduct--Fire Charges Quashed. | True | Special to The New York Times. | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/world-wheat-price-continues-to-drop-quotations-in-liverpool-and.html | WORLD WHEAT PRICE CONTINUES TO DROP; Quotations in Liverpool and Winnipeg Touch Lows as Chicago Is Pegged. BEARISH ESTIMATE ON AREA Corn's Discount From Bread Grain Will Affect Stock Feeding-- Cats and Rye Up. | True | Special to The New York Times. | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/hoover-sends-holiday-message-to-all-disabled-veterans.html | Hoover Sends Holiday Message To All Disabled Veterans. | True | Special to The New York Times. | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/income-and-corporation-tax-receipts-drop-64000000-below-17-days-of.html | Income and Corporation Tax Receipts Drop $64,000,000 Below 17 Days of Last December | True | Special to The New York Times. | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/new-issue-in-caruso-tax-court-holds-source-of-income-is-question.html | NEW ISSUE IN CARUSO TAX.; Court Holds Source of Income is Question--Reserves Decision. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/purdue-countermands-decision-to-drop-baseball-and-track.html | Purdue Countermands Decision To Drop Baseball and Track | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/freund-sale-total-18172-days-auction-of-garden-furniture-and-other.html | FREUND SALE TOTAL $18,172.; Day's Auction of Garden Furniture and Other Objects Brings $70,695. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/races-begin-today-at-oriental-park-700-thoroughbreds-on-hand-for.html | RACES BEGIN TODAY AT ORIENTAL PARK; 700 Thoroughbreds on Hand for 80-Day Meeting at the Havana Track. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/whats-best-administered.html | WHAT'S BEST ADMINISTERED." | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/walsh-proposes-shale-oil-inquiry-montana-senator-files-resolution.html | WALSH PROPOSES SHALE OIL INQUIRY; Montana Senator Files Resolution for Investigation ofR.S. Kelley's Charges.HE HOLDS STEP WARRANTEDAction to Recover Any Valuable Oil Land Illegally Disposed OfIs Suggested. | True | Special to The New York Times. | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/palm-beach-ready-for-holiday-visits-son-to-arrive-today-for.html | PALM BEACH READY FOR HOLIDAY VISITS; Son to Arrive Today for Christmas With Arthur S. Roches--Clarke Children Also Expected. MANY COMING NEXT MONTH Among Them Are H.G. Barkhausans, A.H. Markses, Miss LillianW. Newlin, Paul Moores. | True | Special to The New York Times. | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/thompson-demands-4th-chicago-term-he-enters-race-to-be-worlds-fair.html | THOMPSON DEMANDS 4TH CHICAGO TERM; He Enters Race to Be World's Fair Mayor With Challenge to Any to Equal His Record. WOULD 'REBUILD' HIS PARTY Aims to Prepare for Coolidge in 1932--Factional Foes Meet to Unite on Rival Candidate. Thompson Extols His Record. To "Rebuild" Party for "Coolidge." Snow Discounts Rump Caucus. | True | Special to The New York Times. | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/wants-jews-in-politics-cerussell-says-they-lack-sufficient-interest.html | WANTS JEWS IN POLITICS.; C.E.Russell Says They Lack Sufficient Interest in Public Life. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/city-college-five-upsets-harvard-triumphs-3112-over-crimson-before.html | CITY COLLEGE FIVE UPSETS HARVARD; Triumphs, 31-12, Over Crimson Before 2,500 Fans at 102d Engineers Armory. DE PHILLIPS SHOWS WAY Scores 5 Field Goals and 3 Fouls to Lead Lavender Drive-- M. Trupin Also Stars. Crimson on Defensive. Holland Scores on Pass. | True | | C1B 97305 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/will-take-margin-on-stock-under-10-exchange-firm-will-accept-4-on.html | WILL TAKE MARGIN ON STOCK UNDER $10; Exchange Firm Will Accept $4 on Securities Selling as Low as $7 a Share. OLD RULE IS ABROGATED Slump Forced About 250 Issues Into New List From Prices Considerably Higher. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/says-millikan-sound-ray-california-scientist-genies-viennese.html | SAYS MILLIKAN SOUND RAY.; California Scientist Genies Viennese Professor has made a Discovery. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/stock-exchange-firm-formed.html | Stock Exchange Firm Formed. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/mcmillen-wins-on-mat-defeats-bauer-in-bolton-contest-dusek-also.html | McMILLEN WINS ON MAT.; Defeats Bauer in Bolton Contest—Dusek also Scores. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/action-needed-now-mr-morawetz-opposes-delay-in-altering-decedent.html | ACTION NEEDED NOW.; Mr. Morawetz Opposes Delay in Altering Decedent Estate Law. | True | VICTOR MORAWETZ. | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/acts-to-take-sting-from-baumes-laws-state-crime-board-names-group.html | ACTS TO TAKE STING FROM BAUMES LAWS; State Crime Board Names Group to Study Need to Ease Life Term for Fourth Offenders. PAROLE IS ONE SOLUTION Commission to Move in the Next Legislature for Two New Pris ons, One for Defectives. OTHER TO PROVIDE FOR 1,200 This Institution Would Be Divided Into Units, Each to Care for Different Type of Prisoner. Request for Change Not Certain. Effect of Laws to Be Studied. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/10-named-for-west-point-new-york-national-guardsmen-are-to-take.html | 10 NAMED FOR WEST POINT.; New York National Guardsmen Are to Take Entrance Examinations. | True | Special to The New York Times. | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/a-french-left-government.html | A FRENCH LEFT GOVERNMENT. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/old-friends-loyal-to-citys-neediest-woman-who-calls-each-year-to.html | OLD FRIENDS LOYAL TO CITY'S NEEDIEST; Woman Who Calls Each Year to Give Anonymously Is One of Four Who Add $1,000 Each. SMALL DONATIONS LAGGING One Who Sends $10 Stresses Power of "Little Fellers" to Swell the Fund. SCHOOLBOYS GIVE $600 They Find a "New and Vigorous Interest" in the Word "Duty" as Applied to Aiding Neediest. Remembered From Other Years. A Plea to Other Readers. Fund Total Now $192,903. From Horace Mann Boys. From a Group of Employes. Other Letters From Donors. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/state-grain-crops-show-an-increase-yield-per-acre-rose-over-1929.html | STATE GRAIN CROPS SHOW AN INCREASE; Yield Per Acre Rose Over 1929, but Value Was Cut Sharply by Cut in Prices. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/crowd-hears-lewis-talk-at-gothenburg-he-is-sorry-to-agree-with-van.html | CROWD HEARS LEWIS TALK AT GOTHENBURG; He Is Sorry to Agree With Van Dyke That Miss Cather Should Have Prize. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/dr-wh-nammack-physician-is-dead-retired-medical-examiner-of-queens.html | DR. W.H. NAMMACK, PHYSICIAN, IS DEAD; Retired Medical Examiner of Queens Succumbs as Result of Fall Last Week. HAD SERVED FOR 33 YEARS Was Associate on Staffs of Four Hospitals—Once Taught Mayor Walker in School. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/explains-growth-of-foreign-ymca-fs-mormon-national-leader-says.html | EXPLAINS GROWTH OF FOREIGN Y.M.C.A.; F.S. Mormon, National Leader, Says Fewer Americans Are Retained as Secretaries. NATIVES TAKE UP WORK Points to Fact That Ten Members of Chinese Cabinet Were Former Managers of Institutions. Work Covers Many Nations. Aided Peace in Near East. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/dinner-for-joy-trumbull-another-given-by-katherine-mclaughlindance.html | DINNER FOR JOY TRUMBULL.; Another Given by Katherine McLaughlin—Dance at St. Regis. | True | | C1B 97305 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/woman-who-put-age-at-140-dies.html | Woman Who Put Age at 140 Dies. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/bank-debits-fell-again-last-week-total-was-below-that-of-preceding.html | BANK DEBITS FELL AGAIN LAST WEEK; Total Was Below That of Preceding Period and Under Corresponding 7 Days of 1929.BANK DISCOUNTS LOWERCarloadings and Lumber and CoalProduction Increased DuringWeek of Dec. 6. | True | Special to The New York Times. | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/linden-womankilled-by-gas.html | Linden Woman--Killed by Gas. | True | Special to The New York Times. | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/dies-few-minutes-after-brother.html | Dies Few Minutes After Brother. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/frohman-leaves-hospital.html | Frohman Leaves Hospital | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/suggests-barnsdall-buy-own-stock.html | Suggests Barnsdall Buy Own Stock | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/world-wheat-crop-5-billion-bushels-government-estimates-excluding.html | WORLD WHEAT CROP 5 BILLION BUSHELS; Government Estimates, Excluding Russia and China, Put the1930 Total at 3,784,00,000.SOVIET ADDS 1,157,400,000Our Harvest 850,965,000, Canada's395,854,000, While AustraliaDoubles Production. | True | Special to The New York Times. | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/end-argument-in-suit-for-paper-receiver-plaintiffs-in-tennessee.html | END ARGUMENT IN SUIT FOR PAPER RECEIVER; Plaintiffs in Tennessee Charge 'Looting,' as Plea Is Taken Under Advisement. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/daughter-to-william-ziegler-jrs.html | Daughter to William Ziegler Jrs | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/commons-recess-puts-off-clashes-tory-attack-on-unemployment-and.html | COMMONS RECESS PUTS OFF CLASHES; Tory Attack on Unemployment and Trade Disputes Bill Will Be Resumed Jan. 20. ELECTIONS MOVE OUTLINED MacDonald Says Voters Called for Reform of Tory Abuses at the Last Balloting. STRIKES MEASURE PUZZLES Project Would Make It Difficult to Determine When a Walkout Is Violation of Law. Clynes on Electoral Reform. Items of Tory Program. Lloyd George Applauds Hoover. | True | By Charles A Selden. Special Cable To the New York Times. | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/jury-says-gambler-is-not-a-vagrant-frees-jack-gusik-manager-of.html | JURY SAYS GAMBLER IS NOT A VAGRANT; Frees Jack Gusik, Manager of Capone Interests, of Charge Used in Chicago Fight. | True | Special to The New York Times. | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/wide-hunt-started-for-vice-squad-cash-kresel-subpoenas-records-of.html | WIDE HUNT STARTED FOR VICE SQUAD CASH; Kresel Subpoenas Records of 1,500 Banks and Brokers Here in Search for Graft Funds. ACUNA ADMITS ARRESTS Also Tells of Getting $7 a Day for Testimony--Seabury to Sue for Pay to His Aides. Pay for Lawyers Refused. Acuna Is Paid as Witness. WIDE HUNT STARTED FOR VICE SQUAD CASH Balks at Telling of Marriage. Produces Own Police Record. Woman Asks Vindication. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/clark-decision-called-politics-mcswain-of-south-carolina-says-judge.html | CLARK DECISION CALLED 'POLITICS'; McSwain of South Carolina Says Judge Made "Bid" to Wet New Jerseyites. DRY CRITIZES ATTACK Linthicum of Wet Bloc Gets No Reply to Challenge of Allegations In House. Linthicum Challenges Remarks. Black Offers Comment. | True | Special to The New York Times. | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/bonuses-for-employes-bank-of-america-to-give-5others-announce-usual.html | BONUSES FOR EMPLOYES; Bank of America to Give 5%Others Announce Usual Payments. | True | | C1B 97305 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/fh-smith-officers-guilty-of-theft-pitts-former-president-anadale.html | F.H. SMITH OFFICERS GUILTY OF THEFT; Pitts, Former President, Anadale and Edwards Convicted of Embezzling a Million. JURY FOUND ON 4 COUNTS Trial of Investment Concern's Chiefs Began In Washington Three Weeks Ago. Tampering With Records Shown. Prosecutor Scores Company. Mail Fraud Charged in 1929. | True | Special to The New York Times. | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/clearings-by-banks-show-improvement-difference-below-corresponding.html | CLEARINGS BY BANKS SHOW IMPROVEMENT; Difference Below Corresponding Weeks in 1929 Reduced Further to 14.1%. NEW YORK ABOVE AVERAGE Pittsburgh Gains for Third Consecutive Week and Exceeds Figure of Two Years Ago. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/police-to-round-up-criminal-aliens-here-new-bureau-to-get-evidence.html | Police to Round Up Criminal Aliens Here; New Bureau to Get Evidence for Mulrooney | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/describes-the-trip-of-czarist-remains-consul-general-harris-tells.html | DESCRIBES THE TRIP OF CZARIST REMAINS; Consul General Harris Tells How He Took Bones From Siberia to Harbin. JANIN GIVES HIS VERSION Says Final Disposition of Ashes Is Unknown to Him--Grand Duchess Here Comments. Consul General's Story, Gave Trunk to Lampson. Janin Gives His Version. Grand Duchess Here Comments. | True | By John MacCormac. Wireless To the New York Times. | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/prices-cut-6-to-18-by-sears-roebuck-almost-every-item-in-1931.html | PRICES CUT 6 TO 18% BY SEARS, ROEBUCK; Almost Every Item in 1931 Catalogue Is Put Lower Than In This Year's List. FLAT SILK CREPE OFF 40.8% Lowest Selling Figures in Twenty Years Marked for Certain Merchandise. | True | Special to The New York Times. | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/florence-fenno-weds-c-burnhome-in-paris-boston-couple-both.html | FLORENCE FENNO WEDS C. BURNHOME IN PARIS; Boston Couple, Both Prominent in Society, Are Married in the American Cathedral. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/the-stars-for-einstein.html | The Stars for Einstein. | True | E.E. COCKEFAIR. | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/substitute-for-here-we-rest-urged-for-motto-of-alabama.html | Substitute for 'Here We Rest' Urged for Motto of Alabama | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/columbia-quintet-defeats-williams-captains-of-quintets-which-met.html | COLUMBIA QUINTET DEFEATS WILLIAMS; CAPTAINS OF QUINTETS WHICH MET LAST NIGHT. | True | Times Wide World Photo. Times Wide World Photo. | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/shelter-for-the-homeless.html | Shelter for the Homeless. | True | C.H.M. KING. | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/old-village-house-sold-by-an-estate-transfer-of-fourth-st-dwelling.html | OLD VILLAGE HOUSE SOLD BY AN ESTATE; Transfer of Fourth St. Dwelling by Jeremiah Heirs Features Quiet Manhattan Market. OPERATOR IN HARLEM DEAL Rentals to Be Paid for Manhattan Properties Are Shown in Newly Recorded Leaseholds. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/the-easiest-way.html | The Easiest Way. | True | HENRY WOLLMAN. | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/will-set-health-barley-dr-jb-long-in-buenos-airs-to-arrange-for.html | WILL SET HEALTH BARLEY; Dr. J.B. Long in Buenos Aires to Arrange for Conference. | True | Special Cable to THE NEW YORK TIMES. | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/conveys-plot-in-flushing.html | Conveys Plot in Flushing. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/to-fight-control-by-i-c-c-water-lines-and-motor-vehicles.html | TO FIGHT CONTROL BY I. C. C.; Water Lines and Motor Vehicles Association Is Organized. | True | | C1B 97305 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/rival-refund-list-names-democrats-hawley-presents-it-to-house-to.html | RIVAL REFUND LIST NAMES DEMOCRATS; Hawley Presents It to House to Show 'Inconsistency' of Garners Republican Roll. DENIES TREASURY POLITICS Records Raskob, J. W. Davis and Lehman as Party Fund Donors, Linked With Tax Credits. Democrats Getting Refunds. Charges "False Impression." | True | Special to The New York Times. | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/gets-francis-scott-key-manuscript.html | Gets Francis Scott Key Manuscript. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/oklahoma-well-burns-heavy-gasser-blows-pipe-half-a-mile-and-catches.html | OKLAHOMA WELL BURNS; Heavy Gasser Blows Pipe Half a Mile and Catches Fire. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/sports-today.html | Sports Today | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/business-world-commercial-paper-christmas-shopping-spurts-quick.html | BUSINESS WORLD; COMMERCIAL PAPER. Christmas Shopping Spurts Quick Action Buying Reported. January Fur Outlook Fair. Late Gift Orders Disappoint. Sees Export Trade Gain. Jobbers Expect Stable Prices. See Lower Furnishings Prices. Some Repeats on Woolens. Weather Revives Coal Buying. Spot Gray Goods Scarce. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/iron-output-rose-in-1929-with-alloys-blast-furnaces-produced.html | IRON OUTPUT ROSE IN 1929.; With Alloys Blast Furnaces Produced 42,334,284 Tons. | True | Special to The New York Times. | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/mr-mfadden-again.html | MR. M'FADDEN AGAIN. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/continued-demand-sends-bonds-higher-leading-domestic-issues-gain.html | CONTINUED DEMAND SENDS BONDS HIGHER; Leading Domestic Issues Gain Several Points, Led by Railway Securities. DROPS IN INACTIVE ISSUES Government Loans Irregular-- Foreign Obligations Also Better on Stock Exchange. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/five-firemen-burned-fighting-bronx-blaze-enveloped-in-flames-by.html | FIVE FIREMEN BURNED FIGHTING BRONX BLAZE; Enveloped in Flames by Backdrag, but Are Found Quickly--16 Persons Driven Out. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/van-dyck-paintings-not-in-museum-list-director-says-135000-pictures.html | VAN DYCK PAINTINGS NOT IN MUSEUM LIST; Director Says $135,000 Pictures Left by Ogden Mills WereNot 'Placed at Its Disposal.'ART REPORTED REFUSEDAnnouncement of Gifts in 1929 byMetropolitan Made No MentionofThese Portraits. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/cohens-and-kellys-again-their-exploits-in-africa-featured-in-new.html | COHENS AND KELLYS AGAIN.; Their Exploits in Africa Featured in New Film at the Globe. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/urges-stage-cleanup-to-avoid-censorship-catholic-editor-says.html | URGES STAGE CLEAN-UP TO AVOID CENSORSHIP; Catholic Editor Says Theatres Face Curb "More Calamitous Than Prohibition." | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/senate-confirms-2-for-power-board-williamson-and-draper-are-voted.html | SENATE CONFIRMS 2 FOR POWER BOARD; Williamson and Draper Are Voted On, but Action on Other Nominations Goes Over. WHEELER HITS NOMINEES Montana Democrat Tells the Senate Hoover Failed to Appoint Five Outstanding Men. | True | Special to The New York Times. | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/7000000-gold-here-from-canada.html | $7,000,000 Gold Here From Canada. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/300-at-ball-in-capital-george-holmes-cushings-hosts-for-their.html | 300 AT BALL IN CAPITAL.; George Holmes Cushings Hosts for Their Daughter and House Guest. | True | Special to The New York Times. | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/pick-master-farmers-at-governors-dinner-judges-choose-eleven-for.html | PICK MASTER FARMERS AT GOVERNOR'S DINNER; Judges Choose Eleven for Awards at Cornell-- Six Young People Also Are Honored. | True | Special to The New York Times.. | C1B 97305 |

| Digital Date | Print Date | URL. | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/stalin-dismisses-rykoff-as-soviet-prime-minister-dictator-is-now.html | STALIN DISMISSES RYKOFF AS SOVIET PRIME MINISTER; DICTATOR IS NOW SUPREME; FIGURES LONG WERE RIVALS Moderate Policies of the Right Wing Leader Led to Bitter Struggle. MOLOTOFF NAMED TO POST People's Commissars' New Head Is Known as Firm Supporter of Stalin's Theories. UNITY OF RULE NOW EVIDENT That Moscow Government and Comintern Are One Is Held Proved by Dismissal. STALIN WITHOUT RIVAL. STALIN DISMISSES RYKOFF AS PREMIER | True | Special Cable to THE NEW YORK TIMES. | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/to-give-british-play-here-shuberts-will-present-the-silent-witness.html | TO GIVE BRITISH PLAY HERE; Shuberts Will Present 'The Silent Witness' in February. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/charles-h-bassford-dies-awaiting-train-attorney-and-leading-member.html | CHARLES H. BASSFORD DIES AWAITING TRAIN; Attorney and Leading Member of Alpha Chi Rho, Was an Official in Inter-Fraternity Conference. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/bank-sales-tactics-in-stocks-revealed-witnesses-testify-they-bought.html | BANK SALES TACTICS IN STOCKS REVEALED; Witnesses Testify They Bought Bank of U.S. Shares on 'Guarantee' Against Loss. RECORDS ARE SUBPOENAED Colby and Broderick Deny a Report Institution Will Reopen With Them at the Head. Move to Reorganize Denied. BANK SALES TACTICS IN STOCK REVEALED Keeps Up Inquiry. Colby's Aid Asked. Pleas for Loans Decline. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/italys-museums-free-to-tourists.html | Italy's Museums Free to Tourists. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/reveals-rival-plant-for-electric-current-witness-of-light-rate.html | REVEALS RIVAL PLANT FOR ELECTRIC CURRENT; Witness of Light Rate Hearing Tells of Block Unit System to Compete With Edison. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/shot-dead-as-his-car-is-mixed-up-in-chase-chicagoan-to-avoid-crash.html | SHOT DEAD AS HIS CAR IS MIXED UP IN CHASE; Chicagoan, to Avoid Crash, Drives Between Gunmen's Auto and Police. | True | Special to The New York Times. | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/lydig-sale-brings-22177-2000-is-paid-for-gold-lorgnette-chain-with.html | LYDIG SALE BRINGS $22,177.; $2,000 Is Paid for Gold Lorgnette Chain With 99 Diamonds. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/spain-has-quiet-day-troops-begin-retiring-arrests-of-rebels.html | SPAIN HAS QUIET DAY; TROOPS BEGIN RETIRING; Arrests of Rebels Continue--Portugal Decides to Let FrancoGo to France. Several Sentenced to Death. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/bans-6000-library-in-sanitation-board-estimate-board-rejects-plea.html | BANS $6,000 LIBRARY IN SANITATION BOARD; Estimate Board Rejects Plan for Reference Works as an Unnecessary Expense. McKEE FEARS PRECEDENT $6,957 Appropriation for Autos for Dr. Schroeder and Secretary Also Meets With Rebuff. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/conference-weighs-hudson-tube-plans-officials-of-two-states-study.html | CONFERENCE WEIGHS HUDSON TUBE PLANS; Officials of Two States Study Problems of New Tunnel at a Dinner Meeting. WORK TO START NEXT YEAR Port Authority Said to Have Funds to Begin Without Bond Issue-- Lehman and Larson Present. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/special-reasons-for-helping.html | SPECIAL REASONS FOR HELPING | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/dayby-day-comparison-of-gifts-to-the-fund-showing-the-trend-now-and.html | Day-By-Day Comparison of Gifts to the Fund, Showing the Trend Now and in 1929 Appeal | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/paterson-mayor-to-hear-strikers.html | Paterson Mayor to Hear Strikers. | True | Special to The New York Times. | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/more-time-for-bond-holders.html | More Time for Bond Holders. | True | | C1B 97305 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/connecticut-man-slain-in-virginia-jt-howe-found-brutally-murdered.html | CONNECTICUT MAN SLAIN IN VIRGINIA; J.T. Howe Found Brutally Murdered in Home Near Norfolk,Where He Lived Alone.MADE GAME FIGHT FOR LIFEHe Was Hit by Shot Fired ThroughWindow and Clubbed to Death--Leaves Sister in New Haven. | True | Special to The New York Times. | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/fitzmaurice-is-honored-flier-guest-of-friends-at-luncheon-soon-to.html | FITZMAURICE IS HONORED; Flier Guest of Friends at Luncheon --Soon to Go Abroad. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/pupils-essays-win-chamber-awards-state-organization-gives-prizes-to.html | PUPILS ESSAYS WIN CHAMBER AWARDS; State Organization Gives Prizes to 200 Here for Papers on "My School and Home." 250,000 ENTERED CONTEST Only One Boy Among the Ten Grand Prize Winners--Two Girls Read Their Theses. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/mrs-phebe-sinclair-left-3742071-estate-stepmother-of-oil-man.html | MRS. PHEBE SINCLAIR LEFT $3,742,071 ESTATE; Stepmother of Oil Man Divided Property Between Two Sons-- Former Policeman Had $192,331 D. G. Riley Left $192,331. Sisters to Get O'Reilly Estate. Increase Bond of Gude Trustees. A.W. Sherman Left $1,136,150. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/envoy-of-spain-is-due-here-today-ambassador-and-senora-padilla-are.html | ENVOY OF SPAIN IS DUE HERE TODAY; Ambassador and Senora Padilla Are Passengers on Italian Liner Conte Grande. SIXTEEN LINERS LEAVING Four of them Are Taking 1,500 Tourists to Spend Christmas Cruising in West Indies. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/german-sugar-men-will-confer-today-brussels-delegates-to-decide-on.html | GERMAN SUGAR MEN WILL CONFER TODAY; Brussels Delegates to Decide on Possible Attitude if Parley Reassembles. | True | Special Cable to THE NEW YORK TIMES. | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/goossens-engaged-to-succeed-reiner-cincinnati-orchestra-appoints-to.html | GOOSSENS ENGAGED TO SUCCEED REINER; Cincinnati Orchestra Appoints Rochester Conductor for Next Season. TO UNITE FESTIVAL FORCES New Director, Noted In England as a Composer, Had Already Been Chosen for Biennial Event. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/argentina-to-build-900-miles-of-roads-bids-will-be-sought-soon-on.html | ARGENTINA TO BUILD 900 MILES OF ROADS; Bids Will Be sought soon on Main Motor Highways to Be Paid For by Tolls. NETWORK OF FEEDERS, TOO Additional Paving Will Be Financed by Gasoline Tax--Projects Will Provide 25,000 Jobs. Room for Doubling Width. Road Shortage Now Exists. | True | Special Cable to THE NEW YORK TIMES. | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/walker-seeks-curb-on-ad-promoters-aroused-by-higgins-report-one.html | WALKER SEEKS CURB ON AD PROMOTERS; Aroused by Higgins Report One Made $23,000 and Gave Only $3,000 to Court Aides' Club. WOULD AMEND STATE LAW Commissioner Urges That Professionals Be Barred FromHandling Benefit Tickets.CRAIN ORDERS AN INQUIRY.Acts on Charges Racketeers SoldSeats to Balls by Veteran Fire.men's Associations. Higgins Bares Big Profit. Another Promoter Warned. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/strike-rioters-sentenced-woman-and-man-arrested-at-new-haven-plant.html | STRIKE RIOTERS SENTENCED; Woman and Man Arrested at New Haven Plant Get Jail Terms. | True | Special to The New York Times. | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/rail-men-testify-to-inroads-by-buses-jersey-central-loss-in-revenue.html | RAIL MEN TESTIFY TO INROADS BY BUSES; Jersey Central Loss in Revenue Since 1921 Put at $650,000 at I.C.C. Hearing Here. D. & H. TRAFFIC DROPPED J. T. Loree Says Passenger Cut Was From 4,026,877 to 1,919,340--Shippers See No Curb Needed. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/canadian-branch-of-knapps-in-view.html | Canadian Branch of Knapps in View | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/tindell-is-cue-victor-beats-henry-in-state-amateur-title-pocket.html | TINDELL IS CUE VICTOR.; Beats Henry in State Amateur Title Pocket Billiard Tourney. | True | | C1B 97305 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/50-american-books-win-germans-praise-most-beautiful-volumes-of-1929.html | 50 AMERICAN BOOKS WIN GERMANS' PRAISE; 'Most Beautiful Volumes' of 1929 Are Placed on Exhibit of Leipzig. | True | Special Cable to THE NEW YORK TIMES. | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/soviet-press-marks-anniversary-of-ogpu-secret-police-unit-on.html | SOVIET PRESS MARKS ANNIVERSARY OF OGPU; Secret Police Unit on Completing Its Thirteenth Year is Hailed as Protector of Workers. | True | Wireless to THE NEW YORK TIMES. | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/provision-and-prevision.html | PROVISION AND PREVISION. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/miss-jane-alcott-makes-social-debut-introduced-by-her-parents-at-a.html | MISS JANE ALCOTT MAKES SOCIAL DEBUT; Introduced by Her Parents at a Dinner Dance in the Crystal Room of the Ritz-Carlton. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/union-city-investigation-reopens.html | Union City Investigation Reopens. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/wins-freetrade-debate-team-advocated-no-restrictions-on-commerce.html | WINS FREE-TRADE DEBATE.; Team Advocated No Restrictions on Commerce With Canada. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/still-deadlocked-on-tuttles-post-republican-leaders-no-nearer.html | STILL DEADLOCKED ON TUTTLE'S POST; Republican Leaders No Nearer Solution on Return From Visit to Washington. CONFERENCE ON FINANCES Mary, Hilles and Mrs. Pratt Talk Over Plan of Treasurer to Make Up $170,000 Deficit. Leaders in Conference. Praise Acting Prosecutor. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/3-youths-sentenced-to-die-slayers-of-bronx-butcher-face-execution.html | 3 YOUTHS SENTENCED TO DIE; Slayers of Bronx Butcher Face Exe cution in Chair Jan, 19. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/wh-gahagan-dead-a-leading-engineer-builder-of-bridges-succumbs-to.html | W.H. GAHAGAN DEAD; A LEADING ENGINEER; Builder of Bridges Succumbs to Heart Disease After Illness of Three Months. WAS FATHER OF ACTRESS He Had Been Identified With Large Dredging Projects--A Director in the Manufacturers' Trust. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/job-security-is-aim-of-welfare-council-insurance-company-reports.html | JOB SECURITY IS AIM OF WELFARE COUNCIL; Insurance Company Reports Force of 13,636 Will Not Be Reduced or Wages Cut. WIDER AID IN QUEENS Emergency Workers Plan to Give Relief Throughout Borough--UpState Cities to Be Helped. Queens Group to Extend Aid. Sunday's Game Adds $115,153. 408 Get Jobs in City. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/other-municipalities-loans.html | OTHER MUNICIPALITIES LOANS. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/western-reserve-coach-quits.html | Western Reserve Coach Quits. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/olympic-winter-sports-plans-discussed-with-gov-roosevelt.html | Olympic Winter Sports Plans Discussed With Gov. Roosevelt | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/bridge-commission-rebels-delaware-river-body-refuses-to-accept.html | BRIDGE COMMISSION REBELS; Delaware River Body Refuses to Accept Responsibilities. | True | Special to The New York Times. | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/christmas-dinner-dance-general-and-mrs-thordgray-hosts-for-frances.html | CHRISTMAS DINNER DANCE; General and Mrs. Thord-Gray Hosts for Frances Thord-Gray. | True | | C1B 97305 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/lucas-led-fight-to-defeat-norris-says-nye-witness-republican.html | LUCAS LED FIGHT TO DEFEAT NORRIS, SAYS NYE WITNESS; Republican Secretary, Who Admits Activity, Said to Have Used Fictitious Name. CARTOON ATTACK REVEALED Pictures and Circulars Sought to Show Wet Democrats Backed Nebraska Senator. McKELVIE TELLS OF FUND His $2,500 Gift for "Regular" Primary Candidate Violated Law, Wagner Informs Him, Stengle Interrupts. LUCAS LED FIGHT TO DEFEAT NORRIS Links Morris with Democrats. Says Lucas Ordered Work. Dislikes Breaking Confidence. McKelvie's Testimony. Tells of $2,500 Payment. | True | Special to The New York Times. | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/man-who-fired-in-folketing-has-long-talk-with-minister.html | Man Who Fired in Folketing Has Long Talk With Minister | True | Wireless to THE NEW YORK TIMES. | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/a-daughter-to-mrs-tl-baily.html | A Daughter to Mrs. T.L. Baily. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/27-americans-in-rome-to-be-ordained-today-students-will-enter.html | 27 AMERICANS IN ROME TO BE ORDAINED TODAY; Students Will Enter Priesthood at Service in Papal Basilica of St. John Lateran. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/radiophones-on-all-harbor-craft-in-prospect-as-company-seeks-permit.html | Radiophones on All Harbor Craft in Prospect As Company Seeks Permit to Build Station | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/morrow-here-pays-tribute-to-mexico-he-tells-advertising-men-no.html | MORROW, HERE, PAYS TRIBUTE TO MEXICO; He Tells Advertising Men More Nation in World Offers More Attractions to Tourists. FLAG IS PRESENTED TO CLUB Mexican Consul General Praises Work of Former Ambassador in Cementing National Friendship. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/newsprint-merger-seen-near-in-canada-new-plan-said-to-be-formation.html | NEWSPRINT MERGER SEEN NEAR IN CANADA; New Plan Said to Be Formation of Holding Company With One Stock Issue. | True | Special to THE NEW YORK TIMES. | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/benefit-given-at-empire-episcopal-actors-guild-holds-annual.html | BENEFIT GIVEN AT EMPIRE.; Episcopal Actors' Guild Holds Annual Performance. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/princeton-thief-gets-2year-term.html | Princeton Thief Gets 2-Year Term. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/gives-new-spanish-dances-carols-goya-offers-third-change-of-program.html | GIVES NEW SPANISH DANCES; Carols Goya Offers Third Change of Program in Week's Series. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/democratic-opportunity-danger-that-it-will-be-foolishly-thrown-away.html | DEMOCRATIC OPPORTUNITY.; Danger That It Will Be Foolishly Thrown Away. | True | T.G. HARBISON | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/say-sugar-duty-falls-to-protect-refiners-tariff-commissioners-tell.html | SAY SUGAR DUTY FALLS TO PROTECT REFINERS; Tariff Commissioners Tell House 12-Cent Rate Per 100 Pounds Is Inadequate. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/gould-children-end-dispute-over-will-brother-and-sister-offspring.html | GOULD CHILDREN END DISPUTE OVER WILL; Brother and Sister, Offspring of Commodore's Widow, Settle Case Out of Court.FRAUD CHARGE WITHDRAWN Grandchildren of Testator Are Reported to Share With Two Litigants in $1,000,000 Trust. | True | Special to The New York Times. | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/eugenia-woodward-and-f-jelke-marry-bride-is-niece-of-late-senator.html | EUGENIA WOODWARD AND F. JELKE MARRY; Bride Is Niece of Late Senator Underwood-Bridegroom a New York Banker. ARE WED IN VIRGINIA HOME Mr. Jelke, Head of Frazier Jelke & Co., is Prominent in Social Life Here --Won Distinction In World War. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/slain-at-wheel-of-car-vincent-sabrino-shot-three-times-in-his-auto.html | SLAIN AT WHEEL OF CAR.; Vincent Sabrino Shot Three Times In His Auto In Queens. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/thom-predicts-rise-in-rail-freight-rates-tells-atlantic-states.html | THOM PREDICTS RISE IN RAIL FREIGHT RATES; Tells Atlantic States Shippers Reduced Revenue Will Force It Unless Traffic Increases. | True | | C1B 97305 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/lindrum-leads-cue-play-tops-mcconachy-26402-to-19375-in-london.html | LINDRUM LEADS CUE PLAY.; Tops McConachy, 26,402 to 19,375, in London Tourney. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/essare-home-first-in-exciting-finish-drives-through-stretch-to-beat.html | ESSARE HOME FIRST IN EXCITING FINISH; Drives Through Stretch to Beat Silver Cord by Nose at New Orleans. BETTY BEAU RUNS THIRD Buzo Shows Way to Apparathus by Half Length in Third Race-- Opener to Mardie. Silver Cord Sets Pace. Joan K. Finishes Third. | | Special to The New York Times.Times Wide World Photo. | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/29-plotters-convicted-hungarian-court-sentences-group-after-secret.html | 29 PLOTTERS CONVICTED; Hungarian Court Sentences Group After Secret Trial. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/to-act-on-oklahoma-oil-operators-will-meet-today-to-consider-new.html | TO ACT ON OKLAHOMA OIL.; Operators Will Meet Today to Consider New Proration Plan. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/gain-for-canadian-bank-commerce-institution-shows-profits-of.html | GAIN FOR CANADIAN BANK.; Commerce Institution Shows Profits of $5,378,000 for 12 Months. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/forman-files-papers-on-dry-ruling-appeal-forwards-transcript-of.html | FORMAN FILES PAPERS ON DRY RULING APPEAL; Forwards Transcript of Move to Upset Clark Decision to Mitchell in Washington. | | Special to The New York Times. | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/party-for-eddie-dowling-political-leaders-and-stage-stars-to-honor.html | PARTY FOR EDDIE DOWLING.; Political Leaders and Stage Stars to Honor Him at Casino Tomorrow. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/stock-for-voting-trust-substantial-amount-of-machine-and-metals.html | STOCK FOR VOTING TRUST.; Substantial Amount of Machine and Metals Shares Reported Deposited. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/2-opera-novelties-united-the-fair-and-le-prezioso-ridicolo-given-as.html | 2 OPERA NOVELTIES UNITED; "The Fair" and "Le Prezioso Ridicole" Given as Doubts Bill. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/coaches-arrange-meeting-program-plans-announced-for-tenth-annual.html | COACHES ARRANGE MEETING PROGRAM; Plans Announced for Tenth Annual Session of FootballMentors on Dec. 29. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/will-ask-hughes-to-speak-gov-pollard-wants-chief-justice-at.html | WILL ASK HUGHES TO SPEAK; Gov. Pollard Wants Chief Justice at Unveiling of Madison Bust. | | Special to The New York Times. | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/psal-title-shoot-today.html | P.S.A.L. Title Shoot Today. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/mylott-cleared-of-assault-charge.html | Mylott Cleared of Assault Charge. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/architects-get-prizes-four-new-yorkers-among-winners-in-bathroom.html | ARCHITECTS GET PRIZES; Four New Yorkers Among Winners in Bathroom Designs. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/michelson-forgets-his-78th-birthday-scientist-awaits-einstein-in.html | MICHELSON FORGETS HIS 78TH BIRTHDAY; Scientist Awaits Einstein in California and Continues LightSpeed Quest. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/says-reds-wanted-bank-of-korea-shut-soviet-envoy-to-japan-asserts.html | SAYS REDS WANTED BANK OF KOREA SHUT; Soviet Envoy to Japan Asserts Vladivostok Branch Was to Have Been Closed in Any Event. DENIES FISHING IS INVOLVED Imaginary-British Columbia SalmonPackers Talk of Dumping. Determined to Close Bank. Moscow Remains Silent. Salmon Packers Concerned. Fears Dumping of Salmon. | True | By Wilfrid Fleisher. Special Cable To the New York Times. | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/notre-dame-scores-over-penn-31-to-19-triumphs-easily-over-eastern.html | NOTRE DAME SCORES OVER PENN, 31 TO 19; Triumphs Easily Over Eastern Team, Which Drops Second Game in Two Nights. | | Special to The New York Times. | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/state-cuts-interest-rate-from-3-to-2-on-deposits.html | State Cuts Interest Rate From 3 to 2% on Deposits | | Special to The New York Times. | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/brazil-to-cut-imports-will-require-mixing-of-percentage-of-native.html | BRAZIL TO CUT IMPORTS.; Will Require Mixing of Percentage of Native Products to Reduce Cost. | True | Special Cable to THE NEW YORK TIMES. | C1B 97305 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/college-girls-in-concert-mount-holyoke-carol-choir-gives-christmas.html | COLLEGE GIRLS IN CONCERT.; Mount Holyoke Carol Choir Gives Christmas Program Here. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/bank-employes-get-christmas-bonuses-westchester-concern-pays-out.html | BANK EMPLOYES GET CHRISTMAS BONUSES; Westchester Concern Pays Out $81,113--Four in Elizabeth, N.J., to Reward Staffs. | True | Special to The New York Times. | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/28500-verdict-in-workers-death.html | $28,500 Verdict in Worker's Death. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/financial-markets-stocks-hold-steady-bonds-advance-firmly-wheat-up.html | FINANCIAL MARKETS; Stocks Hold Steady, Bonds Advance Firmly, Wheat Up Slightly. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/finnish-drys-defeat-beer-bill-by-13-votes-but-diet-passes-measure.html | FINNISH DRYS DEFEAT BEER BILL BY 13 VOTES; But Diet Passes Measure Taxing Beverages With More Than 1% Alcohol--Wet Angered. | True | Wireless to THE NEW YORK TIMES. | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/wolgast-outpoints-davies.html | Wolgast Outpoints Davies. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/elizabeth-ehughes-weds-wt-gossett-chief-justice-gives-daughter-in.html | ELIZABETH E.HUGHES WEDS W.T. GOSSETT; Chief Justice Gives Daughter in Marriage at Ceremony in Washington Home. ONLY BRIDE'S FAMILY THERE Dr. Fosdick Officiates--Silver Urns Are Gifts of the President and Mrs. Hoover. | True | Special to The New York Times.Times Wide World Photo. | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/liverpools-cotton-week-further-increase-in-british-stocks-imports.html | LIVERPOOL'S COTTON WEEK; Further Increase in British Stocks --Imports Are Smaller. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/new-steel-cartel-will-curtail-scope-plans-for-sales-offices-in-all.html | NEW STEEL CARTEL WILL CURTAIL SCOPE; Plans for Sales Offices in All Parts of the World Dropped in Reorganization Scheme. Spurt by Newton Steel. | True | Special Cable to THE NEW YORK TIMES. | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/makes-hoover-smile-governor-pollard-turns-remark-of-governor-case.html | MAKES HOOVER SMILE; Governor Pollard Turns Remark of Governor Case at White House. | True | Special to The New York Times. | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/brazil-dines-navy-men-united-states-mission-is-coming-home-next.html | BRAZIL DINES NAVY MEN.; United States Mission Is Coming Home Next Month. | True | Special Cable to THE NEW YORK TIMES. | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/trainmen-cut-hours-to-help-unemployed-plan-is-put-in-operation-on.html | TRAINMEN CUT HOURS TO HELP UNEMPLOYED; Plan Is Put in Operation on Many Lines and Move Is Under Way for Extension of It. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/once-paid-jazz-artist-4000-now-to-hear-him-in-city-lodging.html | Once Paid Jazz Artist $4,000, Now to Hear Him in City Lodging | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/safety-for-investors-urged-to-aid-mexico-newspaper-excelsior-says-it.html | SAFETY FOR INVESTORS URGED TO AID MEXICO; Newspaper Excelsior Says It Will Remedy Business Situation by Attracting Capital. | True | Special Cable to THE NEW YORK TIMES. | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/dam-raised-in-egypt-king-fuad-inaugurates-new-barrage-at-nag-hamadi.html | DAM RAISED IN EGYPT.; King Fuad Inaugurates New Barrage at Nag Hamadi. | True | Wireless to THE NEW YORK TIMES. | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/reports-debts-cut-by-north-carolina-governor-gardner-announces-net.html | REPORTS DEBTS CUT BY NORTH CAROLINA; Governor Gardner Announces Net Reduction of $7,512,640 in Eighteen Months. | True | By Telegraph To the Editor of the New York Times. | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/national-credit.html | NATIONAL CREDIT. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/harvard-seniors-elect-four-new-yorkers-are-among-the-nineteen.html | HARVARD SENIORS ELECT.; Four New Yorkers Are Among the Nineteen Chosen. | True | Special to The New York Times. | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/wood-leads-field-in-pasadena-golf-new-jersey-pro-scores-69-two.html | WOOD LEADS FIELD IN PASADENA GOLF; New Jersey Pro Scores 69, Two Under Par, for First Half of 72-Hole Play. FIVE IN TIE FOR SECOND Kirkwood, Al Espinosa, Walsh, Armour and Richter Card 71s --Hagen Has a 72. Wood Goes Out in 35. Horton Smith Has a 75. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/wins-coffee-research-fellowship.html | Wins Coffee Research Fellowship. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/prices-for-oil-in-california.html | Prices for Oil in California. | True | | C1B 97305 |
| 1930-12-20 | 1930-12-20 | https://www.nytimes.com/1930/12/20/archives/pilsudski-in-lisbon-polish-marshal-honored-on-way-to-madeira-for.html | PILSUDSKI IN LISBON.; Polish Marshal Honored on Way to Madeira for Rest. | True | | C1B 97305 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/zoning-law-benefits-thirtyfour-commissions-now-functioning-in.html | ZONING LAW BENEFITS.; Thirty-four Commissions Now Functioning in Westchester. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/two-youths-escape-in-plane-crash.html | Two Youths Escape In Plane Crash. | True | Special to The New York Times. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/two-winter-tracks-to-open-this-week-race-meetings-will-begin-at.html | TWO WINTER TRACKS TO OPEN THIS WEEK; Race Meetings Will Begin at Agua Caliente and St. John's Park on Christmas Day. $100,000 HANDICAP FEATURE Fixture Scheduled for Mexican Course in March—Large Entries Are Promised. Stables to Be Well Filled. 43 Nominees on West Coast. Audley Farm Well Represented. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/text-of-116000000-relief-bill-second-on-the-presidents-program.html | Text of $116,000,000 Relief Bill, Second on the President's Program; Department of Agriculture. Department of the Interior. War Department. | True | Special to The New York Times. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/defer-maternity-bill-until-after-recess-senators-are-expected-to.html | DEFER MATERNITY BILL UNTIL AFTER RECESS; Senators Are Expected to Act Favorably on Measure to Promote Infant Hygiene. | True | Special to The New York Times. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/boxing-dates-set-for-college-teams-southern-conference-tourney-to.html | BOXING DATES SET FOR COLLEGE TEAMS; Southern Conference Tourney to Be Held Feb. 27 and 28 at University of Virginia. NEW RULES TO COVERN Committee Limits Each Squad to Seven Men—Will Attend N.O.A. A. Meeting Here Dec. 30. Rotating Trophy Offered. Boxing Introduced in 1922. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/the-navys-new-airplane-carrier.html | THE NAVY'S NEW AIRPLANE CARRIER | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/liege-gets-art-bequest.html | Liege Gets Art Bequest. | True | Special Correspondence, THE NEW YORK TIMES. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/penn-five-beaten-by-michigan-4622-wolverines-easily-turn-back-the.html | PENN FIVE BEATEN BY MICHIGAN, 46-22; Wolverines Easily Turn Back the Quakers in Contest at Ann Arbor. WEISS AND EVELAND STAR Score Early for the Winners—Red and Blue Rally in Second Half Falls. Penn Defense Tightens. Game Closes With Rush. | True | Special to The New York Times. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/food-trade-facing-radical-changes-freezing-of-meats-and-other.html | FOOD TRADE FACING RADICAL CHANGES; Freezing of Meats and Other Staples to Bring Revisions, G.C. Corbaley Says. CANNERS STUDY PROSPECTS See Day Near When Bulk of Food Will Be Preserved—Destructive Competition Held Unlikely. Possibilities in New Method. Public Taste to Dictate. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/belgiums-fatal-fog.html | BELGIUM'S FATAL FOG | True | JEROME ALEXANDER. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/moves-in-dismissal-of-phone-operator-boston-labor-union-decides-to.html | MOVES IN DISMISSAL OF PHONE OPERATOR; Boston Labor Union Decides to Carry Case to Head of Federation. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/kingsport-annexes-havana-inaugural-sensation-of-last-season-wins.html | KINGSPORT ANNEXES HAVANA INAUGURAL; Sensation of Last Season Wins Opening Day's Feature in Field of Eleven. SAN CARLOS RUNS SECOND Large Crowd Sees Bartsch Entry Cover 5 Furlongs in 1:05 3-5, Rose Riding. Set Fast Pace at Start. Track at Its Best. KINGSPORT ANNEXES HAVANA INAUGURAL | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/real-estate-failure-sets-monaco-agog-army-mobilized-to-guard-prince.html | REAL ESTATE FAILURE SETS MONACO AGOG; Army Mobilized to Guard Prince Louis on Return Today—He Suspends Councils. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/35year-rate-war-nears-end-in-texas.html | 35-YEAR RATE WAR NEARS END IN TEXAS; HAS SPACE FOR 100 OCEAN STEAMSHIPS. | True | By Irvin S. Taubkin. Editorial Correspondence, The New York Times | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/trailed-beerrunners-desert-load.html | Trailed, Beer-Runners Desert Load | True | Special to The New York Times. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/third-capone-aide-guilty-in-tax-case-nitti-secretary-of-finance-in.html | THIRD CAPONE AIDE GUILTY IN TAX CASE; Nitti, "Secretary of Finance," in Gang "Cabinet" Gets 18Month Term and $10,000 Fine.ADMITS $158,823 EVASIONBut Pleads Confusion on FederalLaw as to Illicit Income--His Is Fifth Conviction in Chicago. Fifth Tax Evasion Conviction. Nitti Says Law Was Not Clear. | True | Special to The New York Times. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/colgate-lists-manhattan-nyu-and-niagara-are-other-newcomers-on.html | COLGATE LISTS MANHATTAN.; N.Y.U. and Niagara Are Other Newcomers on Football Schedule. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/senator-greene-buried-men-prominent-in-vermont-and-nation.html | SENATOR GREENE BURIED.; Men Prominent in Vermont and Nation Pallbearers. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/one-sewer-system-mapped-for-nassau-50000000-project-to-serve-whole.html | ONE SEWER SYSTEM MAPPED FOR NASSAU; $50,000,000 Project to Serve Whole County. Advocated by State Health Commissioner. PRESENT METHODS SCORED Individual Disposal Lines Will Be Inadequate Within Five Years, Supervisors Are Warned. | True | Special to The New York Times. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/cuba-turns-efforts-to-raising-of-horses-government-has-established.html | CUBA TURNS EFFORTS TO RAISING OF HORSES; Government Has Established a Large Breeding Farm Between Havana and Matanzas. | True | Special Correspondence, THE NEW YORK TIMES. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/ponzi-will-be-deported-financial-defrauder-in-massachusetts-prison.html | PONZI WILL BE DEPORTED.; Financial Defrauder in Massachusetts Prison Is Told of Warrant. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/deegan-to-speak-he-will-talk-to-brooklyn-realty-men-on-dwelling-law.html | DEEGAN TO SPEAK.; He Will Talk to Brooklyn Realty Men on Dwelling Law. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/they-say.html | THEY SAY-- | True | By Owen D. Young. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/the-congressional-records-appeal-congress-is-chief-patron-but-with.html | THE CONGRESSIONAL RECORD'S APPEAL; Congress Is Chief Patron, but With a Free List the Circulation Is Small | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/they-had-them-in-russia-by-what-must-be-a-coincidence-gogols-farce.html | THEY HAD THEM IN RUSSIA; By What Must Be a Coincidence, Gogol's Farce Returns to Talk of Politics | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/in-praise-of-langour.html | IN PRAISE OF "LANGUOR." | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/czechs-to-form-gypsy-battalions.html | Czechs to Form Gypsy Battalions. | True | Special Correspondence, THE NEW YORK TIMES. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/mackesey-election-hailed-choice-of-brown-varsity-football-captain.html | MACKESEY ELECTION HAILED; Choice of Brown Varsity Football Captain Is Popular. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/plan-200-dwellings-for-queens-manor-developers-will-improve-400acre.html | PLAN 200 DWELLINGS FOR QUEENS MANOR; Developers Will Improve 400Acre Tract in NassauCounty. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/by-radio-from-paris.html | By Radio From Paris. | True | Special to The New York Times. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/danes-approve-plan-for-greenland-study-explorer-will-erect-stations.html | DANES APPROVE PLAN FOR GREENLAND STUDY; Explorer Will Erect Stations for Exploration and Scientific Investigations. | True | Special Cable to THE NEW YORK TIMES. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/the-novelists-keep-their-distance.html | THE NOVELISTS KEEP THEIR DISTANCE | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/banks-announce-bonuses-additions-to-incomes-of-employes-arranged.html | BANKS ANNOUNCE BONUSES.; Additions to Incomes of Employes Arranged for Christmas. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/churches-observe-christmas-sunday-nonritualistic-congregations-to.html | CHURCHES OBSERVE 'CHRISTMAS SUNDAY'; Non-Ritualistic Congregations to Mark Season With Special Services and Pageants. NATIVITY IS SERMON THEME Congregationalists to Celebrate 310th Anniversary of the Landing of the Pilgrims. Baptist. Christian Science. Methodist Episcopal. Presbyterian. Protestant Episcopal. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/argentine-wheat-crop-shows-gain-this-year-production-set-at.html | ARGENTINE WHEAT CROP SHOWS GAIN THIS YEAR; Production Set at 270,862,478 Bushels, as Compared With 162,251,108 in 1929. | True | Special Cable to THE NEW YORK TIMES. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/new-skyscraper-in-central-zone-new-east-side-skyscraper.html | NEW SKYSCRAPER IN CENTRAL ZONE; NEW EAST SIDE SKYSCRAPER | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/more-silk-shipped-via-panama.html | More Silk Shipped Via Panama. | True | Special Correspondence, THE NEW YORK TIMES. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/a-fourth-widefilm-process-spoorberggren-invention-like-other.html | A FOURTH WIDE-FILM PROCESS; Spoor-Berggren Invention, Like Other Methods, Needs New Technique in Direction for Interior Scenes--Farcical Films Wide-Screen Requirements. The Noble Martinet. Comic Racketeering. Leon Errol's Clever Lunacy. The Freighter's Don Juan. Odd Psychology. Music and Tears. | True | By Mordaunt Hall. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/american-buddha-died-heartbroken-in-india-feared-healing-power-lost.html | 'American Buddha' Died Heartbroken in India; Feared Healing Power Lost With Spectacles | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/one-way-to-bring-them-in.html | ONE WAY TO BRING THEM IN | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/plasmochin.html | PLASMOCHIN. | True | SVEN ANDERSEN. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/famous-ruby-sold-to-jewelers-here-lucky-baldwin-called-best-of-kind.html | FAMOUS RUBY SOLD TO JEWELERS HERE; "Lucky Baldwin," Called Best of Kind, Acquired by Black, Start & Frost-Gorham. 3 ARMED MEN GUARD IT Virtually Flawless 25-Carat Stone, Once Owned by Burmese King, to Be Set in a Ring. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/sightless-author-of-the-triumph-of-will-acts-in-play-to-show-blind.html | Sightless Author of "The Triumph of Will" Acts in Play to Show Blind Are Not Helpless | True | Wireless to THE NEW YORK TIMES. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/maryland-prospects-good-32-of-36-football-players-this-year.html | MARYLAND PROSPECTS GOOD; 32 of 36 Football Players This Year Expected Back In 1931. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/medical-practice-in-its-racketeering-aspects-mr-hardings-criticism.html | Medical Practice in Its Racketeering Aspects; Mr. Harding's Criticism of the Profession Includes a Plea For State Control of Medicine | True | By van Buren Thorne | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/included-in-franklins-new-line.html | INCLUDED IN FRANKLIN'S NEW LINE | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/orellana-explains-guatemalan-upset-provisional-chief-says-palma.html | ORELLANA EXPLAINS GUATEMALAN UPSET; Provisional Chief Says Palma Usurped Office--Pledges to Uphold Constitution. CALLS REGIME TEMPORARY But Washington Hears He Has Reorganized Cabinet, Ousting Most of Conservatives. Says Palma Usurped Office. Army Made Him Chief. Cabinet of Liberals Formed. | True | By General Manuel Orellana. Provisional President of Guatemala. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/prisoner-with-alibi-wins-aid-from-cell-convicted-of-fraud-he-gets.html | PRISONER WITH ALIBI WINS AID FROM CELL; Convicted of Fraud, He Gets New Trial When Prominent Persons Befriend Him. MRS. BOOTH JOINS DEFENSE Lawyer Also Answers Earnestly Written Pleas; and Philadelphia Man May Be Released. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/leschetizky-and-paderewski.html | LESCHETIZKY AND PADEREWSKI | True | E.S., | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/villagers-stirred-in-mamaroneck-they-review-the-disorganized.html | VILLAGERS STIRRED IN MAMARONECK; They Review the Disorganized Conditions Which Have Disturbed Their Lives. YEARN FOR EARLY PEACE Change Is Hoped For Under New Manager to Be Selected From 600 Candidates. | True | Special to The New York Times. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/jersey-racketeer-and-his-guard-shot-wounded-celebrating-reopening.html | JERSEY RACKETEER AND HIS GUARD SHOT; Wounded Celebrating Reopening of Hamilton Chateau After Incendiary Fire.NEW BEER WAR IS SEENNorth Bergen Police Obtain Warrants for Two Men--HoldReveal as Witnesses. | True | Special to The New York Times. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/praises-style-contrast-air-of-elegance-helpful-during-depression.html | PRAISES STYLE CONTRAST.; Air of Elegance Helpful During Depression, Expert Holds. To Confer on Knit Goods Plans. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/latest-books-received.html | Latest Books Received | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/alabaman-left-750000to-found-schools-bars-girls-aliens-preachers.html | Alabaman Left $7,500,000 to Found Schools; Bars Girls, Aliens, Preachers and Languages | True | Special to The New York Times. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/tears-cloak-smile-in-san-francisco-lewis-e-haas.html | TEARS CLOAK SMILE IN SAN FRANCISCO; LEWIS E. HAAS. | True | Special Correspondence, THE NEW YORK TIMES. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/bids-985000-on-saw-mill-sewer.html | Bids $985,000 on Saw Mill Sewer. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/city-college-beats-dartmouth-by-3630-capacity-crowd-of-1500-sees.html | CITY COLLEGE BEATS DARTMOUTH BY 36-30; Capacity Crowd of 1,500 Sees Lavender Stave Off Closing Rush of Rivals. SPURT BY LOSERS THRILLS MyIlrangas Leads Rally With Six Goals After Mates Trail at Half, 22-9. Crowd Cheers Visitors. Turn Rout Into Battle. CITY COLLEGE FIVE BEATS DARTMOUTH MyIlykangas Goes In. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/would-limit-fight-to-volstead-act-tj-mcmanus-urges-course-holding.html | WOULD LIMIT FIGHT TO VOLSTEAD ACT; T.J. McManus Urges Course, Holding Repeal of the 18th Amendment Unlikely Now. TRACES NECESSARY STEPS December, 1933, Earliest Time That Congress Might Act, Declares Officer of Lawyers' Group. Action Possible in 1933. Warns of Bolt by Wets. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/union-five-to-play-games-here-tomorrow-and-tuesday.html | Union Five to Play Games Here Tomorrow and Tuesday. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/the-dance-pavlowa-and-progress-russian-artist-a-favorite-for-a.html | THE DANCE: PAVLOWA AND PROGRESS; Russian Artist, a Favorite for a Generation, Will Find a New Type of Audience--Wigman and Other Programs Audience and Achievement. Changes in the Dance. The Age of the Artist. Theatre and Dance. | True | By John Martin. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/employment-estimate-of-the-labor-bureau-change-in-monthly-index.html | EMPLOYMENT ESTIMATE OF THE LABOR BUREAU.; Change in Monthly "Index Number" During a Seriesof Years. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/columbia-beats-syracuse-on-mat-overcomes-150-lead-of-rival.html | COLUMBIA BEATS SYRACUSE ON MAT; Overcomes 15-0 Lead of Rival Wrestlers to Score Third Straight Victory, 19-15. RELYEA, PITLUGA TRIUMPH Turn Back Opponents by Time Advantages--Clark, Scott and Baker Also Win. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/those-famous-first-families-of-old-massachusetts-the-ghronicles-of.html | Those Famous "First" Families of Old Massachusetts; The Ghronicles of Some Fifty Leading New England Strains From 1630 to the Present Day | True | By H.i. Brock | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/redmond-gains-verdict-outpoints-torriani-in-six-rounds-at-ridgwood.html | REDMOND GAINS VERDICT.; Outpoints Torriani in Six Rounds at Ridgewood Grove. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/business-records.html | BUSINESS RECORDS | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/washington-high-victor-defeats-new-rochelle-fencing-team-by-5-to-3.html | WASHINGTON HIGH VICTOR.; Defeats New Rochelle Fencing Team by 5 to 3. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/wall-street-fives-keep-bowling-tie-carlisle-mellick-co-and-prince.html | WALL STREET FIVES KEEP BOWLING TIE; Carlisle, Mellick & Co. and Prince & Whitely Remain in Deadlock for Lead. WALKER TEAM SETS PACE Maintains Four-Game Margin In Photo-Engravers League--Ashman Tops Average List. Francis's 276 Best Game. Leaders Keep Up Pace. Analysis Team Is High. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/bank-to-shift-2-branches-corn-exchange-plans-small-changes-other.html | BANK TO SHIFT 2 BRANCHES; Corn Exchange Plans Small Changes --Other Proposals. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/taught-until-death-at-91-mrs-emily-clapton-active-in-sunday-school.html | TAUGHT UNTIL DEATH AT 91.; Mrs. Emily Clapton Active in Sunday School When Stricken Ill. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/nationwide-system-sought-for-prisons-new-effort-has-as-aims-better.html | NATION-WIDE SYSTEM SOUGHT FOR PRISONS; New Effort Has as Aims Better Classification of Prisoners and Provision for Their Future | True | Times Wide World Photo. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/stock-dividends-vs-cash-up-again-controversy-revived-among-leaders.html | STOCK DIVIDENDS VS. CASH UP AGAIN; Controversy Revived Among Leaders in the Public Utility Industry. DAME ARGUES FOR STOCK Explains the North American's Policy-- Almost All Now on Money Basis. Argument Advanced by Dame. How Various Concerns Pay. STOCK DIVIDENDS VS. CASH UP AGAIN | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/utility-earnings-reports-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Reports for Various Periods Issued by Public Service Corporations. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/to-see-boys-club-circus-50000-school-children-will-get-tickets-at.html | TO SEE BOY'S CLUB CIRCUS.; 50,000 School Children Will Get Tickets at Reduced Rates. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/concerning-prodigies.html | CONCERNING PRODIGIES. | True | HERMAN LIEBMAN. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/holds-roads-pay-for-land-grants-railway-economic-bureau-cites.html | HOLDS ROADS PAY FOR LAND GRANTS; Railway Economic Bureau Cites Reduced Rates Allowed to the Government. ISSUES REPLY TO HURLEY Asserts Carriers Return Full Value of Acreage Every Twenty-five Years. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/germans-expected-to-agree-on-sugar-their-failure-to-accept-terms-of.html | GERMANS EXPECTED TO AGREE ON SUGAR; Their Failure to Accept Terms Offered Not Believed Here to Be Final Action. LOANS VIEWED AS A FACTOR Stabilization of the American Market Considered, However, to Be Assured. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/indiana-assembly-faces-active-term-proposed-measures-call-for.html | INDIANA ASSEMBLY FACES ACTIVE TERM; Proposed Measures Call for Revolutionary Changes in State Government. POLITICAL OUTLOOK MIXED Democratic House With Republican Senate and Governor Apt to Complicate Matters. Farmers Seek Relief. Want Real State Police. | True | By Harold C. Feightner. Editorial Correspondence, The New York Times | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/analyze-outlook-for-specialty-shop-store-head-is-optimistic-credit.html | ANALYZE OUTLOOK FOR SPECIALTY SHOP; Store Head Is Optimistic; Credit Group of Cloak Council to Study Problems. Specialty Shop Prices Down. Group To Meet Weekly. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/tribute-to-lillian-drew-women-physical-training-teachers-honor.html | TRIBUTE TO LILLIAN DREW.; Women Physical Training Teachers Honor Memory of Pioneer. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/we-must-have-a-substitute-for-force-in-outlawing-war-world-court.html | WE MUST HAVE A SUBSTITUTE FOR FORCE IN OUTLAWING WAR; World Court the Answer, but With Our Error In Mind Can We Hope for Success? | True | ELIOT TUCKERMAN. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/1465-sail-south-on-holiday-cruises-four-liners-depart-for-west.html | 1,465 SAIL SOUTH ON HOLIDAY CRUISES; Four Liners Depart for West Indies and Spanish Main With Merry Throngs. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/for-the-children.html | FOR THE CHILDREN | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/builders-active-in-queens-apartment-houses-being-erected-in-long.html | BUILDERS ACTIVE IN QUEENS; Apartment Houses Being Erected in Long Island City Area. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/to-raise-argentine-visa-fee-to-33.html | To Raise Argentine Visa Fee to $33. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/garden-dog-show-to-draw-big-entry-annual-westminster-exhibition-feb.html | GARDEN DOG SHOW TO DRAW BIG ENTRY; Annual Westminster Exhibition Feb. 10, 11 and 12 Is Expected to Set Record. SPECIALTY CLUBS ACTIVE Five Will Hold Events on Feb. 9 --Largest Single-Breed Kennel Houses 400 Great Danes. Improvements in Staging. Special Arrangements Made. Westminster Show Favored. Large Kennel in England. Tail-Waggers' Club Reorganized. | | By Vernon van Ness. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/alabamas-eleven-practices-in-texas-stops-at-san-antonio-for-drill.html | ALABAMA'S ELEVEN PRACTICES IN TEXAS; Stops at San Antonio for Drill of Hour and Half, Then Continues on Way to Coast.BRISK SCRIMMAGE IS HELDCoach Wade Says Rose Bowl Gamble's Toss-Up-- Washington State at Portland. Cougars Stop at Portland. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/stevens-five-is-victor-triumphs-over-the-hamilton-college-team-by.html | STEVENS FIVE IS VICTOR.; Triumphs Over the Hamilton College Team by 20 to 15. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/cauchois-victor-at-nyac-traps-breaks-99-out-of-100-targets-to-win.html | CAUCHOIS VICTOR AT N.Y.A.C. TRAPS; Breaks 99 Out of 100 Targets to Win Christmas Turkey Shoot at Travers Island. SETS 3 SEASON RECORDS Rasmussen Takes Shoot-Off at Bath Beach--Hunt Scores at Jamaica Bay. Rasmussen Bath Beach Victor. Hunt Scores at Bergen Beach. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/crown-prince-olav-may-attend-games-advice-is-received-from-norway.html | CROWN PRINCE OLAV MAY ATTEND GAMES; Advice Is Received From Norway of Plan to Visit Winter Olympics Here. | True | Special to The New York Times. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/lone-thief-binds-2-gets-30000-gems-partner-and-helper-in-48th-st.html | LONE THIEF BINDS 2, GETS $30,000 GEMS; Partner and Helper in 48th St. Jewel House Are Handcuffed and Tied Together. ONE GETS FREE AND PHONES Police Are Mystified by Feats of Robber, Described by Victims as a Very Strong Man. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/marinucci-to-defend-title.html | Marinucci to Defend Title. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/siegfried-sung-again-a-fine-performance-with-mme-kappel-as.html | "SIEGFRIED" SUNG AGAIN.; A Fine Performance With Mme. Kappel as Brunnhilde. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/mrs-fr-holland-gets-divorce-in-bridgeport-she-was-wife-of-landscape.html | MRS. F.R. HOLLAND GETS DIVORCE IN BRIDGEPORT; She Was Wife of Landscape Architect in Whose Apartment Here Actress Ended Life. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/sloan-sees-textile-advance-during-year-institute-head-points-to.html | SLOAN SEES TEXTILE ADVANCE DURING YEAR; Institute Head Points to Reduced Production and Night-Work Restriction as Factors. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/winter-wheat-condition-nebraska-has-high-of-91-and-the-same.html | WINTER WHEAT CONDITION.; Nebraska Has High of 91 and the Same Percentage in Rye. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/all-in-a-week-bringing-good-times-peace-and-war-naturally-not-so.html | ALL IN A WEEK; Bringing Good Times. Peace and War. Naturally. Not So Chummy. Felicitations. Eating a Christmas Pie. The Bolivar Centenary. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/montclair-hillside-estate-changes-ownership.html | MONTCLAIR HILLSIDE ESTATE CHANGES OWNERSHIP | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/475000-phone-books-out-delivered-in-manhattan-and-bronx-city-total.html | 475,000 PHONE BOOKS OUT.; Delivered in Manhattan and Bronx --City Total 2,385,000. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/champion-rudolph-to-remain-in-east-new-pocket-billiard-titleholder.html | CHAMPION RUDOLPH TO REMAIN IN EAST; New Pocket Billiard Titleholder Plans to Compete in Series of Matches Here. GREENLEAF LIKELY RIVAL Fifty Tournaments for Juniors and Boys to Be Conducted--Other Cue News. Defeat by Taberski Costly. Junior Cue Plans Made. Tourneys for Boys. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/scores-rail-chiefs-as-feudal-lords-motor-carriers-official-holds.html | SCORES RAIL CHIEFS AS 'FEUDAL LORDS'; Motor Carriers' Official Holds Their Policies Responsible for Spread of Trucking. I.C.C. HEARINGS HERE CLOSE W.H. Chandler and T.D. Pratt Testify for Shippers--Lehigh Valley Man Tells of Traffic Losses. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/wholesale-orders-drop-fall-under-those-of-previous-week-but-hold.html | WHOLESALE ORDERS DROP; Fall Under Those of Previous Week, but Hold Above Year Ago. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/folk-tales-from-east-and-west.html | Folk Tales From East and West | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/sales-brisk-in-northwest-christmas-buying-continues-strong-with.html | SALES BRISK IN NORTHWEST; Christmas Buying Continues Strong, With Volume Near 1929 Level. | True | Special to The New York Times. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/canal-cargo-off-10-in-november-westbound-shipments-reached-the.html | CANAL CARGO OFF 10% IN NOVEMBER; Westbound Shipments Reached the Lowest Point Recorded Since August, 1924. MOVEMENT EAST BETTER Pacific-to-Atlantic Tonnage Less Than 1 Per Cent Below the 1929 Period. Most Cargo From Here. Manufactured Goods Down | True | Special Correspondence, THE NEW YORK TIMES. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/pasadena-golf-lead-taken-by-martin-with-143-four-players-tied-for.html | Pasadena Golf Lead Taken by Martin With 143; Four Players Tied for Second; MARTIN TAKES LEAD IN COAST GOLF PLAY Los Angeles Pro Cards a 71 for 36-Hole Total of 143 in $4,000 Pasadena Event. FOUR TIED FOR SECOND Manero, Barron, Mangrum and Al Espinosa Have Scores of 144-- M. Dutra Gets a 69. Manero, Barron Near Top. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/a-round-of-galleries-english-wood-engravings-french-watercolors-and.html | A ROUND OF GALLERIES; English Wood Engravings, French WaterColors and Drawings--Other Comment | True | By Ruth Green Harris. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/at-christmas-time-remember-the-neediest-case-205-whit-2-months-old.html | AT CHRISTMAS TIME, REMEMBER THE NEEDIEST; CASE 205. Whit, 2 Months Old, Deserted. CASE 209. At 65, Who Will Give Her Work? CASE 214. Her Sacrifice for Her Father. CASE 217. A French Teacher's Morale. CASE 220. Scotty--And Nine Others. CASE 226. "Don't You Know Pa Is Ill?" CASE 231. A Craftsman Proud of His Work. CASE 235. Three Generations in Need. AT CHRISTMAS TIME, REMEMBER THE NEEDIEST! CASE 242. Both Parents Stricken. CASE 247. Santa Claus Never Visits Them. CASE 251. A Father's Tragedy. CASE 254. Life of an "Ugly Duckling." CASE 256. Starting Again at 75. CASE 262. "Children Can't Live Like That." CASE 265. The Father Is Going Blind. CASE 269. Bobby Has No History. CASE 272. Two Aged Sisters Facing Separation. CASE 276. "Every Child Needs a Mother." CASE 279. Only One Meal a Day. CASE 284. Sickness Blocks a Career. CASE 285. A Room To Let. CASE 287. "My Mother Was Beautiful." CASE 289. An Old Music Master. CASE 291. A Mechanic Stricken Down. CASE 293. When You Have a Bad Heart. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/fish-estate-lease-on-hanover-street-court-asked-to-amend-certain.html | FISH ESTATE LEASE ON HANOVER STREET; Court Asked to Amend Certain Provisions to Protect $650,000 Mortgage Loan. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/long-island-sees-waterway-progress-increasing-commercial-and.html | LONG ISLAND SEES WATERWAY PROGRESS; Increasing Commercial and Recreational Use of Harbors Forecast in Survey. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/in-cincinnati-derain-oneman-show-at-institute-of-fine-arts.html | IN CINCINNATI; Derain One-Man Show at Institute of Fine Arts | True | By James Johnson Sweeney. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/plans-to-record-speeches-reichstag-will-make-phonographic-records.html | PLANS TO RECORD SPEECHES; Reichstag Will Make Phonographic Records of Debates in 1930. | True | Special Cable to THE NEW YORK TIMES. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/radio-advertising-hit-by-new-canadian-body-league-moves-for.html | RADIO ADVERTISING HIT BY NEW CANADIAN BODY; League Moves for Nationalization of Broadcasting in the Dominion. | True | Special Correspondence, THE NEW YORK TIMES. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/hendy-leads-list-in-cricket-averages-runtz-second-in-batting.html | HENDY LEADS LIST IN CRICKET AVERAGES; Runtz Second in Batting, Figures Released by Staten Island Club Reveal. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/need-cooperation-to-speed-recovery-worldwide-survey-of-business-by.html | NEED COOPERATION TO SPEED RECOVERY; World-Wide Survey of Business by Industrial Board Shows No Definite Gain. France and Belgium Exceptions. U.S. of Europe Reviewed. Scrap-Iron Accident Total High. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/realty-financing-declines-for-1930-despite-recent-upward-turn.html | REALTY FINANCING DECLINES FOR 1930; Despite Recent Upward Turn, Eleven Months' Total Is Far Below 1929. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/mob-in-st-joseph-mo-storms-jail-for-negro-police-and-firemen-hold.html | MOB IN ST. JOSEPH, MO., STORMS JAIL FOR NEGRO; Police and Firemen Hold 150 at Bay--Militia Is Mobilized-- Prisoner Slew Girl. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/harvard-again-has-tank-team-will-start-season-on-jan-9.html | Harvard Again Has Tank Team; Will Start Season on Jan. 9 | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/underworld-films-banned-ontario-censors-object-to-their-excessive.html | UNDERWORLD FILMS BANNED; Ontario Censors Object to Their "Excessive Crime." | True | Special Correspondence, THE NEW YORK TIMES. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/what-is-going-on-this-week.html | WHAT IS GOING ON THIS WEEK | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/bank-cashier-gets-4-years-another-kills-himself-when-california.html | BANK CASHIER GETS 4 YEARS; Another Kills Himself When California Bank Is Closed. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/loan-associations-pay-big-dividends-total-of-225000000-will-be.html | LOAN ASSOCIATIONS PAY BIG DIVIDENDS; Total of $225,000,000 Will Be Distributed to Shareholders This Month. CENTENNIAL IN JANUARY Many Organizations Planning Dinners to Celebrate Centenary of Founding. Systematic Saving Benefits. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/utility-wants-new-name-electric-company-also-proposes-change-in.html | UTILITY WANTS NEW NAME.; Electric Company Also Proposes Change in Capitalization. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/two-games-today-for-soccer-teams-contests-will-involve-four-of-the.html | TWO GAMES TODAY FOR SOCCER TEAMS; Contests Will Involve Four of the Local Elevens in American League Meetings. WANDERERS PLAY NEWARK Rivals to Clash at Hawthorne Field, While Hakoah Faces New York S.C. at Starlight Park. Both in Good Shape. Injured Players Are Ready. Great Interest in England. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/asks-5000-award-for-ruined-building-arbitrator-in-pine-street-case.html | ASKS $5,000 AWARD FOR RUINED BUILDING; Arbitrator in Pine Street Case Criticized by Supreme Court Justice Peters. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/federal-prisoners-crowd-all-jails-nearly-as-many-in-city-and-county.html | FEDERAL PRISONERS CROWD ALL JAILS; Nearly as Many in City and County Institutions as in Nation's Penitentiaries. DRY LAW VIOLATORS MANY They Make Up 49 Per Cent of Those in Prisons, 66 Per Cent of Those in Jails. FEW ARE IMPRISONED HERE Overcrowding of New York Institutions Prevents Taking in Any More. Short Terms Fill Jails. Increase in Prisoners. Total Held and Sentences. | True | Special to The New York Times. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/poincare-has-good-night-physician-finds-him-rested-but-no-visitors.html | POINCARE HAS GOOD NIGHT.; Physician Finds Him Rested, but No Visitors Are Being Admitted. | True | Special Cable to THE NEW YORK TIMES. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/junior-swim-title-is-won-by-oneill-defeats-ps-125-queens-54-to-7-to.html | JUNIOR SWIM TITLE IS WON BY O'NEILL; Defeats P.S. 125, Queens, 54 to 7, to Take Brooklyn Junior High School Tourney. TWO STANDARDS BROKEN Jackimetz Beats Own Mark for 100 Yards--Zingara Clips Record for 75 Yards. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/title-bout-friday-to-settle-dispute-genaro-flyweight-champion-of.html | TITLE BOUT FRIDAY TO SETTLE DISPUTE; Genaro, Flyweight Champion of State Commission, to Fight Wolgast, N.B.A. Choice. SLAVIN TC TACKLE FRANCIS Featherweights to Clash in Garden Semi-Final-- Gregorio-Feldman in Eight-Rounder. Genaro Nearly 30. Slavin to Fight Francis. Harvey-Dundee Bout Made. Ebbets in Action Tomorrow. | True | By James P. Dawson. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/bomb-found-on-porch-of-camden-politician-republican-leader-who.html | BOMB FOUND ON PORCH OF CAMDEN POLITICIAN; Republican Leader Who Helped Eject Gamblers From Ward Stamps Out Smoking Fuse. | True | Special to The New York Times. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/air-congress-hears-safety-discussion-most-nations-represented-at.html | AIR CONGRESS HEARS SAFETY DISCUSSION; Most Nations Represented at Security Gathering Being Held in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/philadelphia-makes-gains-some-stores-surpass-1929-christmas.html | PHILADELPHIA MAKES GAINS; Some Stores Surpass 1929 Christmas Sales--Building Plans Mount. | True | Special to The New York Times. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/holiday-shopping-cheers-business-dollar-volume-less-than-a-year-ago.html | HOLIDAY SHOPPING CHEERS BUSINESS; Dollar Volume Less Than a Year Ago, but Larger Than Had Been Expected. INDUSTRIAL GROUPS QUIET Wholesale Commodity Price Index Down to Lowest Point Since December, 1915.MORE FAILURES IN WEEK Trends Irregular in Stock Markets-- Reports From Federal Reserve Areas. Bank Clearings Lower. Price Difficulties in Steel. RETAIL SALES SPURT HERE. Lower-Priced Articles in Most Demand--Collections Still Slow. HOLIDAY SHOPPING CHEERS BUSINESS | True | | C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/not-hf-sinclairs-mother.html | Not H.F. Sinclair's Mother. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/sao-paulo-dictator-supreme-in-state-democratic-cabinets-overthrow.html | SAO PAULO DICTATOR SUPREME IN STATE; Democratic Cabinet's Overthrow by Colonel Alberto Effected by Swift, Sweeping Blow. PLAN OF HIS FOES FOILED Dispossation of Privileges Had Been Counted On to Influence the Forthcoming National Election. Plan to Win Election. Upheaval at Critical Time | True | Special Correspondence, THE NEW YORK TIMES. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/manhattan-beats-catholic-u-five-mccormick-and-kelleher-lead-attack.html | MANHATTAN BEATS CATHOLIC U. FIVE; McCormick and Kelleher Lead Attack Against Visitors, Who Lose by 39 to 24. VICTORY THIRD IN ROW Quintets Deadlocked at 16-All After Second Quarter-- Winners Draw Ahead in Third Period. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/lester-armour-quits-packing.html | Lester Armour Quits Packing. | True | Special to The New York Times. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/manville-is-divorced-by-former-typist-wife-who-served-as.html | MANVILLE IS DIVORCED BY FORMER TYPIST; Wife, Who Served as Stenographer for His Father, Gets Reno Decree for Desertion. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/women-need-44000-to-complete-aid-drive-for-salvation-army-to.html | WOMEN NEED $44,000 TO COMPLETE AID FUND; Drive for Salvation Army to Close Tuesday-- $456,136 Collected by Teams. Drive to Train Near East Nurses. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/padilla-belittles-revolt-in-spain-ambassador-returns-declaring.html | PADILLA BELITTLES REVOLT IN SPAIN; Ambassador Returns Declaring Disturbance Was of Minor Political Significance. SAYS TROUBLE HAS ENDED Found Unemployment Easing-- Alfonso Reported Anxious to Strengthen Bonds With United States. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/the-wesley-play-in-italy.html | The Wesley Play In Italy | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/french-resorts-had-as-many-visitors-in-1930-but-they-spent-much.html | French Resorts Had as Many Visitors in 1930, But They Spent Much Less Money Than in 1929 | True | Wireless to THE NEW YORK TIMES. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/confers-with-hoover-on-reserve-board-thompson-farm-bureau-head-is.html | CONFERS WITH HOOVER ON RESERVE BOARD; Thompson, Farm Bureau Head, Is Consulted as to Successor to Cunningham. | True | Special to The New York Times. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/twin-was-moonshine-virginia-deputys-insistence-uncovers-odd-family.html | TWIN WAS MOONSHINE.; Virginia Deputy's Insistence Uncovers Odd Family. | True | Special Correspondence, THE NEW YORK TIMES. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/teaneck-hears-balchen-pilot-discusses-work-of-the-byrd-antarctic.html | TEANECK HEARS BALCHEN.; Pilot Discusses Work of the Byrd Antarctic Expedition. | True | Special to The New York Times. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/scot-yields-dime-to-gang-taken-for-chicago-ride-he-recants-tale-of.html | SCOT YIELDS DIME TO GANG.; Taken for Chicago "Ride," He Recants Tale of Empty Pockets. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/ship-men-to-meet-on-problems-jan-21-development-of-traffic-will-be.html | SHIP MEN TO MEET ON PROBLEMS JAN. 21; Development of Traffic Will Be Chief Topic at Conference Called in Washington. LOADLINES TO BE STUDIED Organization of Academy to Train Men for the Merchant Marine Stirs Special Interest. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/american-association-approves-draft-to-renew-relations-with-major.html | American Association Approves Draft; To Renew Relations With Major Leagues | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/new-vaudeville-bills.html | NEW VAUDEVILLE BILLS | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/pawtucket-plays-1-to-1-soccer-tie-deadlocks-with-the-providence.html | PAWTUCKET PLAYS 1 TO 1 SOCCER TIE; Deadlocks With the Providence Team in Hard-Fought League Game on Home Field. | True | Special to The New York Times. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/footnotes-on-a-weeks-headliners-bookish-young-judge-hoovers-field.html | FOOTNOTES ON A WEEK'S HEADLINERS; Bookish Young Judge. Hoover's Field Marshal. Spain's Lindbergh. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/choral-contest-plans-program-announced-by-head-of-the-westchester.html | CHORAL CONTEST PLANS.; Program Announced by Head of the Westchester Society. | True | Special to The New York Times. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/massapequa-building-program.html | Massapequa Building Program. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/eight-are-subpoenaed-in-dance-racket-six-officers-of-veteran.html | EIGHT ARE SUBPOENAED IN DANCE 'RACKET'; Six Officers of Veteran Firemen's Association and Two Salesmen Called by Crain. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/screen-notes-from-germany-berlin-producers-present-a-variety-of.html | SCREEN NOTES FROM GERMANY; Berlin Producers Present a Variety of Talking and Musical Pictures--Government Gets Rid of Emelka Investment The Government's Investment. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/christmas-music-in-churches-today-special-programs-by-choirs.html | CHRISTMAS MUSIC IN CHURCHES TODAY; Special Programs by Choirs, Soloists and Quartets Will Be Given All Over City. TWO SERVICES IN MANY Sacred Anthems by Famous Composers--Also Selections OverRadio Network. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/stag-hunted-5-hours-is-killed-in-cellar-british-public-roused-to.html | STAG HUNTED 5 HOURS IS KILLED IN CELLAR; British Public Roused to Protest by General Cruelties of Blood Sports. | True | Wireless to THE NEW YORK TIMES. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/certain-relativities-einstein-and-toscanini-meet-backstage-and.html | CERTAIN RELATIVITIES; Einstein and Toscanini Meet Backstage and Afford Demonstrations of Famous Theory | True | By Olin Downes. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/acquits-flint-banker-in-3500000-shortage-jury-clears-gj-brown.html | ACQUITS FLINT BANKER IN $3,500,000 SHORTAGE; Jury Clears G.J. Brown, Former Head of Union Industrial, of Final Embezzlement Charge. | True | Special to The New York Times. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/will-not-increase-industrial-alcohol-producers-will-limit-their.html | WILL NOT INCREASE INDUSTRIAL ALCOHOL; Producers Will Limit Their Output to 95,000,000 Gallons,Dr. Doran Says.CONSUMPTION IS LOWEREDOfficials Believe Diversions toBootlegging Were Reduced to aMinimum This Year. | True | Special to The New York Times. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/1000000-jerusalem-hotel-overlooks-biblical-territory.html | $1,000,000 Jerusalem Hotel Overlooks Biblical Territory | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/100000-in-wine-rescued-in-street-dry-agents-take-400-50gallon.html | $100,000 IN WINE RESCUED IN STREET; Dry Agents Take 400 50-Gallon Barrels Left on Sidewalk by Landlord's Eviction. THIRSTY CROWD WATCHES Sacramental Beverage Owned by Alba Company Tied Up by Debts and Permit Mix-Up. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/books-and-authors.html | Books and Authors | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/proper-temperature-for-home.html | Proper Temperature for Home. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/new-york-city-a-drama-in-21-scenes-miniature-groups-in-new-museum.html | NEW YORK CITY: A DRAMA IN 21 SCENES; Miniature Groups in New Museum Will Tell the Story of the Metropolis NEW YORK: A DRAMA IN 21 SCENES | True | By Virginia Pope | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/fixed-trusts-plan-to-pay-20000000-half-of-total-for-stockholders.html | FIXED TRUSTS PLAN TO PAY $20,000,000; Half of Total for Stockholders Will Be From North American Trust Shares MUCH IS FREE OF TAXES Dividend Payments and Distribution of Capital Will Begin on Jan. 1. Cumulative Trusts Pay Less. New Trend of Trusts Recently. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/building-at-bloomfield-residences-in-new-home-community-under.html | BUILDING AT BLOOMFIELD; Residences in New Home Community Under Construction. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/vacation-plans-at-hunter-17-faculty-members-to-attend-conventions.html | VACATION PLANS AT HUNTER; 17 Faculty Members to Attend Conventions or Lectures. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/sports-today.html | Sports Today | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/new-york-evening-high-five-wins.html | New York Evening High Five Wins. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/holdup-man-killed-after-robbing-two-care-workers-his-victims-call.html | HOLD-UP MAN KILLED AFTER ROBBING TWO; Care Workers, His Victims, Call Police, Who Corner Thief in Sixth Avenue Doorway. HE SHOOTS AT HIS CAPTORS But Is Felled by Bullet in Temple as Commotion Attracts Crowd From Near-By Resorts. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/miss-gade-names-bridal-attendants-her-marriage-to-richard-delafield.html | MISS GADE NAMES BRIDAL ATTENDANTS; Her Marriage to Richard Delafield in Chapel of St. Bartholomew's Church Dec. 29.KIN OF NORWAY DIPLOMAT Her Fiance Is Son of Gen. and Mrs.John R. Delafield--Ceremony toBe in Afternoon. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/an-engaging-catchall-by-dr-phelps.html | An Engaging Catch-all by Dr. Phelps | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/woman-to-preach-to-jews-the-hon-lilly-h-montagu-to-occupy-rabbi-jb.html | WOMAN TO PREACH TO JEWS; The Hon. Lilly H. Montagu to Occupy Rabbi J.B. Wise's Pulpit. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/article-19-no-title.html | Article 19 -- No Title | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/24-woodcock-baked-in-a-pie-irelands-gift-to-king-george.html | 24 Woodcock "Baked in a Pie" Ireland's Gift to King George | True | Wireless to THE NEW YORK TIMES. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/byproducts-we-the-people-poor-visibility-leisure.html | BY-PRODUCTS; We the People. Poor Visibility. Leisure. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/jefferson-writings-are-found-in-atlanta-original-script-tells-of-a.html | JEFFERSON WRITINGS ARE FOUND IN ATLANTA; Original Script Tells of a Meeting of Congress and of a Board of University of Virginia. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/when-the-fire-laddies-led-the-strenuous-life.html | When the Fire Laddies Led the Strenuous Life | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/notable-spaniards-confess-rebellion-thousands-sign-mass-manifesto.html | NOTABLE SPANIARDS 'CONFESS REBELLION; Thousands Sign Mass Manifesto, Including Publicists and a Leading Army General.QUIET THROUGHOUT NATIONTroops Off Streets in ChiefCities--Valencia Angeredby Legion's Presence. Signers of Manifesto. NOTABLE SPANIARDS 'CONFESS REBELLION Martial Law May End at New Year. Legionaires Anger Valencia. Franco Would Go to Argentina. Uruguay Aids Franco. Indicates Socialist Aid. | True | Special Cable to THE NEW YORK TIMES. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/aid-society-gathers-supplies-but-finds-no-west-falls-needy.html | Aid Society Gathers Supplies, But Finds No West Falls Needy | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/turkish-red-group-is-placed-on-trial-seventeen-men-and-women-are.html | TURKISH RED GROUP IS PLACED ON TRIAL; Seventeen Men and Woman Are "Accused of Conspiring Against the State. COMMUNISM GAINS FAVOR Adoption of Fascism Is Urged to Combat Spread of Moscow's Doctrines Among Youth. Students Receptive to Red Teaching. Fascist Movement Started. | True | By J.w. Kernick. Wireless To the New York Times. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/ruse-of-bookseller-resulted-in-arrest-budapest-girls-apparently-not.html | RUSE OF BOOKSELLER RESULTED IN ARREST; Budapest Girls Apparently Not Interested in Cookery-- Court Frees Dealer. | True | Special Correspondence, THE NEW YORK TIMES. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/freed-in-partners-death-lh-kimmel-is-acquitted-of-murder-in-kansas.html | FREED IN PARTNER'S DEATH; L.H. Kimmel Is Acquitted of Murder in Kansas. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/fall-psal-rifle-championship-won-by-jamaica-first-team-with-1062.html | Fall P.S.A.L. Rifle Championship Won by Jamaica First Team With 1,062 Points; JAMAICA TEAM WINS FALL TITLE SHOOT Captures P.S.A.L. Event at Wingate Range With High Total of 1,062 Points. JAMAICA SECONDS ARE NEXT Gain Runner-Up Honors by Point, Beating Jefferson, 1,021 to 1,020-- Meyer Wins. Three Positions Are Used. Five of Team Improved. | True | Times Wide World Photo. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/unions-chance-slim-in-danville-strike-their-strike-seems-to-be.html | UNION'S CHANCE SLIM IN DANVILLE STRIKE; THEIR STRIKE SEEMS TO BE WANING. | True | By Virginius Dabney. Editorial Correspondence, The New York Times | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/portrait-of-hoover-ready-for-delivery-new-portrait-of-the-president.html | PORTRAIT OF HOOVER READY FOR DELIVERY; NEW PORTRAIT OF THE PRESIDENT. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/title-plans-made-for-figure-skating-us-championships-to-be-held-on.html | TITLE PLANS MADE FOR FIGURE SKATING; U.S. Championships to Be Held on March 39 and 21 at the Boston Arena. PROGRAM HAS NINE EVENTS Miss Vinson and R.F. Turner, National Titleholders, to Competein Europe First. Miss Vinson Sails Today. Nine Contests Included. | True | Special to The New York Times. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/strong-squad-at-carnegie-tech.html | Strong Squad at Carnegie Tech. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/ask-new-speed-for-war-planes-military-leaders-find-foreign.html | ASK NEW SPEED FOR WAR PLANES; Military Leaders Find Foreign Craft Excel Ours in Pace, Not Strength--Lassiter Plan May Be Urged for Enlarged Air Force Slower Than Foreign Planes. Great Strength Factors. Army Expansion In Doubt. Would Mean Big Corps. $200,000 FOR AVIATION. | True | By Lauren D. Lyman. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/american-utilities-entering-quebecs-new-natural-gas-belt.html | American Utilities Entering Quebec's New Natural Gas Belt | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/polytechnic-jayvees-win-score-clean-sweep-over-seth-low-wrestlers.html | POLYTECHNIC JAYVEES WIN; Score Clean Sweep Over Seth Low Wrestlers, 36 to 0. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/to-lessen-dangers-of-motoring.html | To Lessen Dangers of Motoring. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/influenza-death-rate-found-low-for-1930-but-metropolitan.html | INFLUENZA DEATH RATE FOUND LOW FOR 1930; But Metropolitan Statisticians, Tracing Three-Year Cycles of Disease, Expect 1932 Rise. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/rykoff-now-faces-further-demotion-former-soviet-premier-will-lose.html | RYKOFF NOW FACES FURTHER DEMOTION; Former Premier Will Lose His Place in Powerful Red Political Bureau. SUCCESSOR STALIN'S MAN V.M. Molotoff, a Lieutenant of the Dictator, Has Spent His Life in Communist Work. | True | Special Cable to THE NEW YORK TIMES.Times-Wide World Photo. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/pitt-loses-to-creighton-drops-basketball-game-in-omaha-by-22-to-18.html | PITT LOSES TO CREIGHTON; Drops Basketball Game in Omaha by 22 to 18. | True | Special to The New York Times. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/ten-outstanding-events-this-week.html | Ten Outstanding Events This Week | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/7500000-voted-for-mexican-debts-budget-for-1931-now-carries.html | $7,500,000 VOTED FOR MEXICAN DEBTS; Budget for 1931 Now Carries $20,000,000 for Retirement of Public Obligations. SPECIAL SESSION LIKELY Secretary of the Interior Declares Congress Will Convene Again Soon to Discuss Labor Code. | True | Special Cable to THE NEW YORK TIMES. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/mussolini-desires-no-christmas-gifts-publishes-request-to-italians.html | MUSSOLINI DESIRES NO CHRISTMAS GIFTS; Publishes Request to Italians to Refrain From Sending Presents to Him. PROBLEM IN PAST YEARS Premier's Estate at Forli Has Been Made a Museum for Objects He Received. Big Problem Presented. Goes to Office on Christmas. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/runs-two-elevators-apart-in-single-shaft-fj-sprague-perfects-model.html | RUNS TWO ELEVATORS APART IN SINGLE SHAFT; F.J. Sprague Perfects Model to Ease Traffic Jams in Tall Buildings. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1b98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/claims-net-1500000-sums-paid-us-in-last-three-years-reported-by.html | CLAIMS NET $1,500,000.; Sums Paid Us in Last Three Years Reported by State Department. | True | Special to The New York Times. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/daybyday-comparison-of-gifts-to-the-fund-showing-the-trend-now-and.html | Day-By-Day Comparison of Gifts to the Fund, Showing the Trend Now and in 1929 Appeal | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/new-bells-to-ring-christmas-carols-riverside-church-carillon-the.html | NEW BELLS TO RING CHRISTMAS CAROLS; Riverside Church Carillon, the Largest in World, to Sound First Time on Tuesday. PARK AV. HAS ANNUAL TREE Several Pre-Holiday Gatherings Planned--Song Service in Times Square Wednesday. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/soccer-giants-bow-to-new-bedford-20-lose-third-game-in-four-starts.html | SOCCER GIANTS BOW TO NEW BEDFORD, 2-0; Lose Third Game in Four Starts Against Leaders in the American League. BALLANTYNE HEADS ATTACK Tallies Both Goals for Victors, One in Each Half--Renzulli Shines for Losers. | True | Special to The New York Times. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/from-fuel-tank-to-cylinder-full-face-view-of-new-lincoln.html | FROM FUEL TANK TO CYLINDER; FULL FACE VIEW OF NEW LINCOLN | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/todd-to-prosecute-the-ewalds-jan-5-he-promises-bennett-to-retain.html | TODD TO PROSECUTE THE EWALDS JAN. 5; He Promises Bennett to Retain Post Until Case Against ExMagistrate Is Closed.RETRIAL OF HEALY IN DOUBTDisposition of Bribe Case Expected to Depend on Outcome of Charge Against Former Judge. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/an-american-pepys-in-wall-street.html | An American Pepys in Wall Street | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/harold-bauer-recalls-debut-as-boy-violinist-boston-and-brahms.html | HAROLD BAUER RECALLS; Debut as Boy Violinist--Boston and Brahms --Lamoureux and Debussy | True | By Harold Bauer. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/roughweather-democracy.html | ROUGH-WEATHER DEMOCRACY. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/the-pursers-job-an-officer-in-the-atlantic-service.html | THE PURSER'S JOB; An Officer in the Atlantic Service. | True | By W.j.m. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/bond-discount-case-weighed-in-maine-utility-company-contends-sale.html | BOND DISCOUNT CASE WEIGHED IN MAINE; Utility Company Contends Sale Deficit May Be Made Up by Stock Issue. STATE TO DECIDE QUESTION Which the Public Utilities Commission Contests-- Decision of Wide Importance. Bond Sales Fell Short. Company Disputes Commission. | True | By F. Lauriston Bullard. Editorial Correspondence, The New York Times | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/hoover-will-not-call-extra-session-of-senate-to-act-on-ratifying.html | Hoover Will Not Call Extra Session of Senate To Act on Ratifying the World Court Protocol | True | Special to The New York Times. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/white-rats-union-passes-30-yearold-actors-society-gives-up-its.html | WHITE RATS UNION PASSES; 30-Year-Old Actors' Society Gives Up Its Charter. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/the-christmas-spirit-lives-on-despite-the-rumblings-of-the-machine.html | THE CHRISTMAS SPIRIT LIVES ON; Despite the Rumblings of the Machine Age, the Changes in Social Life, and the Criticism of the Skeptics, the Joyous Symbolism of the Yuletide Season Still Animates the World | True | By J.b. Priestley | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/survey-on-wheat-consumption.html | Survey on Wheat Consumption. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/boston-orchestra-trumpets-american-made.html | BOSTON ORCHESTRA TRUMPETS AMERICAN MADE. | True | VINCENT BACH, | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/futurity-entries-open-blanks-also-issued-for-matron-stakes-of-1932.html | FUTURITY ENTRIES OPEN.; Blanks Also Issued for Matron Stakes of 1932. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/detroit-transit-loses-report-shows-sinking-fund-is-unequal-to.html | DETROIT TRANSIT LOSES.; Report Shows Sinking Fund Is Unequal to Obligations. | True | Special to The New York Times. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/ethics-in-realty-code-helps-to-raise-standards-of-profession-says.html | ETHICS IN REALTY.; Code Helps to Raise Standards of Profession, Says C.G. Edwards. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/realty-securities-in-sound-position-permanesque-home-at-hempstead.html | REALTY SECURITIES IN SOUND POSITION; PERMANESQUE HOME AT HEMPSTEAD, L.I. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/kansas-city-building-rises-increases-over-last-yeardistrict-trade.html | KANSAS CITY BUILDING RISES.; Increases Over Last Year--District Trade Is Disappointing. | True | Special to The New York Times. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/william-shakespeare-3d-weds.html | William Shakespeare 3d Weds. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/sees-no-interference-by-us-in-panama-vote-but-minister-says-we-will.html | SEES NO INTERFERENCE BY US IN PANAMA VOTE; But Minister Says We Will Watch Closely-- Editorial Asks About Our Position. | True | Special Correspondence, THE NEW YORK TIMES. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/no-stock-dividend-by-kroger.html | No Stock Dividend by Kroger. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/stellar-spaces-are-mapped-bela-kasparova.html | STELLAR SPACES ARE MAPPED, BELA KASPAROVA. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/newsreel-adventures-the-guests-kiki-finished.html | NEWSREEL ADVENTURES; The Guests. "KIKI" FINISHED | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/new-embassy-of-ours-to-be-best-in-berlin-bluecher-palace-on-one-of.html | NEW EMBASSY OF OURS TO BE BEST IN BERLIN; Bluecher Palace, on One of Choicest Sites in German Capital, to Be Ready in 1932. | True | Special Cable to THE NEW YORK TIMES. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/coast-idle-situation-better-concerted-action-helps-and-christmas.html | COAST IDLE SITUATION BETTER; Concerted Action Helps and Christmas Trade Picks Up. | True | Special to The New York Times. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/news-and-views-of-literary-london.html | News and Views of Literary London. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/nyu-teams-close-schedules-for-1930-quintet-most-promising-in-years.html | N.Y.U. TEAMS CLOSE SCHEDULES FOR 1930; Quintet, Most Promising in Years, Will Resume Drills Day After Christmas. SWIMMERS START JAN. 3 Will Open Their Season Against Rider College-- Boxers Last to Fall in Line. Smooth Combination Arranged. Fencers Beat Wittenborg. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/senate-confirms-mcninch-all-of-presidents-power-board-nominees-are.html | SENATE CONFIRMS McNINCH; All of President's Power Board Nominees Are Accepted. | True | Special to The New York Times. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/giants-get-shepherd-pitcher.html | Giants Get Shepherd, Pitcher. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/roth-gains-final-in-foils-tourney-columbia-fencer-among-qualifiers.html | ROTH GAINS FINAL IN FOILS TOURNEY; Columbia Fencer Among Qualifiers in N.Y.A.C. Individual Invitation Event.EMANUEL ALSO ADVANCES Busby of Yale and Freise of St. John's Among Others WhoReach Last Round. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/cloak-designers-organize-25-meet-to-apply-for-american-federation.html | CLOAK DESIGNERS ORGANIZE; 25 Meet to Apply for American Federation of Labor Charter. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/soviet-trade-gains-listed-by-amtorg-purchases-here-were-386-creater.html | SOVIET TRADE GAINS LISTED BY AMTORG; Purchases Here Were 38.6% Creater in 1930 Than During Previous Year, It Says. FARM MACHINERY LEADS $149,223,000 Total Spent for It, Analysis Shows-- Trade Balance Put at $448,000,000 in 7 Years. Table Analyzes Business. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/a-new-hungarian-band.html | A NEW HUNGARIAN BAND. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/korfanty-and-kubala-released-from-prison-political-foe-of-pilsudski.html | KORFANTY AND KUBALA RELEASED FROM PRISON; Political Foe of Pilsudski Had Been in Cell Three Months-- Cruelty Is Charged. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/dr-theobald-dies-eye-specialist-was-the-first-professor-of.html | DR. THEOBALD DIES; EYE SPECIALIST; Was the First Professor of Ophthalmology at Hopkins Medical School. | True | Special to The New York Times. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/injections-of-lead-for-cancer-tested-preparation-highly-poisonous.html | INJECTIONS OF LEAD FOR CANCER TESTED; Preparation Highly Poisonous to Tumors but Harmless to Patients Is Sought. ANIMALS USED IN STUDY Dr. Wood of Crocker Institute, in Annual Report, Stresses Work of Dr. O.F. Kofbled. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/gleanings-from-a-midwest-rialto.html | GLEANINGS FROM A MID-WEST RIALTO | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/a-romantic-tragedy-of-the-hapsburgs.html | A Romantic Tragedy of the Hapsburgs. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/building-height-subject-of-suit-john-street-owners-attack-validity.html | BUILDING HEIGHT SUBJECT OF SUIT; John Street Owners Attack Validity of Approval for Tall Edifice Opposite. LIMITED BY ZONING LAW Court Orders Appeals Board to Submit Proceedings Regarding Approval. Original Plans Approved. Claim Authorization Illegal. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/taxi-men-to-aid-blind-hunts-point-group-will-take-children-to-party.html | TAXI MEN TO AID BLIND.; Hunts Point Group Will Take Children to Party on Liner. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/germany-raises-tariffs-increases-several-duties-on-farm-products.html | GERMANY RAISES TARIFFS.; Increases Several Duties on Farm Products, She Gives Notice. | True | Wireless to THE NEW YORK TIMES. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/dances-for-the-juniors-many-subscription-events-await-college-and.html | DANCES FOR THE JUNIORS; Many Subscription Events Await College And School Set Here for Holidays | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/bar-to-honor-retiring-judges.html | Bar to Honor Retiring Judges. | True | Special to The New York Times. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/park-av-tunnel-fire-delays-commuters-firemen-fighting-blaze-in-pile.html | PARK AV. TUNNEL FIRE DELAYS COMMUTERS; Firemen, Fighting Blaze in Pile of Ties, Block New York Central Tracks 40 Minutes. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/the-most-famous-private-in-any-army-while-colonel-lawrence-is.html | THE MOST FAMOUS PRIVATE IN ANY ARMY; While "Colonel Lawrence" Is Blamed for Fantastic Plots, Aircraftsman Shaw Serves as an Obscure Mechanic | True | By Clair Pricephotograph From Times Wide World. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/greyhounds-to-race-at-miami.html | Greyhounds to Race at Miami. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/deadlock-on-india-goes-over-holidays-seeks-naval-accord.html | DEADLOCK ON INDIA GOES OVER HOLIDAYS; SEEKS NAVAL ACCORD. | True | By Charles A. Selden. Wireless To the New York Times. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/doubts-necessity-of-the-skyscraper-robert-d-kohn-questions-its.html | DOUBTS NECESSITY OF THE SKYSCRAPER; Robert D. Kohn Questions Its Right to Usurp the Light of Others. TRENDS IN ARCHITECTURE Important Progress Seen in American School Design andSmall Homes. Group Home Tendency. Exposition Influence. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/bids-spain-eschew-new-dictatorship-count-romanones-holds-that-would.html | BIDS SPAIN ESCHEW NEW DICTATORSHIP; Count Romanones Holds That Would Be Madness--Urges Parliament's Return. FEARS SOCIAL EXPLOSION Says Liberty Will Triumph Sooner or Later and Delay Is Likely to Result in Upheaval. | True | By Jules Sauerwein, Foreign Editor of le Matin, Paris. Special Cable To the New York Times. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/good-advertising-prizes-first-award-to-mountain-lakes-exhibitorange.html | GOOD ADVERTISING PRIZES; First Award to Mountain Lakes Exhibit-- Orange Board Honored. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/british-navy-seeks-new-method-of-aiming.html | BRITISH NAVY SEEKS NEW METHOD OF AIMING | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/corporation-report.html | CORPORATION REPORT. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/promotional-items-feature-buying-here-staple-gifts-reorderedwhite.html | PROMOTIONAL ITEMS FEATURE BUYING HERE; Staple Gifts Reordered-- White Still Leads in Resort Wear Sales--Show New Hats. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/orchestras-in-europe-bergen-symphony-plays-scandinavian-works.html | ORCHESTRAS IN EUROPE; Bergen Symphony Plays Scandinavian Works | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/a-new-idea-the-twoinone-fur-coat-fashion.html | A NEW IDEA; The Two-in-One Fur Coat Fashion | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/43700000-deficit-in-italys-budget-total-for-first-five-months-leads.html | $43,700,000 DEFICIT IN ITALY'S BUDGET; Total for First Five Months Leads Cabinet to Order Expenditure Cuts. NO TROUPE OF BALANCING IT But Discrepancy at End of Fiscal Year Is Expected to Be Reduced to $23,000,000. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/treaty-navy-cost-raised-by-pratt-to-1100000000-admiral-adds.html | TREATY NAVY COST RAISED BY PRATT TO $1,100,000,000; Admiral Adds $100,000,000 and Figures Total With Air Program at $1,250,000,000. HOLDS OUTLAY JUSTIFIED He Informs House Committee That Pact Stops Arms Rivalry and Creates World Good-Will. ALSO ENDS 'FEAR' ON PACIFIC Naval Chief Sees "Confidence" With Japan Restored--Argues "Efficiency" and "Economy." Text of the Admiral's Letter. $1,100,000,000 COST FOR A TREATY NAVY "Fear" Is Factor in Trouble. Navy Efficiency Increased. Short in Cruisers After War. The Question of Cost. Submarine Tonnage Decreased. Limitation Has Moral Value. "Saving" Over Cost of Present Navy. | True | Special to The New York Times. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/ginnings-197161-bales-less-than-year-ago-decrease-occurred-almost.html | GINNINGS 197,161 BALES LESS THAN YEAR AGO; Decrease Occurred Almost Wholly in Arkansas, Mississippi and Oklahoma-- Many States Increased. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/24-named-by-macy-to-lead-state-party-republican-executive-group.html | 24 NAMED BY MACY TO LEAD STATE PARTY; Republican Executive Group Represents All Factions and Sectional Politics. FIRST MEETING THIS MONTH Chairman Asserts He Acted to Speed Interchange of Ideas and Hasten Cooperation. 24 NAMED BY MACY TO LEAD STATE PARTY Representation for All Groups. Favors Election of Group. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/strauss-vienna-contract.html | STRAUSS'S VIENNA CONTRACT. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/larchmont-club-installs-officers-johnson-is-new-commodore-of.html | LARCHMONT CLUB INSTALLS OFFICERS; Johnson Is New Commodore of Yachting Body--Stephens, Courses, Also Named. CRUISING CLUB TO ELECT Annual Meeting to Be Held Jan. 8-- Transatlantic Racing Conditions Agreed Upon. Rigging Changes Listed. Henderson Harbor Selected. | True | By James Robbins. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/emory-bronte-weds-miss-griffith.html | Emory Bronte Weds Miss Griffith. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/commuters-expect-fare-relief-action-county-supervisors-of.html | COMMUTERS EXPECT FARE RELIEF ACTION; County Supervisors of Westchester Meet Tomorrow to Consider 24 Petitions.BOARD DIVIDED ON SUBJECTQuestion of Legality of $50,000Appropriation May Be Taken to Supreme Court. | True | Special to The New York Times. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/new-duke-gymnasium-equipped-with-large-court-and-pool.html | New Duke Gymnasium Equipped With Large Court and Pool | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/paley-expects-new-year-to-improve-broadcasts.html | PALEY EXPECTS NEW YEAR TO IMPROVE BROADCASTS | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/here-and-there-the-doctrine-of-dumping-an-oscillating-phenomenon.html | HERE AND THERE; The Doctrine of Dumping. An Oscillating Phenomenon. Where Man Holds the Fort. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/jesus-as-we-see-him-today-three-new-studies-in-the-mystery-of-his.html | JESUS AS WE SEE HIM TODAY; Three New Studies in the Mystery of His Birth and Being Jesus As We See Him | True | By P.w. Wilsonfrom the Painting By Rembrandt. | |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/lewisclark-aide-was-sacagwea.html | Lewis-Clark Aide Was Sacagwea. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/200-in-group-raise-100000-to-aid-needy-knightly-friends-with-small.html | 200 IN GROUP RAISE $100,000 TO AID NEEDY; Knightly Friends, With Small Membership, Collects Funds for Unemployed Jews. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/georgia-tech-eleven-repeats-1930-card-to-play-same-nine-teams-in.html | GEORGIA TECH ELEVEN REPEATS 1930 CARD; To Play Same Nine Teams in 1931 That Were Met This Year-- Seven Conference Tests. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/political-upset-in-guatemala-turns-wall-street-to-consideration-of.html | Political Upset in Guatemala Turns Wall Street To Consideration of Republic's Search for Loan | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/tom-thumb-age-life-in-miniature-now-the-order-of-the-day.html | TOM THUMB AGE; Life in Miniature Now the Order of the Day | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/strong-polo-team-to-represent-pmc-combination-of-pickering-nicholls.html | STRONG POLO TEAM TO REPRESENT P.M.C.; Combination of Pickering, Nicholls and Fergus Shows Fine Form in Early Tests. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/warns-us-to-ease-germanys-burden-dr-niebuhr-at-foreign-policy.html | WARNS US TO EASE GERMANY'S BURDEN; Dr. Niebuhr, at Foreign Policy Luncheon Here, Says Democracy Is Imperiled.DR. NATHAN IS OPTIMISTICEconomist Discounts Fascist Gains--Dr. A.E. Zimmern Pleads for World Accord. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/loot-yonkers-synagogue-thieves-steal-prayer-shawls-in-third.html | LOOT YONKERS SYNAGOGUE.; Thieves Steal Prayer Shawls in Third Burglary There in 4 Years. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/warns-of-gold-losses-london-editor-believes-monetary-position-may.html | WARNS OF GOLD LOSSES; London Editor Believes Monetary Position May Be Affected. | True | Special Cable to THE NEW YORK TIMES. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/july-wheat-66-58c-lowest-since-1901-limited-acreage-reduction-for.html | JULY WHEAT 66 5/8C, LOWEST SINCE 1901; Limited Acreage Reduction for Winter Wheat Crop Causes Wave of Selling. PRICES OF CORN GO DOWN Two Bottom Marks for 1930 Are Recorded--Oats End Irregular --Rye Off. Available Supply at Record. December Corn at Season's Low. | True | Special to The New York Times. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/hartford-and-baltimore-to-get-more-programs-from-new-york.html | HARTFORD AND BALTIMORE TO GET MORE PROGRAMS FROM NEW YORK | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/carmel-country-club-to-celebrate.html | Carmel Country Club to Celebrate. | True | Special to The New York Times. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/current-magazines.html | Current Magazines | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/notes-of-musicians-hereabout-holiday-and-charity-events-at-the.html | NOTES OF MUSICIANS HEREABOUT; Holiday and Charity Events at the Metropolitan--Little Theatre Opera Season May Be Extended--Other Local Events HALE TO PADEREWSKI. A CHRISTMAS STORY. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/new-search-in-north-for-renahan-party-men-to-set-out-at-ketchikan.html | NEW SEARCH IN NORTH FOR RENAHAN PARTY; Men to Set Out at Ketchikan, Alaska, Today--Think Fliers in Burke Hunt Still Alive. | True | Special to The New York Times. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/bmt-to-distribute-275000-in-bonuses-6500-employes-will-share-in.html | B.M.T. TO DISTRIBUTE $275,000 IN BONUSES; 6,500 Employes Will Share in Rewards Which Total $25,000 More Than in 1929. $180,000 TO TROLLEY MEN 3,836 on This Service Made Records for Safety and Efficiency-- No Accidents for 58. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/postal-bill-report-rejected-by-senate-1084000000-measure-sent-back.html | POSTAL BILL REPORT REJECTED BY SENATE; $1,084,000,000 Measure Sent Back to Conference After Blaine Assails High Rentals. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/listing-the-current-shows-for-the-holiday-trade-a-guide-with-brief.html | LISTING THE CURRENT SHOWS FOR THE HOLIDAY TRADE; A Guide, With Brief Comment, to the Times Square Wonderworks as They Parade Across the Christmas Scene and Bid for Favor | True | By John Hutchens. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/janitor-andree-a-relic-of-the-explorer-now-in-central-park.html | JANITOR ANDREE; A Relic of the Explorer Now in Central Park | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/the-week-in-america-millions-for-relief-mutual-concessions.html | THE WEEK IN AMERICA; MILLIONS FOR RELIEF; MUTUAL CONCESSIONS Administration Bills Work Slowly Through Houses of Congress. WORLD COURT SIDETRACKED Prof. Einstein Deals in Simple Mathematics--State Department Again Bothered. Fame Before Awakening. When Juries Disagree. Einstein Had Peaceful Visit. Postponed Without a Struggle. Those Annoying Revolutions. | True | By Arthur Krock. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/essex-troop-trio-wins-macgraths-five-goals-in-two-rallies-beat-west.html | ESSEX TROOP TRIO WINS; MacGrath's Five Goals in Two Rallies Beat West Point, 10 -8. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/agreement-near-on-nitrate-merger-chilean-parleys-here-centre-on.html | AGREEMENT NEAR ON NITRATE MERGER; Chilean Parleys Here Centre on Financing of the $375,000,000 Deal. BOND ISSUE PROPOSED Long-Term Flotation of $50,000,000 to $65,000,000Is Believed Likely. PAYMENT TO GOVERNMENTNew Company Must Guaranteed$22,500,000 Next Year in Lieu of Export Tax. Payments to the Government. Long-Term Bonds Favored. Price Agreement Reached. AGREEMENT NEAR ON NITRATE MERGER. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/havana-plans-to-receive-prince.html | Havana Plans to Receive Prince. | True | Special Correspondence, THE NEW YORK TIMES. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/yonkers-girl-slashed-with-razor.html | Yonkers Girl Slashed With Razor. | True | | C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/along-the-highways-of-finance-stocks-selling-at-less-than-10-a.html | ALONG THE HIGHWAYS OF FINANCE.; Stocks Selling at Less Than $10 a Share Admitted to Margin Class as the List of Them Lengthens. Why It Was Done. Banks More Lenient. Employe Subscriptions. Many Cancellations Recently. A.T.&T. Plan Still Popular. Amateurs in Sound Movies. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/plans-of-coming-bridals-miss-laura-days-ceremony-to-be-held-on.html | PLANS OF COMING BRIDALS; Miss Laura Day's Ceremony to Be Held on Saturday--Miss Wurzburg's Marriage | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/paris-modes-the-styles-favored-by-smart-women-fox-much-worn-shorter.html | PARIS MODES; The Styles Favored by Smart Women Fox Much Worn Shorter Evening Gowns | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/mr-cabell-records-his-enthusiasms-for-the-writers-of-the-1920s-some.html | Mr. Cabell Records His Enthusiasms For the Writers of the 1920s; "Some of Us" Contains Appreciations of Hergesheimer. Anderson, Elinor Wylie, Ellen Glasgow, and Others | True | By Louis Kronenberger | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/londos-to-top-mat-card-will-meet-holuban-at-garden-wrestling-show.html | LONDOS TO TOP MAT CARD.; Will Meet Holuban at Garden Wrestling Show Dec. 29 | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/matthew-van-b-schryver-funeral-services-held-for-rhinebeck-banker.html | MATTHEW VAN B. SCHRYVER.; Funeral Services Held for Rhinebeck Banker. | True | Special to The New York Times. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/writer-finds-four-types-of-1930-girl-one-a-good-wife-for-somebody.html | WRITER FINDS FOUR TYPES OF 1930 GIRL; One a Good Wife for Somebody Else, Two Have Sex Appeal, One Is "Hard-Boiled." | True | Special Correspondence, THE NEW YORK TIMES. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/3500000-contracts-signed-by-ley-firm-one-of-the-new-structures-is.html | $3,500,000 CONTRACTS SIGNED BY LEY FIRM; One of the New Structures Is British Legation Building in Peruvian Capital. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/olympic-survey-made-training-facilities-arranged-for-various.html | OLYMPIC SURVEY MADE; Training Facilities Arranged for Various Entrants in 1932 Games. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/hh-cammann-dies-at-the-age-of-85-he-was-active-for-half-a-century.html | H.H. CAMMANN DIES AT THE AGE OF 85; He Was Active for Half a Century as a Realty Manin This City. WAS TRUSTEE OF COLUMBIAAlso for Many Years Controller of Trinity Parish--Initiated theFulton Trust Company. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/soninlaw-sues-over-job-exchauffeur-for-ce-grommels-asks-200000.html | SON-IN-LAW SUES OVER JOB.; Ex-Chauffeur for C.E. Grommels Asks $200,000, Alleging Slander. | True | Special to The New York Times. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/life-of-office-building-survey-shows-usefulness-limited-to-about.html | LIFE OF OFFICE BUILDING.; Survey Shows Usefulness Limited to About Thirty Years. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/junior-college-studies-dr-sproul-says-they-should-vary-from-usual.html | JUNIOR COLLEGE STUDIES.; Dr. Sproul Says They Should Vary From Usual University Lines. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/the-cost-of-health-national-committee-working-on-an-important.html | THE COST OF HEALTH.; National Committee Working on an Important Problem. Two More Years of Effort. Need of Organization Shown. How Money Is Spent. Much Trouble Due to Teeth. | True | By Dr. Ray Lyman Wilbur, Chairman of the Committee On the Costs of Medical Care. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/horse-show-dec-30-riding-club-to-hold-annual-christmas-event-for.html | HORSE SHOW DEC. 30.; Riding Club to Hold Annual Christmas Event for Children. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/george-w-hope.html | George W. Hope. | True | Special to The New York Times. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/a-long-span-is-covered-paintings-from-earliest-period-to-latest.html | A LONG SPAN IS COVERED; Paintings From Earliest Period to Latest Extend Our Knowledge of a True Giant | True | By Elisabeth Luther Cary. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/entries-close-tomorrow-record-field-indicated-for-middle-atlantic.html | ENTRIES CLOSE TOMORROW.; Record Field Indicated for Middle Atlantic Title Skating. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/artists-writers-golf-tourney-to-open-in-havana-jan-20.html | Artists, Writers Golf Tourney To Open in Havana Jan. 20 | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/manufacturing-stock-sales.html | Manufacturing Stock Sales. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/gramercy-house-fully-occupied.html | Gramercy House Fully Occupied. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/how-to-keep-fit-in-tropics-subject-of-college-course.html | How to Keep Fit in Tropics Subject of College Course | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/divorces-van-alstyne-wife-charges-chicago-composer-deserted-her-ten.html | DIVORCES VAN ALSTYNE.; Wife Charges Chicago Composer Deserted Her Ten Years Ago. | True | Special to The New York Times. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/congress-has-power-to-end-prohibition-dispute-quickly-repeal.html | CONGRESS HAS POWER TO END PROHIBITION DISPUTE QUICKLY; Repeal Impossible Now, but Suggestion Is Made for Democratic Use in 1932 | True | CHALMERS S. BAIRD. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/seeks-bout-with-walker.html | Seeks Bout With Walker. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/raid-mexican-red-offices-police-arrest-six-leaders-and-seize.html | RAID MEXICAN RED OFFICES.; Police Arrest Six Leaders and Seize Quantity of Pamphlets. | True | Special Cable to THE NEW YORK TIMES. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/harvard-six-faces-busy-holiday-schedule-will-oppose-toronto.html | Harvard Six Faces Busy Holiday Schedule; Will Oppose Toronto, Michigan and McGill | True | Special to The New York Times.Times Wide World Photo. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/enrolment-shows-depression-drama-numbers-of-men-gain-despite-hard.html | ENROLMENT SHOWS DEPRESSION DRAMA; Numbers of Men Gain Despite Hard Times, but Some Are Found Staying Away. PRACTICAL STUDIES WIN Engineering Draws Big Attendance, While Law and Liberal Arts Schools Are Less Popular. Education vs. Idleness. Engineering Grows Popular. In the Grammar Schools. | True | By Adam Leroy Jones, Director of Admissions, Columbia University. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/work-on-a-fete-bal-guignol-aides-busy-making-their-plans.html | WORK ON A FETE; Bal Guignol Aides Busy Making Their Plans | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/found-nicaragua-in-sound-position-our-commercial-attache-ends.html | FOUND NICARAGUA IN SOUND POSITION; Our Commercial Attache Ends Economic Survey of Central American Republic. ROAD BUILDING SPREADING Drought Hurt Corn and Price of Coffee Is Too Low, Otherwise Country Is Doing Well. Those "Political Roads." Price of Coffee Too Low. | True | Special Correspondence, THE NEW YORK TIMES. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/raid-tips-ignored-says-dry-leader-shields-charges-jersey-agent.html | RAID TIPS IGNORED, SAYS DRY LEADER; Shields Charges Jersey Agent Spurned Evidence of Two Anti-Saloon Aides. COMPLAINT UNDER INQUIRY Judge Clark's Ruling That Federal Staff Must Support Testimony Called Basis for Refusal. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/garvan-furniture-goes-on-sale-jan-8-collection-of-rare-pieces-on.html | GARVAN FURNITURE GOES ON SALE JAN. 8; Collection of Rare Pieces, on View Jan. 2, Includes Also Silver, Glass and Pewter. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/new-england-hopeful-yule-sales-exceed-expectation-manufacturers.html | NEW ENGLAND HOPEFUL.; Yule Sales Exceed Expectation-- Manufactures Look to 1931. | True | Special to The New York Times. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/army-soccer-team-won-6-of-8-contests-work-of-easterbrook-and-waters.html | ARMY SOCCER TEAM WON 6 OF 8 CONTESTS; Work of Easterbrook and Waters Among Features of Successful Campaign. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/back-to-selfhelp.html | BACK TO SELF-HELP. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/music-notes.html | MUSIC NOTES. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/arabs-say-britain-stifles-their-aims-draft-of-reply-to-white-paper.html | ARABS SAY BRITAIN STIFLES THEIR AIMS; Draft of Reply to White Paper Complains Bitterly of Curb on National Aspirations. EXECUTIVE TO ACT TODAY Will Decide Whether Answer as It Now Stands Will Be Submitted to Authorities at London. | True | Special Cable to THE NEW YORK TIMES. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/realty-management-an-expert-business-more-apartments-said-to-be-in.html | REALTY MANAGEMENT AN EXPERT BUSINESS; More Apartments Said to Be in Charge of Efficient Agents Than Ever Before. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/art-of-zadkine-sculptor-lately-in-paris-may-show-work-here.html | ART OF ZADKINE; Sculptor, Lately in Paris May Show Work Here | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/hoover-names-two-judges.html | HOOVER NAMES TWO JUDGES | True | Special to The New York Times. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/improved-radio-service-is-a-hope-of-new-year-commission-rejects.html | IMPROVED RADIO SERVICE IS A HOPE OF NEW YEAR; Commission Rejects Recommendation for More High Power Stations-- Broadcasters Are Hopeful Advantages Are Listed. MAIL BAG IS FULL. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/sports-of-the-times-some-old-favorites-remain-the-twogame-objection.html | Sports of the Times; Some Old Favorites Remain. The Two-Game Objection. Against the Mob Rule. The Extra Point Once More. And One or Two Others. | True | By Robert F. Kelley. Pinch-Hitting For John Kieran. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/five-win-art-scholarships-one-years-study-in-paris-is-provided-for.html | FIVE WIN ART SCHOLARSHIPS; One Year's Study in Paris Is Provided for Students. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/the-twoyear-plan.html | THE TWO-YEAR PLAN. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/cotton-sales-fall-sending-up-prices-improvement-in-stocks-and-bonds.html | COTTON SALES FALL, SENDING UP PRICES; Improvement in Stocks and Bonds Helps Sentiment—Covering Buoys Market. NO SURPRISE IN GINNINGS World Trade Is Influencing Prices More Than Supplies Are—Amount Afloat Gains. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/fight-for-spanish-republic-marked-by-many-outbreaks-one-trial-of.html | FIGHT FOR SPANISH REPUBLIC MARKED BY MANY OUTBREAKS; One Trial of This Form of Government Leaned Less Than a Year, But Agitation Against the Monarchy Never Ceases Factors of Discontent. The Revolt at Jaca. The Exile of Unamuno. The Spanish Republic. Quick Presidential Changes. September's Demonstrations. | True | By T.r. Ybarra. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/army-planes-give-demonstration-of-emergency-utility-in-alabama.html | ARMY PLANES GIVE DEMONSTRATION OF EMERGENCY UTILITY IN ALABAMA | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/sunday-pastimes-on-our-docks.html | SUNDAY PASTIMES ON OUR DOCKS | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/hawaii-to-abandon-hospital-for-lepers-kalihi-receiving-station-to-be.html | HAWAII TO ABANDON HOSPITAL FOR LEPERS; Kalihi Receiving Station to Be Enlarged to Replace Old Institution on Molokai. | True | Wireless to THE NEW YORK TIMES. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/book-exchange-book-exchange.html | BOOK EXCHANGE; BOOK EXCHANGE | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/army-fives-spurt-tops-harvard-3127-cadets-open-season-with-victory.html | ARMY FIVES SPURT TOPS HARVARD, 31-27; Cadets Open Season With Victory on Home Court—2,000 See Close Contest.TEAMS TIED AT HALF, 14-14Winners' Ability to Capitalizeon Foul Line Shots ProvesDecisive. Each Gets Eleven Goals. Farrell Scores on Pass. ARMY FIVES SPURT TOPS HARVARD, 31-27 Harvard Widens Margin. | True | Special to The New York Times. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/lehigh-to-play-wittenberg-for-benefit-of-unemployed.html | Lehigh to Play Wittenberg For Benefit of Unemployed | True | Special to The New York Times. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/silencing-new-york-subways-a-difficult-task-for-science-many.html | SILENCING NEW YORK SUBWAYS A DIFFICULT TASK FOR SCIENCE; Many Noise-Measuring and Muffling Devices Will Be Used to Build Quieter Trains and Tracks for the City System Effort of Subway Noise. Europe's Lighter Trains. City's Plans for Silent Cars. Other Noise Reduction. A Mechanical Ear. Gathering Sound Statistics. | True | By Frances D. McMullen. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/gun-sounds-hour-in-havana.html | Gun Sounds Hour in Havana. | True | Special Correspondence, THE NEW YORK TIMES. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/activities-afield.html | ACTIVITIES AFIELD | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/outstanding-talks-on-the-air-this-week.html | Outstanding Talks On the Air This Week | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/increase-in-individual-account-debits-shown-in-weekly-report-to.html | Increase in Individual Account Debits Shown in Weekly Report to Federal Board | True | Special to The New York Times. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/coyles-goal-enables-fall-river-soccer-team-to-turn-back-hakoah-by-4.html | Coyle's Goal Enables Fall River Soccer Team to Turn Back Hakoah by 4 to 3; FALL RIVER CHECKS HAKOAH ELEVEN, 4-3 American Soccer League Champion Wins Exciting Game– 3,500 at Hawthorne Field.GOAL BY COYLE DECIDES Each Team Tallies Twice in First Half, Wegner of Losers Opening the Scoring. Both Attack Strongly. Fall River Gains Advantage. | True | Times Wide World Photo. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/dr-margaret-johnson-chicago-physician-dieswas-a-pioneer-woman.html | DR. MARGARET JOHNSON.; Chicago Physician Dies—Was a Pioneer Woman Suffrage Worker. | True | Special to The New York Times. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/weekly-business-index-moves-to-new-low-sharp-drop-in-car-loadings.html | Weekly Business Index Moves to New Low; Sharp Drop in Car Loadings Principal Factor | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/sales-in-new-jersey-bald-hill-tract-at-denville-taken-for-winter.html | SALES IN NEW JERSEY.; Bald Hill Tract at Denville Taken for Winter Sports. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/miss-garbos-plans.html | MISS GARBO'S PLANS | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/oldage-pensions-urged-in-jersey-commission-at-trenton-hears-pleas.html | OLD-AGE PENSIONS URGED IN JERSEY; Commission at Trenton Hears Pleas of State Organizations For and Against Plan. | True | Special to The New York Times. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/kansas-city-as-a-livestock-centre-it-ranks-as-the-second-largest.html | KANSAS CITY AS A LIVESTOCK CENTRE; It Ranks as the Second Largest City in the Meat Trade. ITS ADVANTAGES RELATED Chamber of Commerce Organ Enumerates City's Factors in the Industry. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/east-side-to-form-district-plan-body-many-civic-groups-are-seeking.html | EAST SIDE TO FORM DISTRICT PLAN BODY; Many Civic Groups Are Seeking to Coordinate Rehabilitation Projects. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/plan-model-town-for-hackensack-meadows-the-neighborhood-unit-ample.html | PLAN MODEL TOWN FOR HACKENSACK MEADOWS; The Neighborhood Unit. Ample Playgrounds. Non-Cuckoo Apartments. Reduced Industrial Blemish. | True | By Clarence Arthur Perry, Russell Sage Foundation. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/company-c-captures-lehigh-shoot-final-tops-field-of-six-teams-in-ro.html | COMPANY C CAPTURES LEHIGH SHOOT FINAL; Tops Field of Six Teams in R.O. T.C. Competition With 2,406--Point Total. | True | Special to The New York Times. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/how-the-american-republic-came-of-age.html | How the American Republic Came of Age | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/launch-french-submarine-naval-authorities-building-five-craft.html | LAUNCH FRENCH SUBMARINE; Naval Authorities Building Five Craft, Amphitrite Being the Third. | True | Special Cable to THE NEW YORK TIMES. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/roads-order-more-cars-canadian-pacific-contracts-for-250-bessemer.html | ROADS ORDER MORE CARS; Canadian Pacific Contracts for 250 --Bessemer Needs 1,000. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/excerpts-from-letters-safeguarding-bank-accounts-as-to-taxes-the.html | Excerpts From Letters; Safeguarding Bank Accounts. As to Taxes. The People and the Court. Rain and Radio. Statutory Morals. Consideration Would Help. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/good-defensive-five-looms-at-california-last-seasons-three-highest.html | GOOD DEFENSIVE FIVE LOOMS AT CALIFORNIA; Last Season's Three Highest Scorers Lost to Team--Season Opens Jan. 10. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/slemp-sails-for-paris-will-take-up-duties-as-director-of-overseas.html | SLEMP SAILS FOR PARIS; Will Take Up Duties as Director of Overseas Exposition. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/lehigh-sophomores-capture-mat-finals-score-in-interclass-wrestling.html | LEHIGH SOPHOMORES CAPTURE MAT FINALS; Score in Interclass Wrestling With 30 Points--Freshmen Finish in Second Place. | True | Special to The New York Times. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/rail-merger-talk-centres-on-lehigh-van-sweringens-said-to-be-in.html | RAIL MERGER TALK CENTRES ON LEHIGH; Van Sweringens Said to Be in Negotiation With the Pennsylvania. AT ODDS OVER THE PRICE New York-Buffalo Line Has Changed Ownership Twice in Last Three Years. Advantage to Pennsylvania. Clash on Trackage Rights. RAIL MERGER TALK CENTRES ON LEHIGH | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/exgov-smith-visits-phone-girl-patient-she-gains-his-friendship-when.html | EX-GOV. SMITH VISITS PHONE GIRL PATIENT; She Gains His Friendship When He Calls on Vincent Astor at New York Hospital. SHE IS A DEMOCRAT TOO Sends Him That Message and He Says, "We Can't Afford to Have Any In Hospitals." | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/auction-offerings-manhattan-and-bronx-properties-in-murphy-sales.html | AUCTION OFFERINGS; Manhattan and Bronx Properties in Murphy Sales. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/students-at-carnegie-representatives-from-43-states-enrolled-at.html | STUDENTS AT CARNEGIE; Representatives From 43 States Enrolled at Pittsburgh Institute. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/supreme-court-touches-life-in-cases-of-common-stuff-status-of-wives.html | SUPREME COURT TOUCHES LIFE IN CASES OF COMMON STUFF; Status of Wives and Back-Seat Drivers Vies With Ponderous Government Issues for the High Tribunal's Attention Wives as Co-owners. Cases in the Raw. Autos and the Court. Ownership of the Air. Recognition of Russia. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/syracuse-overcomes-western-reserve-five-scores-4628-victory-on.html | SYRACUSE OVERCOMES WESTERN RESERVE FIVE; Scores 46-28 Victory on Orange Court, Leading, 30-13, at End of First Half. | True | Special to The New York Times. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/buying-greatly-improves-st-louis-district-sales-strip-shelves-of.html | BUYING GREATLY IMPROVES.; St. Louis District Sales Strip Shelves of the Retailers. | True | Special to The New York Times. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/asks-clinic-for-children-judge-senyth-would-add-it-to-his-court-in.html | ASKS CLINIC FOR CHILDREN.; Judge Senyth Would Add It to His Court in Westchester. | True | Special to The New York Times. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/english-humor-to-the-renaissance.html | English Humor to the Renaissance | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/ft-hamilton-trio-is-victor-by-152-beats-the-squadron-c-class-b-team.html | FT. HAMILTON TRIO IS VICTOR BY 15-2; Beats the Squadron C Class B Team to Score First Victory in League Series. RAMAPO TEAM IS WINNER Turns Back Class C Team of Squadron C, 8-6-- Brooklyn Riding Club Juniors Triumph by 14-9. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/hungarian-duelists-prefer-fists-to-sabers-court-threat-restores.html | HUNGARIAN DUELISTS PREFER FISTS TO SABERS; Court Threat Restores Weapons to Use, but High Pulse Stops the Affair. | True | Special Correspondence, THE NEW YORK TIMES. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/modern-ideas-from-old-french-homes-period-furniture-adapted-to-the.html | MODERN IDEAS FROM OLD FRENCH HOMES; Period Furniture Adapted To the Uses of Small City Apartments NEW TRENDS IN GERMAN ARTS Students Are Working in Contact With the Manufacturers of Materials They Design | True | By Walter Rendell Storey | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/financial-markets-irregular-movement-of-stocks-on-fairly-active.html | FINANCIAL MARKETS; Irregular Movement of Stocks, on Fairly Active Business-- Cotton Firmer, Corn Lower. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/wins-back-lost-collie-woman-convinces-court-that-dog-answering-two.html | WINS BACK LOST COLLIE.; Woman Convinces Court That Dog Answering Two Names Is Hers. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/china-a-nation-in-collapse-mr-peffer-pictures-her-as-being-between.html | China: A Nation In Collapse; Mr. Peffer Pictures Her As Being Between Two Worlds-- One Past and One Unborn | True | By Herbert L. Matthewsfrom A Pastel By Lucile Douglas. (COURTESY THE MILCH GALLERIES.) | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/the-microphones-christmas-bells-of-trinity-to-ring-across-the.html | THE MICROPHONE'S CHRISTMAS; Bells of Trinity to Ring Across the Land--Music and Greetings to Come From Foreign Lands--Church Service From London When the Chimes Ring. A Concert From Detroit. National Cathedral Service. A Service From London. A USE FOR CALL LETTERS. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/contributions-totaling-16343-are-sent-by-493-fund-for-neediest.html | Contributions Totaling $16,343 Are Sent by 493; Fund for Neediest Cases Advances to $209,250; Received yesterday........ $16,343.98 Previously acknowledged... 192,906.99 Total............. $209,250.97 | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/stock-redemptions.html | STOCK REDEMPTIONS. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/amendments-procedure-and-precedent-the-changes-made-in-our.html | AMENDMENTS; PROCEDURE AND PRECEDENT; The Changes Made in Our Constitution and The Decisions of the Courts Reviewed Two Motives Revealed. The Court's Decision. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/new-ap-service-to-mexico-hailed-hoover-in-message-says-news-wire.html | NEW A.P. SERVICE TO MEXICO HAILED; Hoover in Message Says News Wire Will Promote Friendship of Two Nations.ORTIZ RUBIO REPLIESService Employs Longest International Leased Line Ever Usedfor Similar Purpose. Hopes It Will Avoid Discord. Seen as Agent of Friendship. Morrow Stresses Need for Service. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/jeanette-macdonald-engaged.html | Jeanette MacDonald Engaged. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/general-trade-declines-fifth-district-retail-business-slows-up.html | GENERAL TRADE DECLINES.; Fifth District Retail Business Slows Up After Rally. | True | Special to The New York Times. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/toy-money-makes-trouble.html | "TOY MONEY" MAKES TROUBLE | True | STANWOOD LEE HENDERSON. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/building-height-subject-of-suit-dwelling-law-group-seeks-more.html | BUILDING HEIGHT SUBJECT OF SUIT; Dwelling Law Group Seeks More Liberal Rules in Revised Code. RESULT OF 6 MONTHS STUDY Committee Foresees Wide Discussion Between "Fireproof" Tradeand Lumber Men. Fireproof Wood. Show Differences in Resistance. Fireproof Doors. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/serbs-educated-in-america-carry-their-nation-forward-dr-rosalie.html | SERBS EDUCATED IN AMERICA CARRY THEIR NATION FORWARD; Dr. Rosalie Morton Praises the Work of the Sixty Brought Here as Students After the War | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/leaders-defeated-in-english-soccer-reversal-of-form-marks-play-in.html | LEADERS DEFEATED IN ENGLISH SOCCER; Reversal of Form Marks Play in First Division as Four Top Teams Lose. WEDNESDAY BEATEN, 5 TO 2 Arsenal Bows to Newcastle United, 2-1--Aston Villa Downed at Manchester, 3-1. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/a-battle-of-ports-in-the-baltic-sea-ancient-danzig-sees-its-future.html | A BATTLE OF PORTS IN THE BALTIC SEA; Ancient Danzig Sees Its Future Threatened by Modern Gdynia, the Upstart Outlet of Poland's Corridor A BATTLE OF PORTS IN THE BALTIC Old Danzig Sees Its Future Threatened By Gdynia, Outlet of Polish Corridor | True | By Harold Calender | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/zackowitz-retrial-begins-tomorrow-brower-announces-it-as-the.html | ZACKOWITZ RETRIAL BEGINS TOMORROW; Brower Announces It as the Opinion Reversing Murder Verdict Is Published. CASE SETS PRECEDENT Justice Cardozo Excludes All Evidence That Defendant Was ofMurderous Disposition. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/rangers-play-tie-with-boston-six-new-yorkers-engage-in-overtime.html | RANGERS PLAY TIE WITH BOSTON SIX; New Yorkers Engage in Overtime Deadlock on Bruins' Ice -- Score Is 2 to 2.BUN COOK OPENS SCORING Tallies in First Session, butOwen and Beattie Cage Puck in the Second. KEELING EQUALIZES COUNT Spare Forward Drives Across GoalLate in Third Period in HardFought Game. Start at a Brisk Pace. Cook Checked at Boston Line. Cooks Take Hard Shots. RANGERS PLAY TIE WITH BOSTON SIX Rushers Are Cut Down. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/revolving-french-solarium-points-always-to-the-sun-the-new.html | REVOLVING FRENCH SOLARIUM POINTS ALWAYS TO THE SUN; THE NEW REVOLVING HEALTH RESORT AT AIX-LEX-BAINS, FRANCE | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/mfadden-repeats-attack-on-reserve-he-tells-house-versailles-treaty.html | M'FADDEN REPEATS ATTACK ON RESERVE; He Tells House Versailles Treaty Is Largely to Blame for Depression. HOLDS WE ARE ENTANGLED Morgan Involved New York Reserve Bank in Its Workings, He Charges. | True | Special to The New York Times. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/exminister-sentenced-tokyo-court-gives-kobashi-ten-months-for.html | EX-MINISTER SENTENCED; Tokyo Court Gives Kobashi Ten Months for Taking Bribe. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/at-the-box-offices-dramatic-productions-musical-shows.html | AT THE BOX OFFICES; DRAMATIC PRODUCTIONS MUSICAL SHOWS | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/tips-banks-to-ease-the-crisis-in-silver-irving-trust-suggests.html | TIPS BANKS TO EASE THE CRISIS IN SILVER; Irving Trust Suggests Annual Purchases of Metal for Use in Occidental Currencies. BRITAIN'S MOVE CRITICIZED Forcing of Gold Basis on India Seen as a Cause of Record Low Prices of Silver. Savings Put Into Silver in India. Dump Silver After Debasing It. Necessary Relief Suggested. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/455-stocks-on-the-exchange-priced-at-25-a-share-or-less.html | 455 Stocks on the Exchange Priced at $25 a Share or Less | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/2000-at-the-debut-of-pauline-moore-ball-given-by-her-parents-mr-and.html | 2,000 AT THE DEBUT OF PAULINE MOORE; Ball Given by Her Parents, Mr. and Mrs. Paul Moore, at Ritz-Carlton. OTHER DEBUTANTE PARTIES The Misses Riegel, Stewart, Coburn, Weld, Havemeyer, Fay and Hollingsworth Introduced. Party for Miss Riegel. Miss Stewart's Debut. Miss Coburn Introduced. Luncheon for Miss Weld. Miss Havemeyer Honored. Reception for Miss Fay. Dance for Miss Hollingsworth. Mary T. Bradley Makes Debut. Dinner for Janet Lenz. Reception for Elizabeth Meyer. | True | Photo Marceau. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/crazed-senegalese-kills-6-then-himself-soldier-holds-whole-regiment.html | CRAZED SENEGALESE KILLS 6, THEN HIMSELF; Soldier Holds Whole Regiment at Bay in France--Woman Among His Victims. 2 on American Ship Lost Off Chile. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/senators-aroused-by-lucas-admission-of-fighting-norris-howell-and.html | SENATORS AROUSED BY LUCAS ADMISSION OF FIGHTING NORRIS; Howell and Other Insurgents Demand the Resignation of Republican Director. NORRIS SEES 'PERJURY' RIFE Glenn Backs Lucas in Calling Nebraskan a Democrat--Fess Won't Oust His Aide. HOOVER STATUS ASSAILED President's Republicanism Defended When Nye and Wagner Raise Issue. Norris Firm Against Hoover. Glenn Turns on Democrats. SENATORS AROUSED BY LUCAS ADMISSION Norris Defends His Course. Glenn Pressed as to Hoover. Lucas Before Nye Committee. Tells of Opposing Norris. Feared Democratic Drive. Arranged for Printing. No Such Man Found. His Complaint Against Norris. Questioned on Hoover's Status. Dawson Tells of Senators' Work. | True | Special to The New York Times. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/the-europe-of-prewar-days-a-grande-dame-of-the-victorian-era.html | The Europe of Pre-War Days; A. Grande Dame of the Victorian Era Recalls the Life of Vanished Courts | True | By T.r. Ybarrafrom the Painting By A.j. Munnings. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/sales-adjustment-held-profit-need-mr-fri-holds-1931-problem-of.html | SALES ADJUSTMENT HELD PROFIT NEED; Mr. Fri Holds 1931 Problem of Retailers is to Plan Volume to Preserve Margin. MARK-UP ON DESIRED GOODS Reasonable Gain Not Begrudged by Consumer-- First Half of Year May Be Similar to Present. Expense Percentage Increased. Careful Selection Prime Need. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/portugal-decorates-pilsudski.html | Portugal Decorates Pilsudski. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/carnegie-tech-to-lose-11-men.html | Carnegie Tech to Lose 11 Men. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/fitch-bequests-to-be-paid-brooklyn-and-other-institutions-to-get.html | FITCH BEQUESTS TO BE PAID; Brooklyn and Other Institutions to Get Sums on Widow's Death. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/in-the-classroom-and-on-the-campus-more-devotees-of-the-gospel-of.html | In the Classroom and on the Campus; More Devotees of the Gospel of Giving Broader Opportunities to Brilliant Students Are Found at Colgate and Wells. Intelligence Rampant. The Highbrow Toy. Amity Among Alumnae. | True | By Eunice Fuller Barnard. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/police-department.html | Police Department. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/grinnell-willis-civic-leader-dies-philanthropist-and-retired-head.html | GRINNELL WILLIS, CIVIC LEADER, DIES; Philanthropist and Retired Head of Dry Goods Firm Here Succumbs at 82 in Morristown.SON OF N.P. WILLIS, POET?He Gave Public Library to His City and Gymnasium to School for Boys--A Harvard Graduate. | True | Special to The New York Times. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/on-sea-and-land.html | ON SEA AND LAND. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/doughboys-await-pershings-war-story-general-receives-messages-from.html | DOUGHBOYS AWAIT PERSHING'S WAR STORY; General Receives Messages From Every Part of the Country About His Forthcoming Memoirs. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/new-yorker-is-class-baby-marvin-rothlein-15-is-among-405-freshmen.html | NEW YORKER IS CLASS BABY; Marvin Rothlein, 15, Is Among 405 Freshmen at Brown. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/japan-south-america-and-china-send-gold-our-november-imports-nearly.html | JAPAN, SOUTH AMERICA AND CHINA SEND GOLD; Our November Imports Nearly All From Those Sources--$5,000,000 Sent to Canada. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/montclair-ac-five-wins-turns-back-the-exchange-club-team-by-24-to.html | MONTCLAIR A.C. FIVE WINS; Turns Back the Exchange Club Team by 24 to 14. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/ease-realty-taxes-present-burden-too-heavy-says-brooklyn-board.html | EASE REALTY TAXES; Present Burden Too Heavy, Says Brooklyn Board President. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/supply-of-turkeys-for-holidays-light-report-shows-the-market-firm.html | SUPPLY OF TURKEYS FOR HOLIDAYS LIGHT; Report Shows The Market Firm and Quality Above That of Thanksgiving Birds. STRAWBERRIES ARRIVING Stocks of Celery, Lettuce, Broccoli and Other Vegetables Is Good-- Egg Prices Advanced. Celery Prices Advance. Bean Supply Off, Price Up. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/haym-salomons-part-in-the-american-revolution.html | Haym Salomon's Part in the American Revolution | True | By E. Francis Brown | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/indianapolis-mayor-runs-city-from-bed-in-hospital-room.html | Indianapolis Mayor Runs City From Bed in Hospital Room | True | Special Correspondence, THE NEW YORK TIMES. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/many-comingout-parties-luncheons-and-dances-for-new-members-of.html | MANY COMING-OUT PARTIES; Luncheons and Dances for New Members of Society Crowd Holiday Program | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/maeterlinck-observes-the-ant-he-insists-with-convincing.html | Maeterlinck Observes the Ant; He Insists, With Convincing Illustrations, That Its Guiding Force Can Be Called Conscious Intelligence | True | By Charles Johnston | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/robbers-shoot-driver-but-he-defends-truck-bystander-also-is-wounded.html | ROBBERS SHOOT DRIVER, BUT HE DEFENDS TRUCK; Bystander Also Is Wounded as Attempt to Steal Christmas Goods Is Frustrated. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/cologne-plays-modern-music.html | COLOGNE PLAYS MODERN MUSIC | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/many-apples-going-to-europe.html | Many Apples Going to Europe. | True | Special Correspondence, THE NEW YORK TIMES. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/china-looks-forward-to-reforms-in-taxing-nanking-government-will.html | CHINA LOOKS FORWARD TO REFORMS IN TAXING; Nanking Government Will Also Make Upward Revision of Tariff on Jan. 1. | True | Special Correspondence, THE NEW YORK TIMES. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/help-for-blind-catholic-centres-supper-dance-takes-shape.html | HELP FOR BLIND; Catholic Centre's Supper Dance Takes Shape | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/haines-defeated-by-wolf-in-final-of-princeton-club-squash-tennis-to.html | Haines Defeated by Wolf in Final of Princeton Club Squash Tennis Tourney; WOLF BEATS HAINS IN SQUASH TOURNEY Champion Defeats Columbia Club Player to Capture Princeton Club Event Again.MATCH GOES FOUR GAMESFormer Titleholder Rallies in Second, but N.Y.A.C. Star Wins,15-2, 9-15, 15-9, 17-14. Dependable Service Scores. Adds Points to Take Match. Breaks Through Rival's Defense. | True | By Lincoln A. Werden. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/americas-first-envoy-to-russia-mr-cresson-tells-the-story-o-francis.html | America's First Envoy to Russia; Mr. Cresson Tells the Story of Francis Dana's Unsuccessful Mission to The Court of Catherine the Great | True | By Alexander Nazaroff | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/gould-settlement-signed-attorneys-praise-surrogate-slater-for.html | GOULD SETTLEMENT SIGNED; Attorneys Praise Surrogate Slater for Healing 15-Year Rift. | True | Special to The New York Times. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/gave-last-quarter-to-lipton-died-in-virginia-almshouse.html | Gave Last Quarter to Lipton; Died in Virginia Almshouse | True | Special Correspondence, THE NEW YORK TIMES. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/curb-aids-2000-children-christmas-gifts-distributed-at-exchanges.html | CURB AIDS 2,000 CHILDREN.; Christmas Gifts Distributed at Exchange's Annual Celebration. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/oberon-passengers-trapped-in-cabins-captain-is-picked-up-in-boat.html | OBERON PASSENGERS TRAPPED IN CABINS; Captain Is Picked Up in Boat With Body of Daughter--His Wife Also Dead. TWO OF 11 BRITONS SAVED Douglas, Cricket Player, and His Father Were Lost in Crash Off Danish Coast. HERO RESCUER IS DROWNED London Timber Merchant Loses Life When He Jumps to Save Woman From Water. Captain Lost Wife and Child. Only Two Boats Launched. Finland Mourns Disaster. Douglas Was Noted Cricketer. | True | Special Cable to THE NEW YORK TIMES. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/news-of-markets-in-paris-and-berlin-trading-dull-on-the-french.html | NEWS OF MARKETS IN PARIS AND BERLIN; Trading Dull on the French Bourse, but Quotations Hold Steady. RENTES ADVANCE SLIGHTLY Declines Are General in Germany After Firmness-- Private Discount Rate Up. | True | Wireless to THE NEW YORK TIMES. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/americans-lend-treasures-of-art-persian-items-worth-millions-are-on.html | AMERICANS LEND TREASURES OF ART; Persian Items Worth Millions Are on Way to International Exhibition in London. MUSEUMS HERE ARE AIDING Evolution of the Art of Persia From 3000 B.C. to Present WIN Be Shown. Metropolitan Lends Nineteen Items. Fogg Museum Lends Miniatures. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/test-committee-named-will-visit-many-county-cricket-grounds-and.html | TEST COMMITTEE NAMED.; Will Visit Many County Cricket Grounds and Decide on Fitness. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/stirs-democrats-ire.html | STIRS DEMOCRATS IRE. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/antired-meeting-jan-9-fish-to-outline-inquiry-findings-at-carnegie.html | ANTI-RED MEETING JAN. 9.; Fish to Outline Inquiry Findings at Carnegie Hall. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/labor-aid-for-dominicans.html | Labor Aid for Dominicans. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/michigan-state-signs-crowley-to-new-threeyear-contract.html | Michigan State Signs Crowley To New Three-Year Contract | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/westchester-plans-joyous-christmas-countywide-party-with-carol.html | WESTCHESTER PLANS JOYOUS CHRISTMAS; County-Wide Party, With Carol Singing, to Be Held Today at White Plains. NATIVITY PAGEANT STAGED Community Players Will Give an Entertainment at Mount Vernon Tomorrow Evening. Other Organists Heard. Party at Mount Vernon. | True | Special to The New York Times. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/railroad-earnings-figures-for-november-and-eleven-months-with.html | RAILROAD EARNINGS.; Figures for November and Eleven Months With Comparisons With Last Year. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/southeast-is-encouraged-dividends-and-redemptions-will-make.html | SOUTHEAST IS ENCOURAGED.; Dividends and Redemptions Will Make $15,000,000 Available. | True | Special to The New York Times. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/belgian-envoy-due-here-in-february.html | Belgian Envoy Due Here in February | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/severe-earthquake-in-ecuador.html | Severe Earthquake in Ecuador. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/wellesley-raises-1900-for-jobless-students-and-faculty-join-in.html | WELLESLEY RAISES $1,900 FOR JOBLESS; Students and Faculty Join in Fund--College Also Speeds Up Building Program. | True | Special to The New York Times. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/rutgers-men-urge-change-in-policy-favor-placing-football-team-on.html | RUTGERS MEN URGE CHANGE IN POLICY; Favor Placing Football Team on Par With Strongest Rivals on Schedule. | True | Special to The New York Times. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/argentina-reduces-duties-on-silk-goods-cut-of-50-per-cent-expected.html | ARGENTINA REDUCES DUTIES ON SILK GOODS; Cut of 50 Per Cent Expected to Discourage Smuggling From Paraguay and Uruguay. | True | Special Cable to THE NEW YORK TIMES. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/poincares-illness-saddens-france-statesman-on-eve-of-collapse-was.html | POINCARE'S ILLNESS SADDENS FRANCE; Statesman on Eve of Collapse Was Only Prevented by Wife From Resuming Premiership. POLITICS IN BANK INQUIRY Inquisitors Are Stern or Otherwise According to the Party Affiliations of Witnesses. Entire Nation Trusts Him. No Sensation Yet in Bank Inquiry. Hectic Night at Quai d'Orsay. | True | By P.J. Philip. Wireless To The New York Times. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/edna-allen-weds-georges-f-doriot-bridegroom-an-assistant-dean-of.html | EDNA ALLEN WEDS GEORGES F. DORIOT; Bridegroom an Assistant Dean of Harvard--Allan Hoover at the Wedding. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/princeton-freshman-six-and-st-pauls-tie-22-morristown-beats-kent-32.html | Princeton Freshman Six and St. Pauls Tie, 2-2; Morristown Beats Kent, 3-2; ST. PAUL'S SIX TIES PRINCETON CUBS, 2-2 Mills Makes Both Goals for Schoolboys as Teams Wage Fast Overtime Battle. MORRISTOWN BEATS KENT Rallies in Second Period After Trailing, 2-0, to Win, 3-2, in Other Game at Garden. Kammer Makes First Goal. Mills Ties Score. Goalies in Great Form. Griffiths Gets Tying Goal. | True | Times Wide World Photo. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/gustavo-salvini-dies-actor-to-be-buried-beside-his-father-famous.html | "GUSTAVO SALVINI DIES; Actor to Be Buried Beside His Father, Famous Player. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/cecil-urges-public-to-back-arms-pact-he-says-peoples-of-world-can.html | CECIL URGES PUBLIC TO BACK ARMS PACT; He Says Peoples of World Can Decide Whether 1932 Parley Is "Farce or Reality." PRAISES DRAFT OF TREATY British Member of Preparatory Commission Says It Laid Basis for Effective Disarmament. STRESSES NEED FOR CURB Competition in Preparations for War Must Be Ended, Statesman Declares in London. Treaty Draft Now Ready. Role for Public Opinion. Geneva Experts Adjourn. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/scaffold-inquiry-pressed-one-victim-still-in-critical-condition-after.html | SCAFFOLD INQUIRY PRESSED; One Victim Still in Critical Condition After Crash Fatal to Four. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/the-week-in-europe-madrid-holds-its-own-but-pot-still-boils.html | THE WEEK IN EUROPE; MADRID HOLDS ITS OWN; BUT POT STILL BOILS Observers Believe King and Premier Will Hear More From Republicans. MDONALD WOOS LIBERALS Proportional Representation Move Seen as Effort to Meet Lloyd George. Baldwin's Position Clear. An Uncertain Majority. What's Another Year? Rykoff Loses to Stalin. It Is All Our Fault. A Problem for the League. | True | By Edwin L. James. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/nyu-team-upsets-toronto-by-4014-quintet-in-first-appearance-on-home.html | N.Y.U. TEAM UPSETS TORONTO BY 40-14; Quintet, in First Appearance on Home Court, Scores Impressive Victory. COMMANDING LEAD AT HALF Canadians Are First to Tally, but Violet's Sturdy Attack Soon Sends It to Fore. Werner Leads Attack. O'Leary Gets Field Goal. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/cincinnatts-program-of-work-and-study-young-engineers-get-practical.html | CINCINNATI'S PROGRAM OF WORK AND STUDY; Young Engineers Get Practical Training With Industrial Units in Cities Throughout East. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/cape-cod-estate-as-bird-sanctuary-dr-austin-and-his-son-apply-new.html | CAPE COD ESTATE AS BIRD SANCTUARY; Dr. Austin and His Son Apply New Methods in Ornithological Studies. VALUE OF BANDING SYSTEM No Fishing or Shooting Allowed on600-Acre Tract Devoted to Research Work. Study Habits of Birds. Value of Bird Banding. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/house-crowded-again-for-english-singers-audience-delighted-with.html | HOUSE CROWDED AGAIN FOR ENGLISH SINGERS; Audience Delighted With Yuletide Program--Many Recalls of Artists. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/newly-recorded-music-items-from-wagners-siegfried-with.html | NEWLY RECORDED MUSIC; Items From Wagner's "Siegfried" With Distinguished Singers and Orchestras | True | By Compton Pakenham. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/f-and-m-lists-8-games-includes-content-with-penn-on-1931-football.html | F. AND M. LISTS 8 GAMES; Includes Content With Penn on 1931 Football Schedule. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/ccny-wrestlers-beaten-by-mit-lose-by-score-of-18-to-16-at-cambridge.html | C.C.N.Y. WRESTLERS BEATEN BY M.I.T.; Lose by Score of 18 to 16 at Cambridge in the Victors' Opening Meet of Season. | True | Special to The New York Times. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/boys-club-has-a-theatre-party.html | BOYS CLUB HAS A THEATRE PARTY | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/freund-sale-nets-38347-final-session-in-disposal-of-art-objects.html | FREUND SALE NETS $38,347.; Final Session in Disposal of Art Objects Brings $20,115. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/mr-lewis-mentions-the-drama-some-of-the-things-he-had-to-say-to-a.html | MR. LEWIS MENTIONS THE DRAMA; Some of the Things He Had to Say to a Swedish Audience on Behalf of the United States, Broadway and the Universe | True | By J. Brooks Atkinson. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/ask-hoover-to-call-parley-to-aid-trade-salesmen-in-convention-urge.html | ASK HOOVER TO CALL PARLEY TO AID TRADE; Salesmen in Convention Urge Conference of Industries to Seek End of Depression. FIND COORDINATION NEEDED National Body Says President, if Given Full Support, Would Direct Way to Prosperity. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/statistical-summary.html | Statistical Summary | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/czechs-magyars-at-parting-of-ways-customs-war-between-them-would.html | CZECHS, MAGYARS AT PARTING OF WAYS; Customs War Between Them Would Have Unfavorable Reaction in All Europe.POLITICAL EFFECT FEAREDHungary Is Alleged to Be Forcing6er Young Men to Submit to Army Service. May Turn to Central Powers. Military Service Plea. | True | By John MacCormac. Wireless To the New York Times. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/albright-abolishes-track-sport-held-to-be-too-costly.html | Albright Abolishes Track Sport Held to Be Too Costly | True | Special to The New York Times. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/counter-stocks-firm-in-moderate-trading-bank-of-new-york-and.html | COUNTER STOCKS FIRM IN MODERATE TRADING; Bank of New York and Brooklyn Trust Up Five Points-- Utilities Irregular. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/a-miraculous-exhibition-is-held-in-genoa-vienna-aids-artists.html | A 'MIRACLOUS' EXHIBITION IS HELD IN GENOA; VIENNA AIDS ARTISTS. | True | By Francis Monotti. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/matthew-rock-dies-head-of-fifth-avenue-tailoring-firm-succumbs.html | MATTHEW ROCK DIES; Head of Fifth Avenue Tailoring Firm Succumbs Suddenly. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/two-art-exhibits-stir-paris-interest-collections-of-edward-tuck-and.html | TWO ART EXHIBITS STIR PARIS INTEREST; Collections of Edward Tuck and the Princess de Croy Draw Good Crowds. INDIAN PRINCESS ON VISIT Delegates to London Parley Go to French Capital for Holidays-- Americans Entertain. | True | By May Birkhead. Wireless To the New York Times. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/toronto-defeats-chicago-six-3-to-1-bailey-scores-two-goals-as-maple.html | TORONTO DEFEATS CHICAGO SIX, 3 TO 1; Bailey Scores Two Goals as Maple Leafs Triumph on Their Own Ice. MAROONS EASY VICTORS Turn Back Philadelphia Quakers, 5 to 1, In Contest at the Montreal Arena. Quakers Routed by Maroons. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/prairie-farmer-absorbs-magazine.html | "Prairie Farmer" Absorbs Magazine | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/a-correction.html | A CORRECTION. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/building-loan-volume-new-publication-gives-information-on-many.html | BUILDING LOAN VOLUME.; New Publication Gives Information on Many Activities. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/florida-lists-5-new-foes-syracuse-and-kentucky-among-football.html | FLORIDA LISTS 5 NEW FOES.; Syracuse and Kentucky Among Football Rivals for 1931. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/aid-to-taxpayers-from-sinking-fund-public-service-director-suggests.html | AID TO TAXPAYERS FROM SINKING FUND; Public Service Director Suggests Method Whereby They May Save $8,500,000. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/brooklyn-prep-six-wins-opener-2-to-0-defeats-st-johns-high-in-its.html | BROOKLYN PREP SIX WINS OPENER, 2 TO 0; Defeats St. John's High in Its First Game of Season in C.H.S.A.A. Play. ST. MICHAEL'S TRIUMPHS Beats Holy Trinity, 2-1, in Other League Encounter at Brooklyn Ice Palace. | True | | C1B98611,C1H.S.A.A. Play. ST.98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/cheap-light-bulbs-made-at-leningrad-british-woolworth-stores-said.html | CHEAP LIGHT BULBS MADE AT LENINGRAD; British Woolworth Stores Said to Have Ordered 12,000,000 From Siemens-Halske. TO SELL AT TWELVE CENTS Delivery to Be Spread Over Two or Three Years--None on Sale Yet, It Is Insisted in London. | True | Special Cable to THE NEW YORK TIMES. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/princeton-teams-enjoy-respite-hockey-and-basketball-squads-have.html | PRINCETON TEAMS ENJOY RESPITE; Hockey and Basketball Squads Have Recess Until After Christmas Holidays. SEXTET TO REPORT DEC. 27 Will Prepare for Dartmouth Game Dec. 31--Basketball Men to Return on Dec. 28. | True | Special to The New York Times. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/down-to-the-sea-when-ships-were-more-than-tin-pots-a-newfoundland.html | Down to the Sea When Ships Were More Than "Tin Pots"; A Newfoundland Skipper Recalls the Brave Days of Sail From a Berth in Staten Island's Snug Harbor | True | By Percy Hutchison.from An Etching By James McNeill Whistler. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/cornells-quintet-triumphs-32-to-29-turns-back-rochester-on-rival.html | CORNELL'S QUINTET TRIUMPHS, 32 TO 29; Turns Back Rochester on Rival Court, Maintaining the Lead Throughout. LIPINSKI HEADS ATTACK Scores 4 Field Goals and 2 Fouls in Victory--Ithacans Lead at Half, 30-12. | True | Special to The New York Times. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/report-on-athletics-to-be-made-at-penn-committee-virtually-finished.html | REPORT ON ATHLETICS TO BE MADE AT PENN; Committee Virtually Finished With Investigation--Alumni Favor Outside Coach. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/the-microphone-will-present-christmas-is-theme-of-broadcasting-this.html | THE MICROPHONE WILL PRESENT--; Christmas Is Theme of Broadcasting This Week--Hoover Yuletide Greeting on the Air--Mendelssohn Glee Club to Sing | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/at-the-wheel-a-show-for-everybody.html | AT THE WHEEL; A Show for Everybody. | True | By James O. Spearing. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/stricter-curbs-on-fraudulent-brokers-urged-by-ward-aide-in-5-martin.html | Stricter Curbs on Fraudulent Brokers Urged By Ward Aide in 5 Martin Act Amendments | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/cocoa-producers-strike-in-africa-native-farmers-boycott-british.html | COCOA PRODUCERS 'STRIKE' IN AFRICA; Native Farmers Boycott British Pool in Fight for Higher Prices. DEMAND 12 CENTS A POUND Futures Quotations Rise Here and Stocks on Hand Are Reduced Sharply. Seek Control of Supplies. Production Already Cut. COCOA PRODUCERS 'STRIKE' IN AFRICA | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/athlone-discussed-for-canadian-post-retiring-governor-of-south.html | ATHLONE DISCUSSED FOR CANADIAN POST; Retiring Governor of South Africa Seems Probable Successor to Willingdon.CONSIDERED VERY POPULARMeanwhile Choice of Viceroy toIndia Is Widely Approved by All Three Parties. | True | Special Cable to THE NEW YORK TIMES. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/washington-street-sale-estate-obtains-105000-for-old-holding.html | WASHINGTON STREET SALE; Estate Obtains $105,000 for Old Holding Assessed at $36,000. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/shortest-day-of-year-marks-winters-beginning-tomorrow.html | Shortest Day of Year Marks Winter's Beginning Tomorrow | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/agencies-flooded-with-job-requests-public-and-private-bureaus.html | AGENCIES FLOODED WITH JOB REQUESTS; Public and Private Bureaus Unable to Cope With Rising Demand, Reports Show. CITY PLACES 2,285 IN WEEK Salvation Army Found Work for 1,364 More, but Decrease in Employment Is Feared. 93 HOTELS GAVE TO FUND Subscribed $64,510 in Emergency Drive--Small Tasks Sought in Holiday Campaign. Hotels $6,000 Over Quota. Business Coupons Proposed. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and in the Financial Markets. Sentiment Swings About. Net Changes in Bonds and Stocks. Philosophers and Trade Depression. Seeking Out "Timid Money." Sops for the Van Sweringens. Valuation in Bad Times. Last Week's Movements of Gold. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/more-banks-closed-in-southern-states-three-in-north-carolina-three.html | MORE BANKS CLOSED IN SOUTHERN STATES; Three in North Carolina, Three in Georgia and Seven in Mississippi Affected. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/stock-exchange-news.html | STOCK EXCHANGE NEWS | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/carideo-off-for-coast-game-silent-on-coaching-offers.html | Carideo Off for Coast Game; Silent on Coaching Offers | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/our-tourists-paid-5-billions-of-worlds-1930-travel-bill.html | Our Tourists Paid 5 Billions Of World's 1930 Travel Bill | True | Special to The New York Times. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/the-street-car-pays-toll-to-progress-sad-creature-of-manhattan.html | THE STREET CAR PAYS TOLL TO PROGRESS; Sad Creature of Manhattan Highways, It Has Had Its Day and Is Likely to Disappear THE STREET CAR PAYS ITS TOLL TO PROGRESS Tormented Creature of Manhattan's Highways, It Has Served the City for a Century and May Now Yield to Motorization | True | By Eunice Fuller Barnard | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/pinehurst-tourney-will-start-friday-28th-annual-midwinter-golf.html | PINEHURST TOURNEY WILL START FRIDAY; 28th Annual Mid-Winter Golf Event to Find College Stars in Competition. | True | Special to The New York Times. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/future-of-surgery.html | FUTURE OF SURGERY. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/texas-town-to-move-over-to-railroad-line-earths-200-inhabitants.html | TEXAS TOWN TO MOVE OVER TO RAILROAD LINE; Earth's 200 Inhabitants Decide Course Is Easier Than to Argue With Road. | True | Special Correspondence, THE NEW YORK TIMES. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/juniors-to-give-fetes-in-france.html | Juniors to Give "Fetes In France." | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/naval-training-wins-defeats-brooklyn-college-five-by-3829clarkson.html | NAVAL TRAINING WINS; Defeats Brooklyn College Five by 38-29--Clarkson and Sivac Star. | True | Special to The New York Times. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/highway-progress-on-long-island-important-improvements-reported.html | HIGHWAY PROGRESS ON LONG ISLAND; Important Improvements Reported During Year in Nassauand Suffolk Counties. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/weeds-of-the-sea.html | WEEDS OF THE SEA | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/article-20-no-title.html | Article 20 -- No Title | True | New York Times Studio. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/millikan-sees-world-remade-by-use-of-scientific-method-american.html | MILLIKAN SEES WORLD REMADE BY USE OF SCIENTIFIC METHOD; AMERICAN SCIENTIST AND SCHOLAR | True | From an Address By Robert A. Millikan.times Wide World Photo. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/motors-and-motor-men-new-cadillac-touring-carmore-details-about.html | MOTORS AND MOTOR MEN; New Cadillac Touring Car--More Details About Marmon's "16"--Other Automobile News Marmon--In that the Show. Chrysler and Cobb. Newark Automobile Show. Dodge Truck Exhibit. A.G. Bean Heads White Company. Diamond T in New Building. Packard's Special Display. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/italian-planes-together-all-14-are-now-in-cartagena-and-set-for.html | ITALIAN PLANES TOGETHER.; All 14 Are Now in Cartagena and Set for Next Hop Today. | True | Special Cable to THE NEW YORK TIMES. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/minority-in-advance-rumely-said-to-oppose-terms-of-fusion-with.html | Minority in Advance Rumely Said to Oppose Terms of Fusion With Indiana Farm Machinery | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/long-island-year-book-sixty-illustrations-show-growth-of-three.html | LONG ISLAND YEAR BOOK.; Sixty Illustrations Show Growth of Three Counties. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/mortgage-for-church-holy-apostles-borrows-9500-to-pay-outstanding.html | MORTGAGE FOR CHURCH.; Holy Apostles Borrows $9,500 to Pay Outstanding Note. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/hoover-in-rare-pose-shot-by-camera-men-two-lingering-photographers.html | HOOVER IN RARE POSE 'SHOT' BY CAMERA MEN; Two Lingering Photographers Get President at Executive Office Desk Signing Relief Bill. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/leech-will-aid-campbell-r-101-survivor-to-participate-in-new-land.html | LEECH WILL AID CAMPBELL.; R-101 Survivor to Participate in New Land Speed Record Attempt. | True | Wireless to THE NEW YORK TIMES. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/produces-champagne-with-sugar-cane-base-discoverer-in-cuba-is-also.html | PRODUCES CHAMPAGNE WITH SUGAR CANE BASE; Discoverer in Cuba Is Also Able to Control Alcoholic Content of His Wine. | True | Special Correspondence, THE NEW YORK TIMES. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/child-accident-toll-cut-30-in-decade-cut-in-child-accident-toll.html | CHILD ACCIDENT TOLL CUT 30% IN DECADE; CUT IN CHILD ACCIDENT TOLL VISUALIZED. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/long-trip-for-students-princeton-geological-class-to-travel-11000.html | LONG TRIP FOR STUDENTS.; Princeton Geological Class to Travel 11,000 Miles Next Summer. | True | Special to The New York Times. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/vote-cut-in-oil-output-operators-approve-additional-reductions-in.html | VOTE CUT IN OIL OUTPUT.; Operators Approve Additional Reductions in Oklahoma. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/new-orleans-proud-of-its-little-opera-performances-given-by-native.html | NEW ORLEANS PROUD OF ITS LITTLE OPERA; Performances Given by Native Talent Are Called Successful. SINGERS OF MANY RACES Le Petit Opera Louisianals Pushes When Opera Ceased. Popular Prices Now. | True | By George N. Coad. Editorial Correspondence, The New York Times | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/degree-given-matzenauer-she-receives-honorary-award-from-southern.html | DEGREE GIVEN MATZENAUER; She Receives Honorary Award From Southern California University. Holiday Circus to Aid Boys' Club. Newman Shows Paris Tonight. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/negroes-to-have-virginia-clinic.html | Negroes to Have Virginia Clinic. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/boards-fix-commissions-rates-for-realty-deals-set-by-local.html | BOARDS FIX COMMISSIONS.; Rates for Realty Deals Set by Local Organizations. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/if-we-barred-immigration-canadians-would-rejoice.html | If We Barred Immigration, Canadians Would Rejoice | True | Special Correspondence of THE NEW YORK TIMES. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/big-building-campaign-1000000-to-be-spent-for-homes-near-brentwood.html | BIG BUILDING CAMPAIGN.; $1,000,000 to Be Spent for Homes Near Brentwood. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/carnegie-tech-lists-boxing.html | Carnegie Tech Lists Boxing. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/university-sees-an-opportunity-to-revive-town-meeting-by-radio.html | UNIVERSITY SEES AN OPPORTUNITY TO REVIVE TOWN MEETING BY RADIO | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/le-salisbury-goes-to-embassy-at-paris-state-department-sends-tokyo.html | L.E. SALISBURY GOES TO EMBASSY AT PARIS State Department Sends Tokyo Second Secretary to France--Other Consular Changes. | True | Special to The New York Times. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/buy-more-but-spend-less-chicago-district-shoppers-reject.html | BUY MORE BUT SPEND LESS; Chicago District Shoppers Reject Higher-Priced Gifts. | True | Special to The New York Times. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/german-railways-face-big-decline-180000000-decrease-in-receipts-is.html | GERMAN RAILWAYS FACE BIG DECLINE; $180,000,000 Decrease in Receipts Is Expected at Close of Business Year.REPARATIONS HUGE DRAINGeneral Economic Depression IsCause of Much of Slump, Although Rates Were Increased. Big Drain for Reparations. Replacements Needed in 1924. | True | By Kendall Foss. Special Cable To the New York Times. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/plan-benefit-for-jobless-members-of-italian-welfare-league-to-give.html | PLAN BENEFIT FOR JOBLESS.; Members of Italian Welfare League to Give Concert and Dance. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/notes-from-overseas.html | NOTES FROM OVERSEAS | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/completing-commerce-building.html | Completing Commerce Building. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/four-issues-lift-list-of-bond-calls-decembers-prematurity.html | FOUR ISSUES LIFT LIST OF BOND CALLS; December's Pre-Maturity Redemptions Are Above Those of Month Before.UTILITIES ARE IN LEADRailroad, State and City Obligations Are at Bottom of Total SoFar Reported. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/playground-for-marine-park.html | Playground for Marine Park. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/columbia-quintet-defeats-wesleyan-meets-unexpected-opposition-but.html | COLUMBIA QUINTET DEFEATS WESLEYAN; Meets Unexpected Opposition, but Rallies in Second Period to Win by 31-23. VICTORS TRAIL AT HALF Howard Leads Attack as Mates Set Pace in First Session by 15-9 Margin. Lions Take the Defensive. Colombia's Work Improves. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/say-caldwell-co-favored-one-creditor-bankruptcy-intervention-pleas.html | SAY CALDWELL & CO. FAVORED ONE CREDITOR; Bankruptcy Intervention Pleas Assert Concern Tried to Prefer Bank of Tennessee. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/in-the-new-jersey-hills-nearby-countryside-offers-attractions-for.html | IN THE NEW JERSEY HILLS; Near-by Countryside Offers Attractions for Short Motor Trip in This Early Winter Season Clearing the Towns. To Open Country. | True | By Leon A. Dickinson. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/10-s-california-games-georgia-eleven-is-booked-for-last-game-of.html | 10 S. CALIFORNIA GAMES; Georgia Eleven Is Booked for Last Game of Season. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/400-to-return-to-steel-plant.html | 400 to Return to Steel Plant. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/cuba-raising-more-meat-island-has-surplus-of-beef-and-hogs-are.html | CUBA RAISING MORE MEAT.; Island Has Surplus of Beef, and Hogs Are Increasing. | True | Special Correspondence, THE NEW YORK TIMES. [ | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/official-honor-touchy-vienna-police-head-warns-against-talking-back.html | OFFICIAL HONOR TOUCHY.; Vienna Police Head Warns Against "Talking Back" to Men on Beats. | True | Special Correspondence, THE NEW YORK TIMES. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/hagenlacher-beats-stern-averages-100-in-twoinning-cue-victoryscore.html | HAGENLACHER BEATS STERN; Averages 100 in Two-Inning Cue Victory-- Score Is 200-52. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/bank-employe-seized-on-flight-from-chile-national-city-branch-man.html | BANK EMPLOYE SEIZED ON FLIGHT FROM CHILE; National City Branch Man Ar- rested in Havana for Theft of $7,000 of Travelers' Checks. | True | Special Cable to THE NEW YORK TIMES. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/col-jw-woods-dies-canadian-financier-his-tent-and-camping-equipment.html | COL. J.W. WOODS DIES; CANADIAN FINANCIER; His Tent and Camping Equipment Firm Outfitted Byrd Expedition --Noted as Art Patron. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/slow-emancipation-of-the-mexican-woman-the-mexican-indian-woman-is-a.html | SLOW EMANCIPATION OF THE MEXICAN WOMAN; THE MEXICAN INDIAN WOMAN IS A "MAN OF ALL WORK." | True | By Emma Reh Stevenson | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/brief-reviews-o-henrys-love-story-on-chesapeake-bay-joan-of-arc-a.html | Brief Reviews; O. HENRY'S LOVE STORY ON CHESAPEAKE BAY JOAN OF ARC A DELINQUENT'S STORY Books in Brief Review RADIO BROADCASTING HISTORY IN STAMPS A SOCIAL WORKER MODERN KOREA OUR COINAGE HISTORY | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/springfield-anxious-to-join-intercollegiate-soccer-body.html | Springfield Anxious to Join Intercollegiate Soccer Body | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/to-compete-in-school-swim-relays.html | To Compete in School Swim Relays. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/respite-at-holy-cross-until-jan-3.html | Respite at Holy Cross Until Jan. 3. | True | Special to The New York Times. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/shaw-finds-democracy-dying-from-fallacies-and-follies-it-is-losing.html | SHAW FINDS DEMOCRACY DYING FROM "FALLACIES AND FOLLIES"; It Is Losing Out to Dictatorships, He Says, and Universal Suffrage Has helped Bring It Down From High Estate Power of Dictators. The Place of Democracy. Effects of the Franchise. Voters' Qualifications. Value of Mediocrity. | True | From an Address By George Bernard Shaw. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/a-new-orleans-marsh-will-be-a-garden-city-the-pontchartrain-lake.html | A NEW ORLEANS MARSH WILL BE A GARDEN CITY; The Pontchartrain Lake Wall Will Make Possible a Beach, Stadium, Parks and Residences A New City of Beauty. Community Affected. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/977780900-in-income-taxes-is-102000000-below-1929.html | $977,780,900 in Income Taxes Is $102,000,000 Below 1929 | True | Special to The New York Times. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/much-steel-and-concrete-used-in-this-connecticut-home.html | MUCH STEEL AND CONCRETE USED IN THIS CONNECTICUT HOME | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/california-awaits-upheaval-by-rolph-new-governor-is-expected-to.html | CALIFORNIA AWAITS UPHEAVAL BY ROLPH; New Governor Is Expected to Replace Johnson Men in the State Service. | True | By Frederick F. Forbes. Editorial Correspondence, The New York Times | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/movie-writer-sells-old-elmhurst-home-formerly-in-theatrical-colony.html | MOVIE WRITER SELLS; Old Elmhurst Home Formerly in Theatrical Colony. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/mrs-sigourney-sweet-singer-of-the-gift-book-era.html | Mrs. Sigourney, "Sweet Singer" of the Gift Book Era | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/cohen-gets-hospital-post-greeffs-aide-will-succeed-late-tj-cox-as.html | COHEN GETS HOSPITAL POST; Greeff's Aide Will Succeed Late T.J. Cox as Deputy Commissioner. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/simpler-doctrines.html | SIMPLER DOCTRINES. | True | WILLIAM FLOYD | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/ten-priests-ordained-by-cardinal-hayes-group-of-dunwoodie-seniors.html | TEN PRIESTS ORDAINED BY CARDINAL HAYES; Group of Dunwoodie Seniors Advanced Earlier Than Usual Because of Shortage. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/radio-indorsed-as-an-aid-to-education-after-two-years-of-columbia.html | Radio Indorsed as an Aid to Education After Two Years of Columbia Experiments; Programs Are Varied. What the Radio Offers. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/clark-ruling-taken-to-supreme-court-government-attorneys-filing.html | CLARK RULING TAKEN TO SUPREME COURT; Government Attorneys, Filing Appeal, Ask Decision on 18th Amendment's Validity. THREE "ERRORS" CITED Allowing Motion to Quash, Decree to Quash and "Invalid" Opinion Assailed.EARLY ACTION IS SOUGHT Consideration by Jan. 12 Is HopedFor and Arguments May Begin Week of Jan. 19. Moves to Speed Case. Stokes Lauds the Ruling. | True | Special to The New York Times. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/finds-city-planning-gained-during-year-foundation-says-features-of.html | FINDS CITY PLANNING GAINED DURING YEAR; Foundation Says Features of Its Progress Were Boston's Road Project and New Laws. JERSEY ACT IS HELD BEST California's Mandatory Legislation Is Expected to Affect Half | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/brooklyn-poly-triumphs-conquers-temple-in-wrestling-meet-by-2014.html | BROOKLYN POLY TRIUMPHS; Conquers Temple in Wrestling Meet by 20-14 Margin. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/dr-joel-b-ross-dead-for-30-years-was-in-charge-of-methodist.html | DR. JOEL B. ROSS DEAD; For 30 Years Was in Charge of Methodist Hospital in Korea. | True | Special to The New York Times. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/too-much-wheat-a-great-world-dilemma-a-vast-increase-in-output-of.html | TOO MUCH WHEAT: A GREAT WORLD DILEMMA; A Vast Increase in Output of Four Countries, Canada, United States, Argentina, Australia Has Caused Amazing Overproduction--32 Per Cent More of Wheat Against 10 Per Cent More of Population Per Capita Consumption. Key to the Crisis. The Two Europes. The Agricultural Region. Production and Demand. Effect on Exportation. Foreign Competition. The Warsaw Conference. Growth and Surplus. Fertile Field for Dissension. Three Years' Accumulation. | True | By Francis Delaisi.photographs By Ewing Galloway. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/textile-shipments-to-gain-board-sees-advance-in-freightcar-loadings.html | TEXTILE SHIPMENTS TO GAIN; Board Sees Advance in Freight-Car Loadings in Next Quarter. Sesk Views on Two-Piece Suit. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/trades-wine-for-eggs-grower-finds-it-more-profitable-than-selling.html | TRADES WINE FOR EGGS; Grower Finds It More Profitable Than Selling on Glutted Market. | True | Special Correspondence, THE NEW YORK TIMES. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/cudahys-earnings-rise-90c-a-share-net-of-503-is-cleared-on-common-a.html | CUDAHY'S EARNINGS RISE 90C A SHARE; Net of $5.03 Is Cleared on Common, Against $4.13 in Previous Fiscal Year.PREPARED FOR DEPRESSIONCompany Reports Paying Less forLive Stock, While Costs of Operation Fell. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/junior-dance-held-first-in-holiday-series-takes-place-at-savoyplaza.html | JUNIOR DANCE HELD.; First in Holiday Series Takes Place at Savoy-Plaza. Col. and Mrs. Morrow Hosts. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/an-opera-list-for-christmas.html | AN OPERA LIST FOR CHRISTMAS | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/prospect-retains-swimming-crown-defeats-yorkville-54-to-4-in-final.html | PROSPECT RETAINS SWIMMING CROWN; Defeats Yorkville, 54 to 4, in Final Meet at Manhattan P.S. A.L. Junior Group. COOPER KEEPS 2D PLACE Turns Back Paulding, 51 to 11, Equaling Season's Mark in Taking Relay Race. Finish Schedule Undefeated. Clark in Third Place. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/experimental-vision-broadcaster-ready-for-wabc-early-in-1931.html | EXPERIMENTAL VISION BROADCASTER READY FOR WABC EARLY IN 1931 | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/carnegie-tech-to-name-captain.html | Carnegie Tech to Name Captain. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/britains-new-yorker-soon-leaves-us-sir-harry-armstrong-retiring.html | BRITAIN'S "NEW YORKER" SOON LEAVES U.S. Sir Harry Armstrong, Retiring Consul, Has Known the City Intimately for Nearly Forty Changeful Years BRITAIN'S "NEW YORKER" RETURNS | True | By S.j. Woolf' | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/move-for-recitals-of-unique-music-representatives-of-the-new-fields.html | MOVE FOR RECITALS OF UNIQUE MUSIC; Representatives of the New Fields Take Steps to Form a Society. INTERNATIONAL IN SCOPE Public May Hear "Color," "Ether" and Fractional Music of Plan Succeeds. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/39818-register-in-year-at-saratoga-park-every-state-and-39-foreign.html | 39,818 Register in Year at Saratoga Park, Every State and 39 Foreign Lands Included | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/flower-girls-plead-they-ask-london-officials-to-let-them-return-to.html | FLOWER GIRLS PLEAD.; They Ask London Officials to Let Them Return to Picadilly Circus. | True | Wireless to THE NEW YORK TIMES. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/biggest-of-dams.html | BIGGEST OF DAMS. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/loses-suit-against-neon-gl-johnsons-10000000-damage-action-in-stock.html | LOSES SUIT AGAINST NEON; G.L. Johnson's $10,000,000 Damage Action in Stock Case Dismissed. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/few-foreign-loans-seen-early-in-1931-light-financing-likely-bankers.html | FEW FOREIGN LOANS SEEN EARLY IN 1931; Light Financing Likely, Bankers Here Say, in Contrast to Beginning of 1930. MATURITY TOTAL SMALL. $16,100,000 Issue of Buenos Aires Notes, Due Jan. 1, Is Only One Requiring Attention Soon. Other Issues to Mature. Unwilling to Borrow Here. FEW FOREIGN LOANS SEEN EARLY IN 1931 | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/the-wane-of-opera.html | THE WANE OF OPERA. | True | DONALD FRANKLIN. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/oil-board-takes-up-pipeline-stoppage-summoned-by-hoover-wilbur.html | OIL BOARD TAKES UP PIPE-LINE STOPPAGE; Summoned by Hoover, Wilbur, Hurley and Lamont Consider Kansas-Oklahoma Situation. FIELD INQUIRY IS ORDERED Producers Requested the President to Act When Prairie Company Announced Shut-Down for Jan. 1. Governors Appeal to Hoover. | True | Special to The New York Times. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/new-beacons-installed-cruising-motor-boats-will-find-aid-in-florida.html | NEW BEACONS INSTALLED; Cruising Motor Boats Will Find Aid in Florida. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/vanderbilt-to-open-new-florida-home-commodore-will-arrive-today.html | VANDERBILT TO OPEN NEW FLORIDA HOME; Commodore Will Arrive Today With Six Guests at Residence Near Palm Beach. EVERGLADES CLUB ELECTS Paris Singer Is Chosen President for Thirteenth Consecutive Year- Other Events in the South. | True | Special to The New York Times. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/the-new-telephone-numbers-permit-many-more-exchanges-additions-of.html | THE NEW TELEPHONE NUMBERS PERMIT MANY MORE EXCHANGES; Additions of Numerals to Old Designations Will Allow Steady Expansion for 154 Years | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/egyptian-fellaheen-demand-more-speed-peasants-delight-in.html | EGYPTIAN FELLAHEEN DEMAND MORE SPEED; Peasants Delight in Ramshackle Buses Regardless of Frequent Serious Accidents. | True | Special Correspondence, THE NEW YORK TIMES. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/the-news-from-detroit-devaux-to-compete-in-lowprice-fieldfive.html | THE NEWS FROM DETROIT; DeVaux to Compete in Low-Price Field-- Five FreeWheelers Expected at Automobile Show Next Month | True | By Chris Sinsabaugh. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/questions-and-answers-sistine-choir-and-address-by-marconi.html | QUESTIONS AND ANSWERS; Sistine Choir and Address by Marconi Broadcast From a Record, but Not Direct From Rome | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/rialto-gossip-news-of-the-next-barry-playmr-colton-and-a-play-from.html | RIALTO GOSSIP; News of the Next Barry Play--Mr. Colton And a Play From the Hungarian--"Philip Goes Forth" for the Biltmore GOSSIP OF THE BROADWAY SECTOR | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/roper-sees-decline-ahead-for-football-warns-that-sport-will-die.html | ROPER SEES DECLINE AHEAD FOR FOOTBALL; Warns That Sport Will Die Unless Intensive and Prolonged Training Stops. SEES DRUDGERY IN DRILLS Men Will Step Aside if It Is Not Eliminated, He Tells MiddleStates Group. Baseball Has Been Hurt. Haverford President Speaks. ROPER SEES DECLINE AHEAD FOR FOOTBALL Resolution is Adopted. | True | Special to The New York Times. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/einstein-lets-young-compatriot-sketch-him-then-writes-rhyme-poking.html | Einstein Lets Young Compatriot Sketch Him, Then Writes Rhyme Poking Fun at It and Himself | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/items-in-brief.html | ITEMS IN BRIEF | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/gj-diekema-dies-our-envoy-at-hague-minister-71-dead-of-pneumonia.html | G.J. DIEKEMA DIES; OUR ENVOY AT HAGUE; Minister, 71, Dead of Pneumonia Which Developed After an Operation on Thursday. TOOK POST IN FALL OF 1929Served Michigan in House From1907 to 1911--Was Speaker of State Legislature, Lawyer, Banker. Served in Congress. Michigan Mourns Him. Parents Were Dutch. | True | Special Cable to THE NEW YORK TIMES. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/williams-men-active-members-of-football-squad-turn-to-winter-sports.html | WILLIAMS MEN ACTIVE; Members of Football Squad Turn to Winter Sports. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/bolivia-joins-tin-parley-two-delegates-to-london-meeting-are.html | BOLIVIA JOINS TIN PARLEY.; Two Delegates to London Meeting Are Reported Appointed. | True | Special Cable to THE NEW YORK TIMES. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/icy-roads-play-havoc-with-skidding-autos-westchester-cars-spin-with.html | ICY ROADS PLAY HAVOC WITH SKIDDING AUTOS; Westchester Cars Spin With Crazy Abandon and Slide Off Highway Into Trees. | True | Special to The New York Times. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/briton-offers-a-car-for-500-stealing-march-on-henry-ford.html | Briton Offers a Car for $500, Stealing March on Henry Ford | True | Special Cable to THE NEW YORK TIMES. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/carmi-thompson-forecasts-era-of-sounder-prosperity.html | Carmi Thompson Forecasts Era of Sounder Prosperity | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/leaseholds-listed-manhattan-properties-recorded-under-new-control.html | LEASEHOLDS LISTED.; Manhattan Properties Recorded Under New Control. Nassau Home and Lots Conveyed. Jackson Heights Dwellers Buy Homes. Westchester Parcels Bought. Staten Island Home Site Sold. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/prince-of-wales-better-prince-george-celebrates-his-28th-birthday.html | PRINCE OF WALES BETTER.; Prince George Celebrates His 28th Birthday in London. | True | Wireless to THE NEW YORK TIMES. | |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/soviet-director-mixes-fiction-and-realism-a-village-of-actors.html | SOVIET DIRECTOR MIXES FICTION AND REALISM; A Village of Actors. Soviet Cinema School. Developing Sound Device. | True | | |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/carnegie-fund-aids-peace-by-education-sends-professors-throughout.html | CARNEGIE FUND AIDS PEACE BY EDUCATION; Sends Professors Throughout the World to Promote Friendly Relations. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/early-games-indicate-successful-season-for-basketball-team-at.html | Early Games Indicate Successful Season For Basketball Team at Hunter College | True | Times Wide World Photo. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/deplore-power-waste-new-york-and-ontario-boards-confer-on-st.html | DEPLORE POWER WASTE.; New York and Ontario Boards Confer on St. Lawrence Development. | True | Special to The New York Times. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/argentine-polo-ponies-arrive-on-coast-ahead-of-players.html | Argentine Polo Ponies Arrive On Coast Ahead of Players | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/mayor-mackey-sees-eleven-college-players-sail-for-series-of.html | Mayor Mackey Sees Eleven College Players Sail for Series of Baseball Games in Cuba | True | Special to The New York Times. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/america-strives-for-naval-accord-ambassador-gibson-continues-his.html | AMERICA STRIVES FOR NAVAL ACCORD; Ambassador Gibson Continues His Efforts to Bring France and Italy Together. GENEVA KEENLY INTERESTED Assured Departure in Our Foreign Policy Is Held to Involve No Possibility of "Entanglement." Move Seen as New Departure. No Entanglements Involved. | True | By Clarence K. Streit. Wireless To the New York Times. | |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/late-arrivals.html | LATE ARRIVALS. | True | ARTHUR G. PEACOCK. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/squadron-a-wins-on-goals-by-clynn-two-tallies-in-last-period-turn.html | SQUADRON A WINS ON GOALS BY CLYNN; Two Tallies in Last Period Turn Back Governors Island Poloists, 12-10 . LIEUT. JONES BRILLIANT Leads Attack for Losers, Scoring 6 Times--Peter Pan Beats Squadron A Class C Trio, 8-7 . Holds the Major Interest. Wins in Extra Period Whitehead Ties Score. Scores on Angle Drive. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/tunnel-big-money-maker.html | Tunnel Big Money-Maker. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/sympathy-for-chinese-san-francisco-champions-old-servant-charged.html | SYMPATHY FOR CHINESE.; San Francisco Champions Old Servant Charged With Murder. | True | Special Correspondence, THE NEW YORK TIMES. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/nyu-library-gets-gift-prof-bossange-presents-books-and-photographs.html | N.Y.U. LIBRARY GETS GIFT.; Prof. Bossange Presents Books and Photographs on Architecture. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/argentina-asks-road-bids-tolls-to-pay-for-links-from-buenos-aires-to.html | ARGENTINA ASKS ROAD BIDS; Tolls to Pay for Links From Buenos Aires to Cordoba and Bahia Blanca. | True | Special Cable to THE NEW YORK TIMES. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/article-16-no-title.html | Article 16 -- No Title | True | Wide World Photo. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/chevrolet-adds-to-force-increases-plant-workers-to-30661-cadillac.html | CHEVROLET ADDS TO FORCE.; Increases Plant Workers to 30,661 --Cadillac to Recall 500. | True | Special to The New York Times. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/programs-for-the-week-ontario-chorus-sings-the-messiah-seasons.html | PROGRAMS FOR THE WEEK; Ontario Chorus Sings "The Messiah"-- Season's First 'Luisa Miller' and 'Mignon' Metropolitan Opera. Concerts Today. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/legion-post-in-dispute-over-unknown-soldier-elected-him-to-him-to.html | LEGION POST IN DISPUTE OVER UNKNOWN SOLDIER; Elected Him to Membership, but County Authority Calls the Action Sacrilege. | True | Special Correspondence, THE NEW YORK TIMES. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/uncle-sams-big-corps-of-appraisers-how-his-customs-experts-deal.html | UNCLE SAM'S BIG CORPS OF APPRAISERS; How His Customs Experts Deal With the Flood of Goods Seeking Entry | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/marshall-five-to-play-will-open-against-kentucky-in-benefit-game.html | MARSHALL FIVE TO PLAY; Will Open Against Kentucky in Benefit Game Saturday. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/as-london-sees-ever-green-a-musical-comedy-with-decided-revue.html | AS LONDON SEES 'EVER GREEN"; A Musical Comedy With Decided Revue Tendencies, It Proves To Be One of Mr. Cochran's Most Elaborate Ventures | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/a-son-to-mrs-louis-kaiser.html | A Son to Mrs. Louis Kaiser. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/new-nationalism-stirs-philippines-scheme-launched-by-roxas-gets.html | NEW NATIONALISM STIRS PHILIPPINES; Scheme Launched by Roxas Gets Support of Political Leaders of Prominence. | True | Special Correspondence, THE NEW YORK TIMES. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/art-activities-out-of-town.html | ART ACTIVITIES OUT OF TOWN | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/five-poetry-anthologies.html | Five Poetry Anthologies | True | By Eda Lou Walton | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/americans-play-detroit-tonight-to-seek-to-continue-spurt-of-last.html | AMERICANS PLAY DETROIT TONIGHT; To Seek to Continue Spurt of Last Four Games in Contest at the Garden.SECOND GAME FOR 2 CLUBS They Battled to 2-2 Tie in BitterlyFought Struggle on the Falcons' Home Ice. | True | By Joseph C. Nichols. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/herbert-s-clark-former-new-yorker-widely-known-in-silver-business.html | HERBERT S. CLARK.; Former New Yorker, Widely Known in Silver Business, Dies. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/russias-war-fear-due-to-own-egoism-soviet-believes-rest-of-world.html | RUSSIA'S WAR FEAR DUE TO OWN EGOISM; Soviet Believes Rest of World, Jealously Watching 'Success,' Is Itching for Conflict. FRANCE THE CHIEF 'ENEMY' "Narcissus Complex" Keeps Moscow From Seeing Other Nations Also Have Troubles. Fear for Five-Year Plan, Potential Trouble Enough. No Allowance for Changes. | True | By Walter Duranty. Wireless To the New York Times. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/forthcoming-books.html | FORTHCOMING BOOKS | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/150000-sale-by-mcgolrick-co.html | $150,000 Sale by McGolrick Co. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/snow-is-an-excellent-index-to-test-quality-of-a-roof.html | Snow Is an Excellent Index To Test Quality of a Roof | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/kellogg-warns-world-court-on-the-limits-of-its-power-the-new-world.html | KELLOGG WARNS WORLD COURT ON THE LIMITS OF ITS POWER; THE NEW WORLD COURT JUDGE | True | Times Wide World Photo. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/twoyear-alien-ban-fought-by-thomas-he-declares-it-takes-advantage.html | TWO-YEAR ALIEN BAN FOUGHT BY THOMAS; He Declares It Takes Advantage of Emergency to Put Through Law Not Fully Considered. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/for-universal-service.html | FOR UNIVERSAL SERVICE | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/molinari-arrives-will-conduct-philharmonic-orchestra-from-jan-19-to.html | MOLINARI ARRIVES; Will Conduct Philharmonic Orchestra From Jan. 19 to Feb. 22. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/westchester-applies-scientific-forestry-uses-methods-employed-in.html | WESTCHESTER APPLIES SCIENTIFIC FORESTRY; Uses Methods Employed in Black Forest to Beautify Saw Mill River Parkway. | True | Special to The New York Times. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/boston-chamber-hails-its-own-1930-record-commerce-board-proudly.html | BOSTON CHAMBER HAILS ITS OWN 1930 RECORD; Commerce Board Proudly Points to List of Leading Speakers as Well as Growth. | True | Special Correspondence, THE NEW YORK TIMES. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/new-model-ford-denied-letter-to-dealers-says-old-policy-of-no.html | NEW MODEL FORD DENIED.; Letter to Dealers Says Old Policy of No Changes Will Continue. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/washington-high-keeps-swim-title-wins-manhattanbronx-senior-crown.html | WASHINGTON HIGH KEEPS SWIM TITLE; Wins Manhattan-Bronx Senior Crown for 4th Time in Row by Beating Evander. RELAY DECIDES, 35 TO 27. Victors First by Yard to Extend Record to 54 Straight Triumphs-- Stuyvesant Tops Harris. Kelly Scores for Evander. Jennings Just Misses Mark. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/argentina-guards-budget-sets-up-committee-to-keep-cost-of.html | ARGENTINA GUARDS BUDGET; Sets Up Committee to Keep Cost of Government Within Income. | True | Special Cable to THE NEW YORK TIMES. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/henry-s-hanson-rail-executive-dies-was-vice-president-of-the-inter.html | HENRY S. HANSON, RAIL EXECUTIVE, DIES; Was Vice President of the International Railways of Central America. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/dorothy-v-smith-to-wed-cf-slade-the-betrothal-of-cambridge-mass.html | DOROTHY V. SMITH TO WED C.F. SLADE; The Betrothal of Cambridge (Mass.) Girl to New Yorker Is Announced by Her Mother. FIANCE IS YALE GRADUATE He Is a Grandson of the Late Gen. Charles F. Roe--Their Wedding Next Spring. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/orchestra-of-unemployed.html | ORCHESTRA OF UNEMPLOYED. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/bagnold-expedition-finds-a-new-route-trip-to-libyan-desert-shows.html | BAGNOLD EXPEDITION FINDS A NEW ROUTE; Trip to Libyan Desert Shows Possibility of Wider Road From Assiut Into Sudan. SOUGHT A "LOST OASIS" Party Covered 3,100 Miles Parity Through Hitherto Impenetrable "Sand Sea." A Desert Stonehenge. In Unexplored Country. | True | By Joseph M. Levy. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/rev-gc-wright-dead-minister-in-lowell-mass-44-years-studied.html | REV. G.C. WRIGHT DEAD; Minister in Lowell, Mass., 44 Years --Studied Medicine Here. | True | Special to The New York Times. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/ten-games-in-1931-for-army-eleven-will-meet-yale-in-bowl-oct-24-and.html | TEN GAMES IN 1931 FOR ARMY ELEVEN; Will Meet Yale in Bowl Oct. 24 and Notre Dame in New York on Nov. 28. | True | Special to The New York Times. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/architects-emergency-body-will-aid-jobless-draftsmen.html | Architects' Emergency Body Will Aid Jobless Draftsmen | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/canadas-problems-confront-bennett-empire-trade-relegated-to-the.html | CANADA'S PROBLEMS CONFRONT BENNETT; Empire Trade Relegated to the Background During Premier's London Absence. RUM EXPORTS TO THE FORE Immigration Ban by This Country Seen as Good for the Dominion. Liquor Exports Discussed. Keeps Canadians at Home. | True | By V.m. Kipp. Editorial Correspondence, The New York Times | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/listeningin-television-progresses-a-good-night-on-the-air-west-wants.html | LISTENING-IN; Television Progresses. A Good Night on the Air. West Wants More Programs. | True | By Orrin E. Dunlap Jr. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/bank-holdup-suspect-shot-fighting-police-pittsburgh-fugitive.html | BANK HOLD-UP SUSPECT SHOT FIGHTING POLICE; Pittsburgh Fugitive, Trapped in Room Here, Tries to Wrest Pistol From Captor. TRICKS A MESSENGER BOY. Thief Gets $6,856 Stock Certificates by Offering to Deliver Them. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/increased-beer-exports-german-brewers-shipped-total-of-13442066.html | INCREASED BEER EXPORTS; German Brewers Shipped Total of 13,442,066 Gallons in 1929. | True | Special Cable to THE NEW YORK TIMES. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/phrase-loses-opprobrium-since-steamer-rescue-amigo-de-peniche-not-a.html | PHRASE LOSES OPPROBRIUM; Since Steamer Rescue "Amigo de Peniche" Not a Term of Reproach. | True | Special Correspondence, THE NEW YORK TIMES. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/rob-bank-of-31633-in-amsterdam-av-six-armed-thugs-invade-branch-of.html | ROB BANK OF $31,633 IN AMSTERDAM AV.; Six Armed Thugs Invade Branch of Seward National—Cow 10 Clerks and Customers. ROBBERY OVER IN 4 MINUTES Wall St. Messenger Duped Out of $6,856 Stock--$30,000 Gem Theft Is Reported. Take Pistol From Guard. ROB BANK OF $31,633 IN AMSTERDAM AV. Reassure Girl Employe. Warn Against Outcry. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/depositors-loans-begin-tomorrow-bank-of-us-applicants-to-get-first.html | DEPOSITORS' LOANS BEGIN TOMORROW; Bank of U.S. Applicants to Get First Payments at Six Branches of Institution. $7,987,500 TOTAL ASKED Brooknis to Answer 21 Queries in His Report—Six Quarter in Bank at Bronx Branch. State Continues Inquiry. 5,000 Watch Disturbance. Paraders Carry Placards. Six Booked in Night Court. To Dedicate Font to C.A. Rank. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/schwab-block-deal-seen-as-imminent-apartment-to-replace-west-side.html | SCHWAB BLOCK DEAL SEEN AS IMMINENT; Apartment to Replace West Side Mansion Is Indicated by Incorporation at Albany. CORNER ON DRIVE SOLD Activity in the Bronx in Sales and Leases of Apartment Houses and Business Premises. Costly Mansion Seldom Occupied. Drive Corner at 78th Street Sold. Big Bronx Building Leased. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/how-colonel-lindberghs-new-wing-will-look-in-air.html | HOW COLONEL LINDBERGH'S NEW WING WILL LOOK IN AIR | True | Wide World Photo. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/railwater-rate-urged-southern-pacific-asks-icc-authority-for.html | RAIL-WATER RATE URGED.; Southern Pacific Asks I.C.C. Authority for Combination Tariff. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/yale-sextet-beats-dartmouth-by-3-to-1-7000-in-garden-see-elis-flash.html | YALE SEXTET BEATS DARTMOUTH BY 3 TO 1; 7,000 in Garden See Elis Flash Powerful Offensive to Turn Back Green Team. BOSTWICK TALLIES FIRST Losers Soon Draw Even When Goalie's Drive Hits Manchester, Bouncing Into Cage. McLENNAN BREAKS TIE Scores Third Goal of Second Period --Todd Makes Final Blue Marker in Last Session. Fisher Makes Many Advances. Dartmouth Makes Attack. Yale Repulses Advances. YALE SEXTENT BEATS DARTMOUTH BY 3-1 | True | By Joseph C. Nichols.times Wide World Photo. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/holds-production-cut-is-task-for-dictator-dr-mussey-says-balance.html | HOLDS PRODUCTION CUT IS TASK FOR DICTATOR; Dr. Mussey Says Balance With Consumption Is Impossible Under American Standards. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/bewildering-problems-of-sound-human-ear-hears-from-the-rustling-of.html | BEWILDERING PROBLEMS OF SOUND; Human Ear Hears From the Rustling of Leaves to Big Gun Fire-- Expert Explains Corresponding Sensitiveness of Microphone Human Ear's Range. Peculiarities of Sound. Sound Absorbers. | True | By H.g. Knox, Vice President Electrical Research Products, Inc. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/london-film-flashes-coming-pictures.html | LONDON FILM FLASHES; COMING PICTURES | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/canada-a-short-cut-for-fliers-dominion-best-route-to-europe-and.html | CANADA A SHORT CUT FOR FLIERS; Dominion Best Route to Europe and Asia, Says Expert--Finds Aviation There Showing Vigorous Growth--Far Places Linked Three Routes Considered. Canadian Expansion Rapid. Recall Early Experiments. | True | By Major Gen. J.h. MacBrien, President of the Aviation League of Canada. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/dog-and-owner-die-in-fire-pet-lies-at-door-of-masters-locked-room.html | DOG AND OWNER DIE IN FIRE; Pet Lies at Door of Master's Locked Room in Philadelphia. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |

| Digital Date | Print Date | URL. | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/mishap-to-plane-cost-inventor-his-life-forberger-lost-footing-while.html | MISHAP TO PLANE COST INVENTOR HIS LIFE; Forberger Lost Footing While Trying to Restore Fuel Supply, His Pilot Says. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/banks-to-withhold-pressure-on-trade-no-meddling-with-policies-of.html | BANKS TO WITHHOLD PRESSURE ON TRADE; No Meddling With Policies of Small Concerns, Asserts Banking Official. CRITICIZES COTTON PLAN Forced Control of Commodities Is Unsound, Resulting Usually in Price Decline, He Says. No Interference With Management. Opposes Cotton Restriction. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/watts-is-promoted-to-rear-admiral-selection-boards-designation-of.html | WATTS IS PROMOTED TO REAR ADMIRAL; Selection Board's Designation of Six Other Captains Is Approved by Hoover. 25 COMMANDERS ADVANCE 37 Lieutenant Commanders Are Also Named for Higher Grades as Vacancies Occur. Commanders Made Captains. Lieut. Commanders Promoted. | True | Special to The New York Times. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/12000000-credits-obtained-by-berlin-german-banks-grant-half-and.html | $12,000,000 CREDITS OBTAINED BY BERLIN; German Banks Grant Half and "Foreign Consortium" Will Supply the Remainder. DILLON-READ MENTIONED Municipally-Owned Utilities Said to Have Been Given as Security-- Term Till June, 1931, Reported. | True | Special Cable to THE NEW YORK TIMES. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/st-francis-conquers-crescent-ac-quintet-triumphs-2321-for-second.html | ST. FRANCIS CONQUERS CRESCENT A.C. QUINTET; Triumphs, 23-21, for Second Victory in Four Games--Winners Trail at Half, 11-10. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/merton-e-lewis-sues-fp-garvan-for-libel-former-state-attorney.html | MERTON E. LEWIS SUES F.P. GARVAN FOR LIBEL; Former State Attorney General Asks $250,000 From Chemical Foundation and Its Head. | True | Special to The New York Times. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/oil-transported-by-ajax-pipe-line-standard-of-new-jersey-unit-links.html | OIL TRANSPORTED BY AJAX PIPE LINE; Standard of New Jersey Unit Links Pool in Oklahoma to Illinois System. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/a-new-chapter-written-by-the-glacier-the-retreat-of-the-ice-rivers.html | A NEW CHAPTER WRITTEN BY THE GLACIER; The Retreat of the Ice Rivers in the Alps Emphasizes the Influence They Exert on Climate and Migrations A NEW CHAPTER IS WRITTEN BY THE GLACIERS Now in Full Retreat in the Alps, They Emphasize the Influence That They Exert on Climate and the Migrations of People LUNCH HOUR IS NOW PUT TO VARIOUS USES. | True | By Emil Lengyel;photograph Copyright By Ernst Wasmuth. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/infanta-isabella-of-spain-is-80.html | Infanta Isabella of Spain Is 80. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/social-notes-in-new-york-and-elsewhere.html | Social Notes in New York and Elsewhere | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/john-wesley-the-militant-founder-of-methodism-spaniel-and-pointer.html | John Wesley, the Militant Founder of Methodism; SPANIEL AND POINTER | True | By William Troy (THE DERRYDALE PRESS.) | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/when-art-first-told-the-great-story-nativity-theme-crept-into.html | WHEN ART FIRST TOLD THE GREAT STORY; Nativity Theme Crept Into Painting as New Hope Came to the World | True | By Edward Alden Jewell | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/boxboard-costs-ignored-ev-donaldson-says-trade-suffers-from.html | BOXBOARD COSTS IGNORED.; E.V. Donaldson Says Trade Suffers From Producers' Price Policies. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/we-are-indebted-to-so-many-seasons-spirit-should-impel-us-to.html | WE ARE INDEBTED TO SO MANY; Season's Spirit Should Impel Us to Acknowledge Excellence of Other Peoples | True | HENRY WARE ALLEN. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/pittsburgh-balked-in-its-metro-plan-joker-in-charter-increases-the.html | PITTSBURGH BALKED IN ITS 'METRO' PLAN; Joker in Charter Increases the Growing Pains of Proposed Greater City. ANOTHER LONG FIGHT DUE Proponents Will Seek Amendment to Permit Simple Majority to Approve Measure. The Wrong Bill Passed. Preparing for Another Fight. | True | By William T. Martin. Editorial Correspondence, The New York Times | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/veterans-lacking-at-so-california-only-two-of-last-seasons-pacific.html | VETERANS LACKING AT SO. CALIFORNIA; Only Two of Last Season's Pacific Coast Champion Five Are Available. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/james-t-sullivan.html | James T. Sullivan. | True | Special to The New York Times. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/john-dewey-looks-toward-a-new-individualism.html | John Dewey Looks Toward A New Individualism | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/odd-ways-of-telling-the-time.html | ODD WAYS OF TELLING THE TIME | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/cleveland-buying-better-gains-over-novemberburley-brings-fair-prices.html | CLEVELAND BUYING BETTER.; Gains Over November--Burley Brings Fair Prices in Kentucky. | True | Special to The New York Times. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/canada-has-second-best-y-ear-in-sales-of-life-insurance.html | Canada Has Second Best Year In Sales of Life Insurance | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/williams-to-enter-carnival.html | Williams to Enter Carnival. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/plan-to-ease-plight-of-jews-in-poland-officers-of-committee-here.html | PLAN TO EASE PLIGHT OF JEWS IN POLAND; Officers of Committee Here Map Program to Lower Taxation and Employment Barriers. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/four-oil-directors-resign-retire-from-board-of-standard-of.html | FOUR OIL DIRECTORS RESIGN; Retire From Board of Standard of California After 40 Years. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/renaud-will-gives-300000-to-public-ymca-in-flushing-and-two.html | RENAUD WILL GIVES $300,000 TO PUBLIC; Y.M.C.A. in Flushing and Two Brooklyn Hospitals Get $100,000 Each. GOBEL ESTATE TO HIS WIFE Papers Reveal Most of Young Man's Property Is Tied Up In Trust Fund. Will of Adolf Gobel Jr. Filed. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/seabury-plans-call-to-24-magistrates-intends-to-hear-all-in-bronx.html | SEABURY PLANS CALL TO 24 MAGISTRATES; Intends to Hear All in Bronx and Manhattan Despite Refusal to Pay Aides. HE DENOUNCES HILLY STAND Six Bonding Houses Under Fire --Link to Court Ring Sought --More Women to Testify. SEABURY PLANS CALL TO 24 MAGISTRATES Corrigan May Testify. Five Lawyers Await Pay. Hilly Defends Stand. Berry Guided by Hilly. More Women to Testify. Tells of Paying Bribes to Her. Asks Quick Police Inquiry. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/freiheit-society-sings-audience-of-several-thousand-at-carnegie.html | FREIHEIT SOCIETY SINGS; Audience of Several Thousand at Carnegie Hall Concert. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/canadian-rugby-body-moves-to-adopt-the-forward-pass.html | Canadian Rugby Body Moves To Adopt the Forward Pass | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/dramatic-sketches-won-new-friends-in-1930-broadcasters-believe.html | DRAMATIC SKETCHES WON NEW FRIENDS IN 1930; Broadcasters Believe Invisible Audience Gives More Concentrated Attention to Playlets Than to Music The Voice Alone Counts. Reviving the Classics. Guthrie Goes to Canada. | True | By Richard B. O'Brien. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/15-institutions-get-first-hubert-funds-4600000-legacy-distributed.html | 15 INSTITUTIONS GET FIRST HUBERT FUNDS; $4,600,000 Legacy Distributed as Smith, Coolidge and Rosenwald Suggested. BOY SCOUTS HAVE $500,000 Second Group of Eight to Receive Next $1,000,000 Liquidated and Ten Others the Remainder. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/belts-raised-and-jackets-shorter-right-degree-of-warmth-is-achieved.html | BELTS RAISED AND JACKETS SHORTER; Right Degree of Warmth Is Achieved by Wearing a Number of Sweaters That May Be Removed as Occasion Demands Suggested Combinations WINTER WOOLENS Warm Underthings Are Brought Up to Date | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/new-films-on-broadway.html | NEW FILMS ON BROADWAY | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/revise-inventory-plans-producers-discarding-old-practice-of.html | REVISE INVENTORY PLANS.; Producers Discarding Old Practice of Complete Shut-Downs. Clothing Retailers to Meet. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/mninch-stirs-row-in-north-carolina-his-appointment-to-the-federal.html | M'NINCH STIRS ROW IN NORTH CAROLINA; His Appointment to the Federal Power Board Rouses Ire of Regular Democrats. CONFUSED OVER LEADERSHIP Support of Nomination by Senator Morrison, Former Foe, Only Adds to the Mix-Up. Morrison for McNinch. Talk of Power Company Funds. | True | By Robert E. Williams. Editorial Correspondence, the New York Times. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/1073000-for-wabash-systems-income-enlarged-by-ann-arbor-railways.html | $1,073,000 FOR WABASH; System's Income Enlarged by Ann Arbor Railway's Dividends. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/city-enters-week-of-christmas-cheer-scores-of-organizations-will.html | CITY ENTERS WEEK OF CHRISTMAS CHEER; Scores of Organizations Will Stress Spirit in Giving Relief and Having Fun. THOUSANDS TO BE FED Dinners Arranged by Many Welfare Groups and Baskets Also Will Be Distributed. NEIGHBORHOODS ARE ACTIVE Series of Parties Already Started-- Camp Fire Girls to Sing Carols and Boy Scouts to Feed Birds. 500 to Be Served at a Time. Bowery Mission to Serve 450. To Distribute 4,500 Garments. Party at Sydenham Hospital. Many Neighborhood Events. Old Chelsea Festival. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/barnard-picks-federation-delegate.html | Barnard Picks Federation Delegate. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/southwest-tradeimproves-dallas-reports-increase-in-general-buying.html | SOUTHWEST TRADE-IMPROVES; Dallas Reports Increase in General Buying and Building. | True | Special To The New York Times. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/czech-public-executioner-worshiped-as-hero-by-women.html | Czech Public Executioner Worshiped as Hero by Women | True | Special Correspondence of THE NEW YORK TIMES. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/ronald-macdonald-assistant-night-editor-of-the-times-60-years-ago.html | RONALD MACDONALD.; Assistant Night Editor of The Times 60 Years Ago Dies at 98. | True | Special To The New York Times. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/hg-wells-a-modern-proteus-geoffrey-west-writes-a-biography-of-the.html | H.G. Wells, a Modern Proteus; Geoffrey West Writes a Biography of the Many-Sided Figure Whose Greed Is "Individualist in Ethics, Socialist in Economy." | True | By Rose C. Feld (A NICHOLAS MURAY. ELLIOTT & FRY PHOTO BY HOPPE.) | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/peret-protests-charges-he-insists-he-acted-in-good-faith-in.html | PERET PROTESTS CHARGES; He Insists He Acted in Good Faith in Authorizing Oustric Stock. | True | Special Cable to THE NEW YORK TIMES. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/ab-degrees-for-everybody-views-of-dean-gauss-on-miscast-college.html | A.B. DEGREES FOR EVERYBODY; Views of Dean Gauss on "Miscast" College Students Are Disputed | True | DAVID SNEDDEN. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/2000-hear-lindsey-reply-to-manning-judge-accuses-reactionary-clergy.html | 2,000 HEAR LINDSEY REPLY TO MANNING; Judge Accuses "Reactionary Clergy" Led by Bishop of Forcing Its Dogma on People.SAYS CUSTOM IS SUPREMER; Not Church, Controls Marriage,He Asserts, Urging Law Changesto Stop "Scandal of the Age." Wants Issue Settled. For Modernizing of Laws. Mr. and Mrs. Zucker in Audience. Says Customs Fix Marriage. Would Attempt Reconciliation. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/rio-acts-to-aid-states-government-deposits-money-to-help-meet.html | RIO ACTS TO AID STATES.; Government Deposits Money to Help Meet Interest on Loans. | True | Special Cable to THE NEW YORK TIMES. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/mixed-marriage-and-other-recent-works-of-fiction-seneca-reflects-on.html | "Mixed Marriage" and Other Recent Works of Fiction; SENECA REFLECTS ON THE ACCIDENT OF BIRTH | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/arthur-jarvis-smith-customs-broker-dies-suddenly-at-desk-in-his.html | ARTHUR JARVIS SMITH.; Customs Broker Dies Suddenly at Desk in His Office. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/behind-the-metropolitans-curtain-endowed-opera-in-great-britain.html | BEHIND THE METROPOLITAN'S CURTAIN; Endowed Opera in Great Britain Arranged For 1931-32 Season No Christmas Cards. ENGLAND'S FIVE-YEAR PLAN FOR LYRIC STAGE PLANS FOR COVENT GARDEN. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/jewish-services-today-rabbi-krass-to-reply-to-holmes-sermonsilver.html | JEWISH SERVICES TODAY; Rabbi Krass to Reply to Holmes Sermon-- Silver Talks on Religion. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/the-changing-face-of-woman-in-germany.html | The Changing Face of Woman in Germany | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/5-monmouth-students-hurt.html | 5 Monmouth Students Hurt. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/drummond-leaves-rio-de-janeiro.html | Drummond Leaves Rio de Janeiro. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/soviet-to-increase-wheat.html | Soviet to Increase Wheat. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/groups-helpful-in-slump-association-executive-asserts-they.html | GROUPS HELPFUL IN SLUMP.; Association Executive Asserts They Bolstered Weak Credit Cases. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/contact.html | "CONTACT" | True | By Reginald M. Cleveland | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/home-improvement-contest.html | Home Improvement Contest. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/galahad-captures-feature-at-jefferson-park-jockey-james-scoring-a.html | Galahad Captures Feature at Jefferson Park, Jockey James Scoring a Triple, JAMES GETS TRIPLE AS GALAHAD SCORES Pilots Victor in New Orleans Feature and Wins With Mary Dale and Elizabeth Bella GALAHAD SPURTS TO WIN Favorite Captures Grand Isle Handicap by Three Lengths FromThistle Fyrn. Top Weight for Galahad. Wins Press Gang Handicap. Voltear Wins First Effort. Frank Fullen Easy Victor. | True | Special to The New York Times. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/lewis-indifferent-to-coolidge-criticism-nobel-prize-winner-says-i.html | LEWIS INDIFFERENT TO COOLIDGE CRITICISM; Nobel Prize Winner Says, "I Should Worry"--But Would Listen to Edith Wharton. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/manhattan-mortgages-business-leases.html | MANHATTAN MORTGAGES.; BUSINESS LEASES. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/steal-infected-rabbits-pittsburgh-hospital-burglars-are-warned-by.html | STEAL INFECTED RABBITS.; Pittsburgh Hospital Burglars Are Warned by Doctors. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/business-at-radburn-store-rentals-regulated-so-as-to-be-asset-to.html | BUSINESS AT RADBURN.; Store Rentals Regulated So as to Be Asset to Community. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/cuba-honors-einstein-as-he-sails-for-west-scientist-attends.html | CUBA HONORS EINSTEIN AS HE SAILS FOR WEST; Scientist Attends Receptions in Havana--Addresses Academy on Theories. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/radio-programs-scheduled-for-broadcast-this-week-weekend-programs.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK; WEEK-END PROGRAMS | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/mrs-rw-imbrie-hostess-she-gives-tea-for-onetime-associates-in-near.html | MRS. R.W. IMBRIE HOSTESS.; She Gives Tea for One-Time Associates in Near East Relief. | True | Special to The New York Times. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/the-bright-pupil-test-of-standards-verdict-after-experiments-is.html | THE 'BRIGHT' PUPIL; TEST OF STANDARDS; Verdict, After Experiments, Is That Present Methods Are Not Fair to Children. MASS EDUCATION WEIGHED Only Students Who Fit the Scheme Show Well, It is Held--When the "Dull" Ones Shine. Results of Non-language Tests. When Dull Ones Shine. Value of Pleasing Looks. Success of Small Families. The Conclusions. | True | By Joseph Miller, Director of Guidance, City Schools of Wilkes-Barre, Pa. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/christmas-strawberries-for-mayor.html | Christmas Strawberries for Mayor. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/pictures-for-week-ending-dec-27.html | Pictures for Week Ending Dec. 27. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/rails-lead-again-in-rise-in-bonds-average-gains-in-domestic-list.html | RAILS LEAD AGAIN IN RISE IN BONDS; Average Gains in Domestic List Are Best for a Saturday in Several Weeks.FOREIGN LOANS IRREGULARVan Sweringen Issues Spurt—A Few Industrials Go Up Sharply -- Governments Dull. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/erasmus-retains-swimming-laurels-defeats-boys-high-to-keep-ps-al.html | ERASMUS RETAINS SWIMMING LAURELS; Defeats Boys High to Keep P.S. A.L. Title in BrooklynQueens Division.SEASON RECORD IS BROKENWinners Set Mark in 200-YardRelay—Manual Second in League—Senior Series Ends. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/cubs-list-31-games-on-spring-program-first-squad-to-leave-for-coast.html | CUBS LIST 31 GAMES ON SPRING PROGRAM; First Squad to Leave for Coast Feb. 14, Four Days Earlier Than This Year. PIRATES MAP SCHEDULE Ten Games With Detroit Included in Campaign--Tigers Also Announce Plans. Schedule for the Pirates. 32 Games for Tigers. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/industrial-survey-planned-in-bronx-board-of-trade-will-compile-data.html | INDUSTRIAL SURVEY PLANNED IN BRONX; Board of Trade Will Compile Data on Facilities of the Borough. NEW ENTERPRISES SOUGHT Grand Concourse Association Will Map Program to Develop That Section. New Transit Plans. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/ship-base-cuts-apply-to-german-lines-north-german-lloyd-and.html | SHIP BASE CUTS APPLY TO GERMAN LINES; North German Lloyd and Hamburg-American CompaniesActed With Others. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/new-shows-of-the-holiday-week-along-broadway-other-events.html | NEW SHOWS OF THE HOLIDAY WEEK ALONG BROADWAY; OTHER EVENTS | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/british-push-plans-for-african-air-route-londonto-cape-town-service.html | BRITISH PUSH PLANS FOR AFRICAN AIR ROUTE; London-to-Cape Town Service Is Expected to Be in Operation Next Summer. | True | Wireless to THE NEW YORK TIMES. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/to-reduce-auto-accidents-canadian-parliamentarian-wants-safer-glass.html | TO REDUCE AUTO ACCIDENTS; Canadian Parliamentarian Wants Safer Glass Installed. | True | Special Correspondence, THE NEW YORK TIMES. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/method-perfected-for-air-survey-in-three-dimensions-for-contours.html | METHOD PERFECTED FOR AIR SURVEY IN THREE DIMENSIONS FOR CONTOURS | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/commends-rescue-effort-adams-honors-navy-officer-who-tried-to-save.html | COMMENDS RESCUE EFFORT.; Adams Honors Navy Officer Who Tried to Save Two Fliers. | True | Special to The New York Times. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/college-chess-play-to-start-tomorrow-harvard-yale-princeton-and.html | COLLEGE CHESS PLAY TO START TOMORROW; Harvard, Yale, Princeton and Dartmouth Teams to Compete at Marshall Club. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/in-holy-bethlehem-on-christmas-eve-the-splendid-pageant-of-east-and.html | IN HOLY BETHLEHEM ON CHRISTMAS EVE; The Splendid Pageant of East and West at the Church of the Nativity | True | By Owen Tweedy | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/doughnut-holes-engage-experts-smallhole-cake-is-by-far-the-best-for.html | DOUGHNUT HOLES ENGAGE EXPERTS; Small-Hole Cake Is by Far the Best for Dunking, One Declares | True | ZOLTAN GOTTLIEB. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/plan-many-dances-in-westchester-younger-set-to-entertain-in-pelham.html | PLAN MANY DANCES IN WESTCHESTER; Younger Set to Entertain in Pelham, Scarsdale, Bronxville and New Rochelle. ARDSLEY CHRISTMAS PARTY Racquet and Swimming Club Has Annual Event--"Cock Robin" to Be Presented in Larchmont. Miss Ruth Carnes to Make Debut. To Give Bridge Tea Tomorrow. Sponsors Benefit Concert. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/stapleton-to-meet-the-giants-today-cagle-to-be-in-starting-lineup.html | STAPLETON TO MEET THE GIANTS TODAY; Cagle to Be in Starting Line-Up for New Yorkers in Game at Polo Grounds. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/oslos-plan-for-a-park-of-statuary-gustav-vigeland-to-people-a-site.html | OSLO'S PLAN FOR A PARK OF STATUARY; Gustav Vigeland to People a Site in Norway's Capital With Sculptures | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/rail-brotherhoods-consider-merging-with-the-af-of-l-trainmen-agree.html | RAIL BROTHERHOODS CONSIDER MERGING WITH THE A.F. OF L.; Trainmen Agree to Conference as Result of Negotiations Started by Green. DOAK IS SAID TO FAVOR IT Consolidation With "Big Four" Would Swell Federation's Ranks to 3,500,000. "SOLID LABOR FRONT" GOAL Parleys With Three Other Brotherhoods to Follow if FirstSucceeds. Conference Arranged. Jurisdiction Moot Question. 'BIG 4' CONSIDERS JOINING A.F. OF L. Green Reports Progress. Plan Was Broached Last Year. | True | Special to The New York Times. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/a-key-to-the-political-maze-in-france-continuity-of-policy-exists.html | A KEY TO THE POLITICAL MAZE IN FRANCE; Continuity of Policy Exists There in Much Greater Degree Than Many Puzzled Foreigners May Imagine | True | By Andre Maurois.photograph From Times Wide World. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/changes-name-increases-capital.html | Changes Name, Increases Capital. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/jessie-daves-bride-of-robert-a-parker-she-is-married-to-writer-by.html | JESSIE DAVES BRIDE OF ROBERT A. PARKER; She Is Married to Writer by the Rev. William F. Phillips in St. John's Church. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/realty-financing.html | REALTY FINANCING. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/flier-dies-in-crash-near-parents-home-falls-as-he-swoops-low-over.html | FLIER DIES IN CRASH NEAR PARENTS HOME; Falls as He Swoops Low Over House to Greet Family at Philadelphia. | True | Special to The New York Times. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/polo-game-to-aid-memorial-indoor-match-on-jan-6-will-benefit.html | POLO GAME TO AID MEMORIAL; Indoor Match on Jan. 6 Will Benefit Monument to Sailors. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/money.html | MONEY. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/london-taxis-increase-industry-moves-to-make-public-more-cab.html | LONDON TAXIS INCREASE; Industry Moves to Make Public More "Cab Conscious." | True | Special Correspondence, THE NEW YORK TIMES. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/the-tuskegee-of-the-north-to-expand-technical-training-new-building.html | "THE TUSKEGEE OF THE NORTH" TO EXPAND TECHNICAL TRAINING; New Building at New Jersey School for Negroes at Bordentown Will Aid in Teaching Trades | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/guards-at-tea-party-for-mussolini-denied-rome-is-amused-at-stories.html | GUARDS AT TEA PARTY FOR MUSSOLINI DENIED; Rome Is Amused at Stories of Revolvers to Protect His Life at Garrett's Home. | True | Wireless to THE NEW YORK TIMES. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/stone-face-as-a-state-seal-new-hampshire-considers-use-of-the.html | STONE FACE AS A STATE SEAL; New Hampshire Considers Use of the Granite Profile Celebrated in Hawthorne's Story | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/lauds-springency-of-immigrant-laws-jp-day-favors-some-method-for.html | LAUDS SPRINGENCY OF IMMIGRANT LAWS; J.P. Day Favors Some Method for Picking the Best of Foreigners. THEY HAVE COME IN WAVES Potato Famine Brought Irish, and Oppression of Poles and Jews Brought New Citizens. Came From Foreign Lands. Many Scandinavians Came. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/few-big-incomes-in-berlin.html | Few Big Incomes in Berlin. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/gold-output-shows-advance-in-ontario-3063865-in-november-sets-high.html | GOLD OUTPUT SHOWS ADVANCE IN ONTARIO; $3,063,865 in November Sets High Record for 1930-- Increase Reported for 11 Months. OCTOBER GAIN FOR CANADA Total 2.4% Above Year Ago--Copper Up 14.3%, With Rise inSeven Other Minerals. Gains for Nine Minerals. Silver Output Rises. | True | Special to The New York Times. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/mixed-prices-on-curb-lean-toward-up-side-some-leaders-in-utilities.html | MIXED PRICES ON CURB LEAN TOWARD UP SIDE; Some Leaders in Utilities Finish Higher--Most Groups Are Divided at End. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/women-kidnap-man-rob-him-escape-trap-stylishly-dressed-they-use.html | WOMEN KIDNAP MAN, ROB HIM, ESCAPE TRAP; Stylishly Dressed, They Use Pistol to Get Ride in Hollywood and Elude Capture. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/a-greek-bearing-gifts.html | A Greek Bearing Gifts | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/athens-plan-overshadows-the-acropolis-fear-is-raised-that-proposed.html | ATHENS PLAN OVERSHADOWS THE ACROPOLIS; Fear Is Raised That Proposed Palais de Justice Will Dominate Greek Shrine | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/urges-rail-merger-plan-providence-chamber-opens-drive-for-new.html | URGES RAIL MERGER PLAN.; Providence Chamber Opens Drive for New England Alliance. 500 Stay at Annapolis. | True | Special to The New York Times. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/seton-hall-quintet-loses-to-providence-drops-third-straight-game.html | SETON HALL QUINTET LOSES TO PROVIDENCE; Drops Third Straight Game, 40-32--Visitors Take Wide Lead in First Half. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/news-of-art-in-wintry-norway.html | NEWS OF ART IN WINTRY NORWAY | True | By Alma Luise Olson. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/5000-for-neediest-is-rockefeller-gift-usual-contribution-of-1000-is.html | $5,000 FOR NEEDIEST IS ROCKEFELLER GIFT; Usual Contribution of $1,000 Is Increased Because of Greater Distress This Year. A WIDOW SENDS HER MITE "Almost Last Dollar" Is Given "to Prove Her Faith in God"-- $1,000 Comes Anonymously. SMALL DONORS ARE STIRRED "Those Like Myself Are Holding Out on You," Contributor of $10 Writes, Urging All to Help. Groups Make Up Gifts. Small Gifts Still Lagging. More Letters From Donors. A Poem to Aid the Appeal. D.R. James Praises Fund. A Letter From C.N. Bliss. Schools Among Group Donors. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/science-needs-the-poet.html | SCIENCE NEEDS THE POET. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/soviet-recognition-opposed-by-3000-representative-citizens-urge.html | SOVIET RECOGNITION OPPOSED BY 3,000; Representative Citizens Urge Adherence to Our Present Policy in Questionnaire. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/queries-and-answers.html | Queries and Answers | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/radio-historians-begin-to-list-1930s-advances-in-broadcasting.html | RADIO HISTORIANS BEGIN TO LIST 1930'S ADVANCES IN BROADCASTING | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/new-york-weekly-bank-statements.html | NEW YORK WEEKLY BANK STATEMENTS | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/americans-may-vote-in-russia.html | Americans May Vote In Russia. | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/art-events-here-and-there.html | ART EVENTS HERE AND THERE | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/fencing-list-out-at-naval-academy-announces-schedule-of-matches-for.html | FENCING LIST OUT AT NAVAL ACADEMY; Announces Schedule of Matches for Season--Team to Compete Here on April 2-3. | True | Special to The New York Times. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/our-menacing-toll-of-accidents-attains-a-new-peak-they-now-are-the.html | OUR MENACING TOLL OF ACCIDENTS ATTAINS A NEW PEAK; They Now Are the Largest Single Cause of Crippling, Dependency and Destitution in This Country-- 100,000 Deaths Our Tribute in 1930 to Speed in Cars, Carelessness in Factories and Homes The Available Facts. Heavy Toll Among Children. Geographical Differences. Improvement in Some Cities. Causes of Automobile Accidents. Faults of Drivers. Safety Attitude Needed. Safety Systems Proved. Domestic Accidents. A Call for Ingenuity. | True | By Louis I. Dublin, Statistician Metropolitan Life Insurance Company. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/hoover-victor-as-congress-adjourns-his-relief-measures-passed-and.html | HOOVER VICTOR AS CONGRESS ADJOURNS; HIS RELIEF MEASURES PASSED AND SIGNED; ALL POWER BOARD NOMINEES CONFIRMED; SENATE YIELDS ON BIG FUND Adopts $116,000,000 Bill After 3 Amendments Are Defeated. ATTACKS ON PLANS FUTILE McNinch, Smith and Garsaud Win Approval for Places on Power Commission. FARM BOARD FUND GRANTED Senators Then Adopt Resolution for Holiday Recess and Session Ends at 12:05 A.M. Senate Bows to President. La Follette's Protest. Supply Bills Held Over. To Advance Highway Funds. | | Special to The New York Times. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/peers-daughter-divorced-hon-mrs-wilsonfilmer-wins-decree-from.html | PEER'S DAUGHTER DIVORCED; Hon. Mrs. Wilson-Filmer Wins Decree From Second Husband. | | Special Cable to THE NEW YORK TIMES. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/each-has-his-own-say-again-the-maria-lani-affairthree-ways-of.html | EACH HAS HIS OWN SAY; Again the Maria Lani Affair--Three Ways of Painting Palestine--Marsden Hartley METAMORPHOSES | | By Edward Alden Jewell. | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/38-held-as-shoplifters-writer-seizes-money-in-store-but-is-caught.html | 38 HELD AS SHOPLIFTERS; Writer Seizes Money in Store, but Is Caught After Chase. | | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/seckendorff-wins-124956-fee-suit-gets-judgment-for-commissions-in.html | SECKENDORFF WINS $124,956 FEE SUIT; Gets Judgment for Commissions in Marketing Securities for Wardman Hotel. ACTION ONCE THROWN OUT But Appellate Court Reinstated It-- Complainant Was Officer of Republican Alliance for Smith. Ravenna Originated In Lagoon. | | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-21 | 1930-12-21 | https://www.nytimes.com/1930/12/21/archives/quotation-marks.html | QUOTATION MARKS | True | | C1B98611,C1B98612,C1B98613,C1B98614,C1B98615,C1B98616,C1B98617,C1B98618,C1B98619 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/apartment-leases.html | APARTMENT LEASES. | | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/ask-bigger-subsidy-for-2-super-liners-american-firms-hold-federal.html | ASK BIGGER SUBSIDY FOR 2 SUPER LINERS; American Firms Hold Federal Aid Not Enough to Meet Foreign Competition. SEEK HIGHER MAIL RATES Present Regulations Designed to Aid Small Ships Only, Contends Vice President Palen. | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/adsit-wins-at-squash-racquets.html | Adsit Wins at Squash Racquets. | True | Special to the New York Times. | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/father-mccluskey-is-blessed-by-pope-former-head-of-fordham-gets.html | FATHER M'CLUSKEY IS BLESSED BY POPE; Former Head of Fordham Gets Special Cable Message on His Golden Jubilee. CARDINAL AT CELEBRATION Hails Former Teacher at Mass-- He and Other Catholic Leaders Attend Dinner Afterward. | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/hoover-to-get-portrait-he-will-go-to-philadelphia-to-receive-union.html | HOOVER TO GET PORTRAIT.; He Will Go to Philadelphia to Receive Union League's Gift. | | Special to The New York Times. | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/commodity-average-reduced-for-week-reaches-new-low-figure-for.html | COMMODITY AVERAGE REDUCED FOR WEEK; Reaches New Low Figure for Year--British and Italian Prices Go Lower. | | Special to The New York Times. | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/cherrington-finds-wet-ruling-evasive-holds-judge-clark-obscured.html | CHERRINGTON FINDS WET RULING EVASIVE; Holds Judge Clark Obscured Prerogative of Congress in Article V. GOLDSTEIN LAUDS DECISION Rabbi in Radio Talk Hails It as "Silver Lining Around Dark Economic Cloud." | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/not-hopeful-of-wheat-british-market-foresees-resumption-of-russian.html | NOT HOPEFUL OF WHEAT.; British Market Foresees Resumption of Russian Sales. | True | Special Cable to THE NEW YORK TIMES. | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/supper-dance-for-charity-st-agatha-alumnae-to-raise-fund-for-a-day.html | SUPPER DANCE FOR CHARITY; St. Agatha Alumnae to Raise Fund for a Day Nursery. | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/will-sing-to-aid-mothers-mme-lashanska-to-give-a-recital-on-jan-11.html | WILL SING TO AID MOTHERS; Mme. Lashanska to Give a Recital on Jan. 11. | | | C1B 98579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/capt-rf-andrews-editor-dies-at-53-traveler-author-soldier-war.html | CAPT. R.F. ANDREWS, EDITOR, DIES AT 53; Traveler, Author, Soldier, War Correspondent Succumbs to Pneumonia. SERVED ON MEXICAN BORDER In World War Commanded 429th Motor Supply Train--Headed Worcester (Mass.) Papers. | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/edmund-roebling-dies-long-an-invalid-last-of-the-four-sons-of-john.html | EDMUND ROEBLING DIES; LONG AN INVALID; Last of the Four Sons of John A., Who Drew Plans for Brooklyn Bridge. | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/the-czars-ashes-scattered-to-the-winds-of-siberia-says-one-who-made.html | THE CZAR'S ASHES; Scattered to the Winds of Siberia Says One Who Made Inquiries. Negative Benefits. Shelter for the Homeless. | True | J. ANTHONY MARCUS;ELMER DAVIS;HELEN S. HITCHCOCK. | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/holiday-demand-seen-in-money-markets-berlin-borrowings-over.html | HOLIDAY DEMAND SEEN IN MONEY MARKETS; Berlin Borrowings Over MonthEnd Advance Rates--BritishBank Notes in Request. | True | Wireless to THE NEW YORK TIMES. | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/police-spent-30000-in-appeal-to-public-17000-backed-campaign-to.html | Police Spent $30,000 in Appeal to Public; 17,000 Backed Campaign to Offset 'Stigma' | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/urges-law-changes-to-end-poll-frauds-riegelman-sends-six-proposed.html | URGES LAW CHANGES TO END POLL FRAUDS; Riegelman Sends Six Proposed Amendments to Legislators as Remedies for Abuses. ACTS ON JURY'S SUGGESTION Would Notify 'Suspected Illegal Voters and Authorize Attorney General to Act Directly. | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/opposes-merger-in-chicago-transit-railways-company-certificate.html | OPPOSES MERGER IN CHICAGO TRANSIT; Railways Company Certificate Holders' Group Assails Halsey-Stuart Proposal. TO CONTINUE LITIGATION Committee Contrasts Unfavorable Trend of Elevated Lines With Gain for Surface Operation. | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/victor-chenkin-in-recital-russian-singing-actor-gives-varied.html | VICTOR CHENKIN IN RECITAL.; Russian Singing Actor Gives Varied Program at Guild Theatre. | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/four-argentine-polo-players-off-for-california-tourneys.html | Four Argentine Polo Players Off for California Tourneys | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/women-discuss-reforms-prenuptial-health-certificates-urged-at.html | WOMEN DISCUSS REFORMS.; Pre-Nuptial Health Certificates Urged at Bogota Congress. | True | Special Cable to THE NEW YORK TIMES. | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/dinwiddie-loses-libel-suit.html | Dinwiddie Loses Libel Suit. | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/norma-hyman-wed-to-hk-addelston-ceremony-at-the-ritzcarlton.html | NORMA HYMAN WED TO H.K. ADDELSTON; Ceremony at the Ritz-Carlton Performed by the Rev. Dr. Moses Hyamson. MISS KING HONOR MAID Albert S. Addeston Is His Brother's Best Man--Wedding Trip to Bermuda. | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/faces-trial-today-in-budd-kidnapping-ce-pope-accused-in.html | FACES TRIAL TODAY IN BUDD KIDNAPPING; C.E. Pope Accused in Disappearance of Child From HerHome on June 3, 1928.DEFENSE SEES 'FRAME-UP' Counsel Says He Has a Letter byMother Denying Prisoner is ManWho Took Girl Away. | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/says-nation-loses-much-on-ship-loans-vandenberg-asserts-low-rates.html | SAYS NATION LOSES MUCH ON SHIP LOANS; Vandenberg Asserts Low Rates Cost Treasury $320,000 on Every $1,000,000. FOR 3 PER CENT MINIMUM Senator Blames Jones-White Act and Urges Early Passage of a Corrective Measure; Need for Correction Argued. Large Sums Loaned at Low Rates. | True | Special to The New York Times. | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/article-1-no-title-riderless-animal-runs-through-97th-st-to-drive.html | Article 1 -- No Title; Riderless Animal Runs Through 97th St. to Drive, Felling and Scattering Pedestrians. CRASHES INTO TWO AUTOS Policeman Pursues In Taxi, Seizes Bridle and Is Dragged 50 Feet in Halting Runaway. | True | | C1B 98579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/surplus-of-exrorts-rises-in-germany-excess-indicated-for-1930-is.html | SURPLUS OF EXRORTS RISES IN GERMANY; Excess Indicated for 1930 Is 357,000,000 Marks Above Previous High Record. | True | Wireless to THE NEW YORK TIMES. | C1B 98579 |
| 1930-12-22 | 1930-12-22 | | Marriage Announcement 2 – No Title | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/the-screen.html | THE SCREEN | True | By Mordaunt Hall. | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/prisoner-hangs-himself-kings-county-murderer-uses-sheet-in.html | PRISONER HANGS HIMSELF.; Kings County Murderer Uses Sheet In Mattrawan Suicide. | True | Special to The New York Times. | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/decline-in-silver-deemad-inevitable-london-sees-present-great.html | DECLINE IN SILVER DEEMED INEVITABLE; London Sees Present Great Weakness Merely Culmination of Tendencies Long Visible. EFFECT ON OTHER PRICES European Markets Skeptical of Any but Indirect Influence of Metal on Other Commodities. The Far Eastern Markets. See No Chance to Raise Silver's Price. | True | Special Cable to THE NEW YORK TIMES. | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/henderson-begs-us-to-work-for-peace-two-nobel-winners-at-stockholm.html | HENDERSON BEGS US TO WORK FOR PEACE; TWO NOBEL WINNERS AT STOCKHOLM. | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/honors-vice-president-mrs-ha-strong-gives-musicale-and-supper-for.html | HONORS VICE PRESIDENT.; Mrs. H.A. Strong Gives Musicale and Supper for Him and Mrs. Gann. | True | Special to the New York Times. | C1B 98579 |
| 1930-12-22 | 1930-12-22 | | End of Martial Law on Jan. 1 Planned. | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/hoover-worships-near-wilson-tomb-president-with-wife-and-son-begins.html | HOOVER WORSHIPS NEAR WILSON TOMB; President, With Wife and Son, Begins Christmas Week at Services in Cathedral. ONLY ONE HOLIDAY FOR HIM Executive Will Devote Time to Economic Relief Acts, but Will Join Children Christmas Eve. "Expectations of Christmas." Busy Week Ahead for President. | True | Special to The New York Times. | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/500-free-haircuts-given-by-cumberland-md-barbers.html | 500 Free Haircuts Given By Cumberland (Md.) Barbers | True | Special to The New York Times. | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/obituary-4-no-title.html | Obituary 4 – No Title | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/obituary-1-no-title.html | Obituary 1 – No Title | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/west-fourth-street-parcel-resold.html | West Fourth Street Parcel Resold. | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/music-notes.html | MUSIC NOTES. | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/two-hit-by-shot-through-window.html | Two Hit by Shot Through Window. | True | Special to The New York Times. | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/wantling-scores-at-nyac-traps-captures-shootoff-after-tying-with.html | WANTLING SCORES AT N.Y.A.C. TRAPS; Captures Shoot-Off After Tying With Cole and Burns for High Scratch Trophy. HANDICAP CUP TO GETMAN C.L. Smith is Victor Following Deadlock With Starr In Larchmont Manor Shoot. Larchmont Shoot to C.L. Smith. | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/bond-averages.html | BOND AVERAGES. | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/traveltalk-on-paris-seen-em-newman-offers-colored-views-of-city-at.html | TRAVEL-TALK ON PARIS SEEN; E.M. Newman Offers Colored Views of City at Carnegie Hall. | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/theatre-assembly-to-give-three-plays-a-trip-to-sorrento-the-immoral.html | THEATRE ASSEMBLY TO GIVE THREE PLAYS; "A Trip to Sorrento," "The Immoral Marriage" and "Tourdu Monde" Are Planned. | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/ge-anderson-dead-dean-of-putnam-bar-was-vice-president-of-the.html | G.E. ANDERSON DEAD; DEAN OF PUTNAM BAR; Was Vice President of the Putnam County NationalBank. | True | Special to The New York Times. | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/finds-religion-firm-despite-detractors-rabbi-silver-of-cleveland.html | FINDS RELIGION FIRM DESPITE DETRACTORS; Rabbi Silver of Cleveland Says Science and New Thought Fail to Shake It. | True | | C1B 98579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/mexicans-rebel-on-taxes-coahuila-agricultural-chambers-say-members.html | MEXICANS REBEL ON TAXES.; Coahuila Agricultural Chambers Say Members Cannot Pay Levies. | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to The New York Times. | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/drops-guarantee-on-algoma-bonds-lake-superior-corporation-plan.html | DROPS GUARANTEE ON ALGOMA BONDS; Lake Superior Corporation Plan Cancels Obligation for Railway and Terminals Securities. | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/boccaccio-revival-to-be-given-jan-2-maria-jeritza-to-sing-title.html | 'BOCCACCIO' REVIVAL TO BE GIVEN JAN. 2; Maria Jeritza to Sing Title Role in Von Suppé's Light Opera at Metropolitan. | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/josephine-d-wins-feature-at-havana-mrs-denemarks-entry-takes-the-5.html | JOSEPHINE D. WINS FEATURE AT HAVANA; Mrs. Denemark's Entry Takes the 5-Furlong Sprint for Fillies. SHUFFLE AGAIN IS SECOND Fast Finish Takes Place Over Thunder Nymph--Donoghue Out ofMoney in Last Race. | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/353-gifts-add-8433-to-neediest-cases-fund-total-for-this-year.html | 353 Gifts Add $8,433 to Neediest Cases Fund; Total for This Year Advances to $217,684 | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/lucas-strikes-back-virtually-reading-norris-out-of-party-insurgents.html | LUCAS STRIKES BACK, VIRTUALLY READING NORRIS OUT OF PARTY; Insurgents, Angered, May Take Vengeance on Administration Legislation, Capital Thinks. NEXT CONGRESS INVOLVED Borah, Openly Resentful, Will Reply to Republican Executive Director Today. NEBRASKAN SHARPLY HIT His "Vicious and Relentless" Opposition to Party is "Revolting," Says Lucas's Statement. Senator Borah Shows Anger. Says Norris "Distorted Facts." Denies Klan Had Any Part. Assails Norris's Party Record. An "Experience Meeting." Democrats Shun Accord. Independent as to Party. Drive Against Lucas Expected. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/babes-in-toy-land-in-festival-attire-lilliputians-antics-and.html | 'BABES IN TOYLAND' IN FESTIVAL ATTIRE; Lilliputians' Antics and Elephants Mingled With Victor Herbert's Melodies and Marches. | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/mkee-wants-city-to-run-new-subway-would-set-up-a-corporation-at.html | M'KEE WANTS CITY TO RUN NEW SUBWAY; Would Set Up a Corporation at Once to Operate 8th Av. Line--Attacks Dual Contracts. HOLDS UNIFICATION FAR OFF Opposes Existing Roads Getting System and Says Delay on Plan Plays Into Their Hands. Decries Further Delay. M'KEE WANTS CITY TO RUN NEW SUBWAY Criticizes Old Contracts. | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/auto-fumes-curbed-by-new-carburetor-it-also-saves-gasoline-and.html | AUTO FUMES CURBED BY NEW CARBURETOR; It Also Saves Gasoline and Permits Car to Run on Kerosenoor Fuel Oil, Tests Show. WYNNE SEES END OF PERIL Carbon-Monoxide Problem Near solution, He Says After Studying Reports on Device. Wynne Sees End of Health Menace. Test Made With Fuel Oil. | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/stove-causes-death-of-4-in-chicago.html | Stove Causes Death of 4 in Chicago. | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/hoover-proposes-extra-session-check-confers-with-moses-on-passage.html | HOOVER PROPOSES EXTRA SESSION CHECK; Confers With Moses on Passage of "Continuing Resolution" if Need Arises. THIS WOULD RENEW FUNDS Legislation Passed in 18 Days Exceeded That of Similar Period for Years. Could Be Subjected to Filibuster. HOOVER PROPOSES EXTRA SESSION CURB Legislation Put Through Speedily. Alarmed by Senate Jam. | True | Special to The New York Times. | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/conservation-of-water-urged.html | Conservation of Water Urged. | True | Special to The New York Times. | C1B 98579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/eastern-league-acts-to-admit-richmond-norfolk-also-to-get-franchise.html | EASTERN LEAGUE ACTS TO ADMIT RICHMOND; Norfolk Also to Get Franchise-- Seven Other Cities Seek to Be Included in Circuit. | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/colombian-liberal-meeting-stoned.html | Colombian Liberal Meeting Stoned. | True | Special Cable to THE NEW YORK TIMES. | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/resident-offices-report-on-trade-last-minute-activity-brought.html | RESIDENT OFFICES REPORT ON TRADE; Last Minute Activity Brought Christmas Volume Beyond Early Estimates. SALES GOODS ORDERED Variety of Items Wanted for PostHoliday Events--New Millinery Shown--Men's Wear Active. Plan Men's Clothing Sales. Knitted Sportswear Active. | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/soccer-pairings-are-made-drawings-for-first-round-of-national.html | SOCCER PAIRINGS ARE MADE; Drawings for First Round of National Challenge Cup Held. | True | Special to The New York Times. | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/sees-building-cost-cut-beals-finds-container-cars-factor-in.html | SEES BUILDING COST CUT.; Beals Finds Container Cars Factor In Lowering Material Charge. Bronx Taxpayer Bought. | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/carnegie-endowment-calls-for-arms-cuts-as-allies-obligation-in.html | Carnegie Endowment Calls for Arms Cuts as Allies' Obligation in pledge to Germany | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/official-german-board-sees-no-recovery-for-grain-prices.html | Official German Board Sees No Recovery for Grain Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/balance-of-trade-runs-against-france-surplus-of-imports-for-the.html | BALANCE OF TRADE RUNS AGAINST FRANCE; Surplus of Imports for the Eleven Completed Months Has Reached $367,000,000. | True | Wireless to THE NEW YORK TIMES. | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/memorial-for-dr-harris-tablet-honoring-rabbi-unveiled-in-service-at.html | MEMORIAL FOR DR. HARRIS.; Tablet Honoring Rabbi Unveiled in Service at Temple Israel. | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/spcc-gets-101694-by-30-yearold-will-bequest-of-louis-t-hoyt-made.html | S.P.C.C. GETS $101,694 BY 30-YEAR-OLD WILL; Bequest of Louis T. Hoyt Made Available From Trust and Will Be Added to Endowment. | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/zoo-beavers-neglect-winter-homebuilding-when-ice-brings-hockey.html | Zoo Beavers Neglect Winter Home-Building When Ice Brings Hockey Vogue to the Bronx | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/church-honors-kossuth-hungarians-hear-patriot-extolled-as-tablets.html | CHURCH HONORS KOSSUTH; Hungarians Hear Patriot Extolled as Tablets Are Unveiled. | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/harris-holds-drive-residence.html | Harris Holds Drive Residence. | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/players-of-the-game-erwin-rudolphnew-pocked-billiard-champion.html | Players of the Game; Erwin Rudolph--New Pocked Billiard Champion Played at Every Opportunity. Trains on His Farm. Breathing Exercise in Winter. First Meeting With Taberski. Ran 112 Against Greenleaf. Mother Guarded His Diet. | True | By William E. Brandt. All Rights Reserved. | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/discuss-new-sugar-plan-cubans-adjourn-without-action-on-proposal-to.html | DISCUSS NEW SUGAR PLAN.; Cubans Adjourn Without Action on Proposal to Apportion Production. | True | Special Cable to THE NEW YORK TIMES. | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/garage-owners-meeting-tonight.html | Garage Owners Meeting Tonight. | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/calls-christmas-universal-dr-wp-merrill-says-its-glow-lighteth.html | CALLS CHRISTMAS UNIVERSAL; Dr. W.P. Merrill Says Its Glow "Lighteth Every Man." | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/rykoff-follows-trotsky.html | RYKOFF FOLLOWS TROTSKY. | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/german-steelmaking-is-seen-as-excessive-commission-reports-recent.html | GERMAN STEEL-MAKING IS SEEN AS EXCESSIVE; Commission Reports Recent Expansion Is Large and "Rationalization" Ineffective. | True | Wireless to THE NEW YORK TIMES. | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/williams-to-box-tonight-will-meet-ferrante-at-prospect-hall-other.html | WILLIAMS TO BOX TONIGHT.; Will Meet Ferrante at Prospect Hall -- Other Bouts Scheduled. | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/christmas-spirit-defined-the-rev-fp-wilhelm-says-jesus-must-be.html | CHRISTMAS SPIRIT DEFINED.; The Rev. F.P. Wilhelm Says Jesus Must Be Centre of Celebration. | True | | C1B 98579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/europeans-in-india-for-dominion-status-poll-shows-83-per-cent-to-be.html | EUROPEANS IN INDIA FOR DOMINION STATUS; Poll Shows 83 Per Cent to Be Favorable--Times of India Hails Willingdon Choice. | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/sports-of-the-times-an-unmailed-card-or-two-a-grand-finish-one-for.html | Sports of the Times; An Unmailed Card or Two. A Grand Finish. One for an Irishman. Some Pleasing Decorations. The Season of Meetings. | True | By Robert F. Kelley. (PINCH HITTING FOR JOHN KIERAN) | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/winter-wheat-needs-rain.html | Winter Wheat Needs Rain. | True | Special to The New York Times. | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/oxford-six-wins-in-bavaria.html | Oxford Six Wins in Bavaria. | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/to-give-benefit-for-poor-children.html | To Give Benefit For Poor Children. | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/bowie-holds-faith-makes-people-free-man-is-liberated-from-sin-and.html | BOWIE HOLDS FAITH MAKES PEOPLE FREE; Man Is Liberated From Sin and Folly by a "Great Subjection," He Declares. | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/catholic-u-five-plays-tonight.html | Catholic U. Five Plays Tonight. | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/clears-navy-officers-in-mexican-revolt-jury-acquits-six-and-votes.html | CLEARS NAVY OFFICERS IN MEXICAN REVOLT; Jury Acquits Six and Votes, 5-2, to Free Commander of Fleet-- Decision on Latter Pending. | True | Special Cable to THE NEW YORK TIMES. | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/seek-to-adjust-world-wheat-price-millers-would-purchase-farm-board.html | SEEK TO ADJUST WORLD WHEAT PRICE; Millers Would Purchase Farm Board Surplus at Price of Foreign Supply. LOWER CARRYOVER LIKELY Distribution Program is Held Key to Problem of Restoring a Stable Price Level. | True | Special to The New York Times. | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/argentina-puts-curb-on-seasonal-workers-increase-in-visa-fees-aimed.html | ARGENTINA PUTS CURB ON SEASONAL WORKERS; Increase in Visa Fees Aimed at Harvest Labor in Effort to Relieve Unemployment. | True | Special Cable to THE NEW YORK TIMES. | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/municipal-loan-providence-ri.html | MUNICIPAL LOAN.; Providence, R.I. | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/survey-shows-business-men-confident-of-gain-next-year.html | Survey Shows Business Men Confident of Gain Next Year | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/manero-captures-coast-golf-event-new-york-pro-scores-287-for-72.html | MANERO CAPTURES COAST GOLF EVENT; New York Pro Scores 287 for 72 Holes in $4,000 Pasadena open Tourney. M. DUTRA, WITH 289, SECONDBarron, Al Espinosa Tie for Third With 290 Totals--Victor 2 Under Par for Final Round. Hagen Satisfied With Showing. Four Tie for Fifth. | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/st-johns-to-play-tonight-will-oppose-union-quintet-at-the-106th.html | ST. JOHN'S TO PLAY TONIGHT; Will Oppose Union Quintet at the 106th Infantry Court. | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/wanderers-defeat-newark-americans-triumph-by-3-to-1-in-american.html | WANDERERS DEFEAT NEWARK AMERICANS; Triumph by 3 to 1 in American Soccer League Game at Hawthorne Field. EARLY LEAD TO BROOKLYN Ballantyne, Eisenhoffer and Pipa Score for Victors, Stark for Losers. | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/women-rise-88848-divisions-goal-in-federation-fund-drive-is-100000.html | WOMEN RISE $88,848.; Division's Goal in Federation Fund Drive Is $100,000. | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/fascist-trial-opens-today-americanborn-woman-and-seven-others.html | FASCIST TRIAL OPENS TODAY; American-Born Woman and Seven Others Charged With Plotting. | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/cheval-de-troie-home-first-in-parc-bolley-at-marseilles.html | Cheval de Troie Home First In Parc Bolley at Marseilles | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/morristown-farm-bought-by-doctor-norman-w-burritt-acquires-51-acres.html | MORRISTOWN FARM BOUGHT BY DOCTOR; Norman W. Burritt Acquires 51 Acres in Washington Valley From A.H. Tiers. OTHER NEW JERSEY DEALS Apartment Houses in Jersey City, Hoboken and West New York Are Transferred. | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/souvaine-recovering-composer-suffered-fracture-of-a-neck-vertebra.html | SOUVAINE RECOVERING.; Composer Suffered Fracture of a Neck Vertebra When Hit by Auto. | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/ohio-test-pilot-killed-wings-collapse-on-reconditioned-plane-at.html | OHIO TEST PILOT KILLED.; Wings Collapse on Reconditioned Plane at Cincinnati Airport. | True | | C1B 98579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/3000-children-get-gifts-christmas-clothing-and-candy-issued-to.html | 3,000 CHILDREN GET GIFTS.; Christmas Clothing and Candy Issued to German Polyclinic Patients. | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/see-great-shrinkage-in-englands-trade-novembers-manufactured.html | SEE GREAT SHRINKAGE IN ENGLAND'S TRADE; November's Manufactured Exports 16,000,000 Below 1929; Raw Material Imports Off. | True | Special Cable to THE NEW YORK TIMES. | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/baker-gave-pershing-only-two-commands-one-was-go-to-france-the.html | BAKER GAVE PERSHING ONLY TWO COMMANDS; One Was "Go to France," the Other "Come Home," Colonel Palmer Reports in Radio Talk. | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/dr-brown-backs-proposal-says-nyu-would-enter-but-hopkins-of.html | DR. BROWN BACKS PROPOSAL; Says N.Y.U. Would Enter, but Hopkins of Dartmouth Doubts Efficacy. | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/arrest-campbell-in-denver-hotel-new-york-detectives-find-stock.html | ARREST CAMPBELL IN DENVER HOTEL; New York Detectives Find Stock Promoter Who Disappeared Here in August. ABOUT TO OPEN OFFICES Seller of Alleged Fraudulent Securities Was Going Under Name of Charles W. Best. Enjoined by Judge Faber. | True | Special to The New York Times. | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/form-national-board-on-negro-education-twenty-educators-working.html | FORM NATIONAL BOARD ON NEGRO EDUCATION; Twenty Educators, Working With Federal Office, Will Guide in Three Major Fields. | True | Special to The New York Times. | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/stock-average-down-fisher-index-makes-weeks-values-43-38-below.html | STOCK AVERAGE DOWN; "Fisher Index" Makes Week's Values 43 3/8% Below Year's Highest. | True | Special to The New York Times. | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/einstein-is-viewed-as-a-man-of-piety-davis-says-scientist-despite.html | EINSTEIN IS VIEWED AS A MAN OF PIETY; Davis Says Scientist, Despite Reputation as Atheist, Is Emulator of Christ. CITES HIS ACTS OF CHARITY Washington Square Pastor Asserts Recognition of Good in Men Would Remedy Evils. | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/favors-abolition-of-extra-point-alexander-georgia-tech-head-of.html | FAVORS ABOLITION OF EXTRA POINT; Alexander, Georgia Tech, Head of Football Coaches Body, Says It Is Unfair. EXPECTS DISCUSSION HERE 300 Mentors From All Over Country to Debate Question at Meeting Next Monday. | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/sir-harry-robinson-journalist-dead-former-american-knighted-after.html | SIR HARRY ROBINSON, JOURNALIST, DEAD; Former American Knighted After World War for Services as Correspondent. EULOGIZED BY GEN. DAWES Ambassador Knew Him When Their Ambitions Were as Boundless as Unrealizable. As Dawes Knew Him. Served on Three Fronts. | True | Special Cable to THE NEW YORK TIMES. | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/crash-ruins-violins-worth-7000.html | Crash Ruins Violins Worth $7,000. | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/plane-pilot-sights-slain-man-in-field-exconvicts-body-with-6-bullet.html | PLANE PILOT SIGHTS SLAIN MAN IN FIELD; Ex-Convict's Body With 6 Bullet Wounds Thrown From Car at Hicksville, L.I. VICTIM OF A GANG FEUD Another Murder Victim Found in Brooklyn--16 Robbery Suspects Seized in Round-Up. Sixteen Arrested in Round-Up. | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/the-thrill-of-generosity.html | THE THRILL OF GENEROSITY. | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/chicago-bowlers-on-top-mineralites-first-in-central-states-event.html | CHICAGO BOWLERS ON TOP.; Mineralites First in Central States Event With 3,059. | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/italy-launches-5000ton-cruiser.html | Italy Launches 5,000-Ton Cruiser | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/proves-there-is-a-santa-claus.html | Proves There Is a Santa Claus. | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/junior-tennis-draw-to-be-made-today-players-from-14-colleges-among.html | JUNIOR TENNIS DRAW TO BE MADE TODAY; Players From 14 Colleges Among Entrants in Indoor Title Event Starting Friday. | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/stocks-ex-dividend-today.html | STOCKS EX DIVIDEND TODAY | True | | C1B 98579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/steeres-work-brilliant-navy-captain-unbeaten-in-winning-foils.html | STEERE'S WORK BRILLIANT; Navy Captain Unbeaten in Winning Foils Tournament. | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/theatre-aide-dies-denying-suicide.html | Theatre Aide Dies, Denying Suicide. | True | Special to The New York Times. | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/puts-god-on-christmas-list-the-rev-lt-hosie-tells-shoppers-christ.html | PUTS GOD ON CHRISTMAS LIST.; The Rev. L.T. Hosie Tells Shoppers "Christ Expects a Gift." | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/legion-men-assail-salvation-army-neary-and-amy-charge-it-turns.html | LEGION MEN ASSAIL SALVATION ARMY; Neary and Amy Charge It Turns Veterans Away or Ignores Them in Relief Work. DENIAL BY ARMY OFFICIALS Statement Says Trouble Arose Over Demand for Money to Distribute-- No Discrimination, It Insists. Charges a "Breakdown." Legion Funds Exhausted. Denial by Salvation Army. Tells of a Disagreement. | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/dr-butler-proposes-an-academic-league-to-curb-athletics-would-put.html | DR. BUTLER PROPOSES AN ACADEMIC LEAGUE TO CURB ATHLETICS; Would Put Football on Plane of Rowing, Thus Abolishing Big Gate Receipts. ALUMNI TO ENDOW SPORTS Comment of Officials Is Varied, Many Favoring It but Seeing Obstacles to Operation. EXTENSION STUDY UPHELD Columbia Head, in Annual Report, Holds University Must Serve the Public by "Truth Distributing." Comment Is Varied. DR. BUTLER FAVORS CURB ON ATHLETICS He Suggests Remedy. Recalls Important Happenings. Justifies Wide Activities. Finds Results Disappointing. Columbia's Financial Position | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/yuletide-program-by-dessoff-choirs-anthem-by-murat-and-work-by.html | YULETIDE PROGRAM BY DESSOFF CHOIRS; Anthem by Murat and Work by Chemin-Petit Get First Hearing in This Country. WIDE RANGE IS COVERED Many Countries and Times IncludedIn Concert of Adesdi Chorusand A Capella Singers. | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/dimnet-deplores-honoring-of-lewis-abbe-says-he-misrepresented.html | DIMNET DEPLORES HONORING OF LEWIS; Abbe Says He Misrepresented America and Award Will Have Bad Effect Abroad. FINDS US HAPPIER IN 1930 Asserts the Nation Has Gained Spiritually as a Result of the Economic Depression. | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/high-tammany-men-named-by-kresel-in-inquiry-on-funds-subpoena-to.html | HIGH TAMMANY MEN NAMED BY KRESEL IN INQUIRY ON FUNDS; Subpoena to 1,800 Brokers and Banks Lists Representative Sullivan, Alderman Graubard. MOST OF 159 ARE POLICE Wife of Goodman, J.W. Brown, Hyman Bushel and Two Inspectors Are Included. TRIAL OF 21 GOES ON TODAY Moves Indicate Investigation isCentring on Four Magistratesand Police Department. Becoming Investigation of Police. Sullivan's Name Included. Inspectors on the List. HIGH TAMMANY MEN NAMED BY KRESEL Organized to Aid Victims. | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/af-of-l-official-urges-wage-reserve-funds-making-employment-as.html | A.F. of L. Official Urges Wage Reserve Funds, Making Employment as Secure as Dividends | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/french-pacifists-war-against-toy-soldiers-wounded-veterans-aid-in.html | FRENCH PACIFISTS WAR AGAINST TOY SOLDIERS; Wounded Veterans Aid in Handing Out Pamphlets OpposingSuch Gifts to Children. | True | Special Cable to THE NEW YORK TIMES. | C1B 98579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/paris-unsettled-by-various-causes-trade-home-politics-and-foreign.html | PARIS UNSETTLED BY VARIOUS CAUSES; Trade, Home Politics and Foreign Disturbances CheckRecovery on Market.BANK STILL GETS GOLDMarket Rejects Argument ThatFrench Gold Accumulations AreCausing World Depression. | | Wireless to THE NEW YORK TIMES. | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/united-states-first-in-imports-in-uruguay-statistics-for-9-months.html | UNITED STATES FIRST IN IMPORTS IN URUGUAY; Statistics for 9 Months of Year Also Show Britain Was the Latter's Best Customer. | | Special Cable to THE NEW YORK TIMES. | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/tholfsen-loses-in-chess-tourney.html | Tholfsen Loses in Chess Tourney. | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/simple-ceremony-is-arranged-for-roosevelt-meeting-his-wish-for.html | Simple Ceremony Is Arranged for Roosevelt, MeetingHis Wish for Saving at Inauguration | | Special to The New York Times. | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/plane-drops-on-car-and-three-are-hurt-occupants-of-craft-injured-as.html | PLANE DROPS ON CAR AND THREE ARE HURT; Occupants of Craft Injured as it Hits Wire and Dives Into Parked Sedan at Atco, N.J. PILOT PREVENTS A FIRE Importer and Woman Quest Escape Unhurt When Another Machine Crashes at Newark. | True | Special to The New York Times. | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/attacks-on-church-charged-to-science-st-patricks-preacher-finds-an.html | ATTACKS ON CHURCH CHARGED TO SCIENCE; St. Patrick's Preacher Finds an "Insidious Suggestion" in the Nation's Secular Thinking. WARNS OF WORLDLY ENDS Father Betowski Says Dilettantes and the Anti-Religious Both Lose Right Sense of Proportion. | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/rykoff-is-expelled-from-last-office-former-soviet-premiers-fall.html | RYKOFF IS EXPELLED FROM LAST OFFICE; Former Soviet Premier's Fall Complete With Ousting From Red Political Bureau. CLEAN SWEEP FOR STALIN Tomsky's Dismissal Is Likely to Be Followed by That of Bukharin, Oppositionist. Stalin Making Clean Sweep. Exile Is Not Expected. RYKOFF IS EXPELLED FROM LAST OFFICE Soviet Linked to Comintern. | True | Special Cable to THE NEW YORK TIMES. | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/mrs-bruce-lands-at-portland-ore.html | Mrs. Bruce Lands at Portland, Ore | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/band-of-300-attacks-town-in-venezuela-raid-laid-to-bandits-rather.html | BAND OF 300 ATTACKS TOWN IN VENEZUELA; Raid Laid to Bandits Rather Than to Revolt Scheduled for Bolivar Centennial. | | Special Cable to THE NEW YORK TIMES. | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/american-indicted-in-havana.html | American Indicted in Havana. | | Special Cable to THE YORK TIMES. | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/the-rev-walter-b-floyd-former-new-york-minister-dies-in-bridgeton.html | THE REV. WALTER B. FLOYD.; Former New York Minister Dies in Bridgeton, N.J. | | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/governor-to-be-a-newsie-portland-ore-officials-will-join-him-in.html | GOVERNOR TO BE A 'NEWSIE'; Portland (Ore.) Officials Will Join Him In Aiding Charity. | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/crash-reveals-car-theft-suspects-fleeing-wreck-halt-when-fired-on.html | CRASH REVEALS CAR THEFT.; Suspects, Fleeing Wreck, Halt When Fired On by Yonkers Police. | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/expedition-to-africa-to-seek-odd-tribe-dr-arthur-torrance-plans.html | EXPEDITION TO AFRICA TO SEEK ODD TRIBE; Dr. Arthur Torrance Plans Quest for Evidence to Prove His Race Origin Theory. | True | Special to The New York Times. | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/decries-modern-skeptics-dean-gates-upholds-faith-of-early.html | DECRIES MODERN SKEPTICS.; Dean Gates Upholds Faith of Early Christians in Miracles. | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/new-bonds-for-4784000-offered-to-investors-today.html | New Bonds for $4,784,000 Offered to Investors Today | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/gh-dorr-proposed-for-tuttles-post-former-assistant-to-stimson-as.html | G.H. DORR PROPOSED FOR TUTTLE'S POST; Former Assistant to Stimson as Federal Attorney Is Urged as Compromise Candidate. INQUIRIES BY HOOVER AIDES They 'Sound Lawyers' Sentiment Here.-Choice of Successor to Miller Expected This Week. | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/watching-our-market-weeks-incidents-disturbed-londons-bank-failures.html | WATCHING OUR MARKET.; Week's Incidents Disturbed London's-Bank Failures Disliked. | | Special Cable to THE NEW YORK TIMES. | C1B 98579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/mrs-dewitt-gives-dinner-in-south-guests-include-ga-dobynes-wr.html | MRS. DEWITT GIVES DINNER IN SOUTH; Guests Include G.A. Dobynes, W.R. Sweatts, E.L. Dows, N.D. BillS and J.B. Irwin. | True | Special to The New York Times. | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/less-car-repairs-needed-155883-deteriorated-rail-freight-vehicles.html | LESS CAR REPAIRS NEEDED.; 155,883 Deteriorated Rail Freight Vehicles Were Listed Dec. 1. | True | Special to The New York Times. | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/ibn-sauds-overtures-are-met-by-king-fuad-eg-ypts-ruler-sends-a.html | IBN SAUD'S OVERTURES ARE MET BY KING FUAD; Egypt's Ruler Sends a Friendly Reply to Letter Seeking Amity --Early Treaty Is Predicted. | True | By Joseph M. Levy. Wireless To the New York Times. | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/raiders-arrest-five-in-counterfeit-plot-camden-police-seize-plates.html | RAIDERS ARREST FIVE IN COUNTERFEIT PLOT; Camden Police Seize Plates Acids, Paper Used to Produce Spurious Banknotes. | True | Special to The New York Times. | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/settlement-avoids-foreclosure-sale.html | Settlement Avoids Foreclosure Sale | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/wool-in-argentina-goes-at-low-prices-but-sales-also-fall-off-during.html | WOOL IN ARGENTINA GOES AT LOW PRICES; But Sales Also Fall Off During Week as Boston and European Demand Declines. BUYERS PICK UP BARGAINS Cereal Market Sluggish Awaiting Forecast -- Peso Fluctuation Brings Talk of Government Act. New Clip Wools Arriving. Peso Fluctuates Greatly. | True | Special Cable to THE NEW YORK TIMES. | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/diekemas-funeral-at-hague-wednesday-dutch-government-to-grant-the.html | DIEKEMA'S FUNERAL AT HAGUE WEDNESDAY; Dutch Government to Grant the Late Minister Full Honors-- Body to Rest in Michigan. | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/flo-irwin-dies-at-71-actress-for-52-years-played-in-leading.html | FLO IRWIN DIES AT 71; ACTRESS FOR. 52 YEARS; Played in Leading Theatres Here and in Canada and Was Starred in England--Sister of May Irwin. | True | Special to The New York Times. | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/three-farmerlaborites-hold-partys-national-convention.html | Three Farmer-Laborites Hold Party's 'National Convention' | True | Special to The New York Times | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/new-york-in-tie-with-hakoah-11-4000-see-soccer-teams-battle-to.html | NEW YORK IN TIE WITH HAKOAH, 1-1; 4,000 See Soccer Teams Battle to Deadlock in American League Contest. BAILLIE FIRST TO SCORE Tallies Ten Minutes After Start of Second Half--Nicholsburger Knots Count. | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/potter-urges-child-study-leaders-in-health-and-character.html | POTTER URGES CHILD STUDY.; Leaders in Health and Character Development Address Humanists. | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/to-graduate-425-police-school-exercises-tonight-to-be-addressed-by.html | TO GRADUATE 425 POLICE.; School Exercises Tonight to Be Addressed by Hurley and Walker. | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/64599000-additions-to-hospitals-in-1930-united-fund-estimate.html | $64,599,000 ADDITIONS TO HOSPITALS IN 1930; United Fund Estimate Includes Completed or Planned Work-- $13,000,000 Privately Spent. | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/close-two-resorts-to-end-beer-feuds-police-shut-north-bergen-night.html | CLOSE TWO RESORTS TO END BEER FEUDS; Police Shut North Bergen Night Clubs After War Among the Racketeers Flares Anew. | True | Special to The New York Times. | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/the-blunderers.html | THE BLUNDERERS. | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/helen-mgoldrick-engaged-to-marry-supreme-court-justices-daughter-is.html | HELEN M'GOLDRICK ENGAGED TO MARRY; Supreme Court Justice's Daughter Is to Wed Thomas M.Foristall of Boston.WEDDING IS NEXT SPRINGBride-to-Be is a Graduate of Danmosch School of Music and HerFiance of Harvard. | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/miss-jandorfs-bridal-will-be-married-to-rf-selig-on-thursday-in.html | MISS JANDORF'S BRIDAL.; Will Be Married to R.F. Selig on Thursday in Beth-El Chapel. | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/low-german-iron-output-november-production-was-41-below-last-year.html | LOW GERMAN IRON OUTPUT.; November Production Was 41 % Below Last Year. | True | Wireless to THE NEW YORK TIMES. | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/reed-leads-field-in-snow-birds-golf-scores-net-67-to-gain-honors-in.html | REED LEADS FIELD IN SNOW BIRDS GOLF; Scores Net 67 to Gain Honors in Fourth Qualifying Round Over Sivanoy Links. | True | | C1B 98579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/bank-position-at-london-much-stronger-than-year-ago-despite-gold.html | BANK POSITION AT LONDON.; Much Stronger Than Year Ago, Despite Gold Exports. | True | Special Cable to THE NEW YORK TIMES. | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/30-berlin-rioters-seized-hunger-marchers-threaten-shoppers-on.html | 30 BERLIN RIOTERS SEIZED.; "Hunger Marchers" Threaten Shoppers on "Golden Sunday." | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/historic-legends.html | HISTORIC LEGENDS. | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/300-javanese-reported-killed-in-eruption-of-volcano-merapi.html | 300 Javanese Reported Killed In Eruption of Volcano Merapi | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/poles-unveil-plaque-to-american-surgeon-dr-paul-fitzsimmons-eve.html | POLES UNVEIL PLAQUE TO AMERICAN SURGEON; Dr. Paul Fitzsimmons Eve Aided Insurgents in the November Uprising of 1830. | True | Wireless to THE NEW YORK TIMES. | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/lindseys-theories-scored-in-pulpits-fosdick-declares-no-revision-of.html | LINDSEY'S THEORIES SCORED IN PULPITS; Fosdick Declares No Revision of Marital Practices Can Replace Family Ideal. NEWMAN PERCEIVES ERROR HOLS Companionate Marriage Not Dangerous, but Wrong Approach --Anti-Social, Says Goldstein. | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/zionists-may-not-meet-welzmann-sees-no-useful-purpose-in-convening.html | ZIONISTS MAY NOT MEET.; Welzmann Sees No Useful Purpose in Convening in February. | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/gets-4000000-machinery-order.html | Gets $4,000,000 Machinery Order. | True | Special to The New York Times. | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/jersey-chiefs-seek-clark-as-governor-many-republicans-hold-judge.html | JERSEY CHIEFS SEEK CLARK AS GOVERNOR; Many Republicans Hold Judge Who Voided Dry Law Would Capture Public Imagination. HE WAVES POLITICS ASIDE Party, Seeking a Strong Wet to Run Against Moore, Probable Rival, Sends Up Trial Balloons. | True | Special to The New York Times. | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/caught-as-gunman-after-4year-hunt-suspect-brought-from-chicago-as.html | CAUGHT AS GUNMAN AFTER 4-YEAR HUNT; Suspect Brought From Chicago as Last of Gang That Introduced Machine Guns Here. HELD IN $75,000 ROBBERY Isidor Alderman Is Linked to Robert Berg, Who Killed Himself When Tombs Break Was Foiled. | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/miami-bank-votes-not-to-reopen-doors-directors-of-city-national.html | MIAMI BANK VOTES NOT TO REOPEN DOORS; Directors of City National, Having $5,000,000 Deposits, Lay Troubles to Rumors. | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/vote-cape-town-tieup-but-bus-and-trolley-employes-are-silent-on.html | VOTE CAPE TOWN TIE-UP.; But Bus and Trolley Employes Are Silent on When Strike Starts. | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/honors-for-carideo-oconnor-planned-by-fellowtownsmen.html | Honors for Carideo, O'Connor Planned by Fellow-Townsmen | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/women-get-ticket-jobs-42-hired-by-theatre-league-replace-men-in.html | WOMEN GET TICKET JOBS.; 42, Hired by Theatre League, Replace Men in Pool. | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/kashdan-scores-at-chess-wins-20-of-23-matches-in-simultaneous.html | KASHDAN SCORES AT CHESS; Wins 20 of 23 Matches in Simultaneous Exhibition Play. | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/sidney-franklin-in-mexico-brooklyn-bullfighter-will-appeal-in-ring.html | SIDNEY FRANKLIN IN MEXICO; Brooklyn Bull-Fighter Will Appear in Ring There Next Sunday. | True | Special Cable to THE NEW YORK TIMES. | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/permanent-funds-for-jobless-asked-labor-group-drafts-bill-to-be.html | PERMANENT FUNDS FOR JOBLESS ASKED; Labor Group Drafts Bill to Be Presented to Twenty State Legislatures This Winter. URGES SCIENTIFIC SYSTEM Employers Would Bet Aside a Fixed Percentage of Payroll for Times of Idleness. | True | | C1B 98579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/christmas-buying-normal-in-germany-ascribed-by-berlin-to-low-prices.html | 'CHRISTMAS BUYING NORMAL IN GERMANY; Ascribed by Berlin to Low Prices Offsetting Decrease in Public's Earnings. GOLD IMPORT HAS CEASED Prediction Is That Nation's Present Favorable Trade Balance Will Continue During Hard Times. | True | Wireless to THE NEW YORK TIMES. | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/fear-new-attack-by-st-joseph-mob-missouri-officers-reorganize-the.html | FEAR NEW ATTACK BY ST. JOSEPH MOB; Missouri Officers Reorganize the Forces Which Guarded Negro Prisoner. | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/1700-in-erie-eat-in-mulligan-hall-group-in-pennsylvania-city-solves.html | 1,700 IN ERIE EAT IN 'MULLIGAN HALL'; Group in Pennsylvania City Solves Problem of the Hungry Idle. GIFTS SUPPORT ACTIVITY Those Getting Meals Have No Service to Listen To and NoQuestions Are Asked. | True | Special to The New York Times. | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/a-labor-for-hercules.html | A LABOR FOR HERCULES. | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/law-board-nearer-prohibition-decision-test-within-the-next-few-days.html | LAW BOARD NEARER PROHIBITION DECISION; Test Within the Next Few Days Forecast in Ranks of the Commission. | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/poincare-unchanged-needs-further-rest-french-are-uneasy-as-doctors.html | POINCARE UNCHANGED; NEEDS FURTHER REST; French Are Uneasy, as Doctors' Bulletin Is Not as Reassuring as Had Been Expected. | True | Special Cable to THE NEW YORK TIMES. | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/yedlin-handball-victor-retains-state-onewall-title-by-defeating.html | YEDLIN HANDBALL VICTOR; Retains State One-Wall Title by Defeating Starman. | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/presidential-leadership.html | PRESIDENTIAL LEADERSHIP. | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/takes-christ-as-model-the-rev-lr-hartley-says-we-must-recapture.html | TAKES CHRIST AS MODEL.; The Rev. L.R. Hartley Says We Must Recapture Childhood Innocence | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/bombs-explode-in-three-havana-theatres-many-are-hurt-in-panics-four.html | Bombs Explode in Three Havana Theatres; Many Are Hurt in Panics; Four Men Are Jailed | True | Special Cable to THE NEW YORK TIMES. | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/st-marys-falls-canal-freight-off.html | St. Mary's Falls Canal Freight Off. | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/alfred-gets-1020000-universitys-centennial-fund-drive-goes-over-the.html | ALFRED GETS $1,020,000.; University's Centennial Fund Drive Goes Over the Top. | True | Special to The New York Times. | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/sedative-poisons-woman-victim-of-overdose-says-she-is-wife-of.html | SEDATIVE POISONS WOMAN.; Victim of Overdose Says She Is Wife of Alexander Carr, Actor. | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/the-wider-university.html | THE WIDER UNIVERSITY. | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/neediest-cases-fund-127297-from-goal-though-it-is-ahead-of-year-ago.html | NEEDIEST CASES FUND $127,297 FROM GOAL; Though It Is Ahead of Year Ago, Total Then Was Not Reached Until End of January. HELP BY CHRISTMAS IS AIM Three Days Remain in Which to Provide Full Relief if All Who Can Will Give. $600 DAY'S LARGEST GIFT Three Whose Checks Were Returned by Closed Bank Have Sent New Ones to Replace Them. To Those Who Are Hesitating, Large Gifts Increased. They Send New Checks. Those Who Gave $100 Each. They Promise to Send for Her. A Sick Man Knows His Family. Santa Claus Never Visits Them. A French Teacher's Morale. "My Mother Was Beautiful." When You Have a Bad Heart. Life of an "Ugly Duckling." Sickness Blocks a Career. | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/fifth-mattewan-convict-caught-baltimore-detectives-capture.html | FIFTH MATTEAWAN CONVICT CAUGHT; Baltimore Detectives Capture Vanderkaylen as He Is About to Make New Move. SURRENDER IS PEACEABLE Prisoner, After Phone Talk With Priest Here, Gives Up Idea of Fighting Extradition. Captive Is Fifth to Be Taken. | True | Special to The New York Times. | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/obituary-2-no-title1.html | Obituary 2 -- No Title | True | | C1B 98579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/rubber-closes-dull-in-london-market-english-stocks-steady-for-week.html | RUBBER CLOSES DULL IN LONDON MARKET; English Stocks Steady for Week --Quotations for Tin and Lead Futures. | True | Special Cable to THE NEW YORK TIMES. | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/heavy-cut-made-in-french-revenue-decrease-greatest-in-taxes-on.html | HEAVY CUT MADE IN FRENCH REVENUE; Decrease Greatest in Taxes on Consumption--Business Turnover Tax Much Reduced. | True | Wireless to THE NEW YORK TIMES. | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/toscanini-gets-ovation-philharmonic-at-carnegie-hall-gives.html | TOSCANINI GETS OVATION.; Philharmonic at Carnegie Hall Gives Subscription Concert. | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/defies-sunday-work-ban-yonkers-man-refusing-to-quit-job-dares.html | DEFIES SUNDAY WORK BAN; Yonkers Man, Refusing to Quit Job, Dares Policeman to Shoot Him. | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/trees-aglow-on-south-orange-estate.html | Trees Aglow on South Orange Estate | True | Special to The New York Times. | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/mr-rogers-cites-new-proof-that-were-a-tough-nation.html | Mr. Rogers Cites New Proof That We're a Tough Nation | True | WILL ROGERS. | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/16-seized-in-roundups-charged-with-brooklyn-holdups-and-possessing.html | 16 SEIZED IN ROUND-UPS.; Charged With Brooklyn Hold-Ups and Possessing Burglars' Tools. | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/london-bank-thinks-return-to-better-times-is-at-hand.html | London Bank Thinks Return To Better Times Is at Hand | True | Special Cable to THE NEW YORK TIMES. | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/swift-subsidiary-raises-dividend.html | Swift Subsidiary Raises Dividend. | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/training-camp-dates-set-for-guard-troops-general-haskell-approves.html | TRAINING CAMP DATES SET FOR GUARD TROOPS; General Haskell Approves the Schedule for 21,000 State Soldiers for 1931 Season. | True | Special to The New York Times. | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/danville-strikers-make-a-new-offer-they-declare-willingness-to.html | DANVILLE STRIKERS MAKE A NEW OFFER; They Declare Willingness to Submit Dispute to Neutral Committee for Arbitration. | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/forestry-for-the-jobless-moderate-expenditure-would-create-work-and.html | FORESTRY FOR THE JOBLESS; Moderate Expenditure Would Create Work and Benefit Property. Christmas Seals. Work for Lepers. | True | LEWIS K. DAVIS.LINSLY R. WILLIAMS, M.D.WILLIAM JAY SCHIEFFELIN. | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/knockabout-comedy-rules-at-the-palace-tom-patricola-runaway-four.html | KNOCK-ABOUT COMEDY RULES AT THE PALACE; Tom Patricola, Runaway Four and Brittons Are Hilarious-- Frisco Master of Ceremonies. | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/spains-transition-seen-as-too-rapid-french-editor-finds-cultural.html | SPAIN'S TRANSITION SEEN AS TOO RAPID; French Editor Finds Cultural Has Not Kept Pace With Material Progress. THINKS REDS STIR REVOLT Sauerwein Fears Barcelona's Quiet in Recent Rebellion May Have Been Lull Before Storm. Shacks Line Boulevard. Material Progress Too Rapid. | True | By Jules Sauerwein, Foreign Editor of le Matin, Paris. Special Cable To the New York Times. | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/100-escape-in-wreck-girl-is-inured-when-flier-is-derailed-in.html | 100 ESCAPE IN WRECK.; Girl Is Inured When Flier Is Derailed in Mississippi. | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/ibsens-ghosts-acted-in-italian-teatro-d-arte-gives-artistic.html | IBSEN'S GHOSTS ACTED IN ITALIAN; Teatro d'Arte Gives Artistic Performance of "Gli Spettri," aTranslation by Ugo Sandor. | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/leaders-bid-britain-alter-trade-policy-captains-of-industry-hit.html | LEADERS BID BRITAIN ALTER TRADE POLICY; Captains of Industry Hit High Wages and Taxes, Doles and Big National Expenditure. UNION HEADS MORE HOPEFUL There is a Tendency Among Both the Groups to Believe 1931 Will Show Some Improvement. | True | Special Cable to THE NEW YORK TIMES. | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/white-sees-pirating-in-seasonal-ship-runs-house-chairman-has-bill.html | WHITE SEES "PIRATING" IN SEASONAL SHIP RUNS; House Chairman Has Bill to Bar "Winter Only" Vessels From Caribbean Trade. | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/almoners-to-give-christmas-party.html | Almoners to Give Christmas Party. | True | | C1B 98579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/stapleton-eleven-beats-giants-167-scores-second-victory-in-three.html | STAPLETON ELEVEN BEATS GIANTS, 16-7; Scores Second Victory in Three Meetings With New York Team Before 15,000 Fans. STRONG SPRINTS 98 YARDS Returns Kick-Off for Touchdown in Third Period--Moran Tallies for Losers on Long Run. Returns Punt for Touchdown. Halted on 7-Yard Line. Moran Runs 77 Yards. | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/bank-of-englands-gold-gained-1120076-in-week-gave-out-2262819.html | BANK OF ENGLAND'S GOLD; Gained 1,120,076 in Week, Gave Out 2,262,819. | True | Special Cable to THE NEW YORK TIMES. | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/holds-our-prosperity-was-bar-to-religion-dr-sockman-calls-us.html | HOLDS OUR PROSPERITY WAS BAR TO RELIGION; Dr. Sockman Calls Us Spoiled Children and Sees Adversity Bringing Us to the Truth. | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/americans-defeat-detroit-six-6-to-4-carson-and-aurie-star-americans.html | AMERICANS DEFEAT DETROIT SIX, 6 TO 4; Carson and Aurie Star. Americans Widen Margin. Launch Strong Attack. | True | By Joseph C. Nichols. | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/farnum-winter-co-margin-action.html | Farnum, Winter & Co. Margin Action | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/paris-money-market-easy-no-sign-yet-of-usual-yearend-tightening.html | PARIS MONEY MARKET EASY; No Sign Yet of Usual "Year-End Tightening." | True | Wireless to THE NEW YORK TIMES. | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/dr-steimle-upholds-evangelical-doctrine-as-lutheran-church-marks.html | Dr. Steimle Upholds Evangelical Doctrine As Lutheran Church Marks Its 34th Year | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/speeds-rail-fare-fight-mount-vernon-official-calls-meeting-to-plan.html | SPEEDS RAIL FARE FIGHT.; Mount Vernon Official Calls Meeting to Plan New Haven Opposition. | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/commercial-factors-top-bowlers.html | Commercial Factors Top Bowlers. | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/4-dead-and-17-injured-in-auto-accidents-car-goes-over-embankment-on.html | 4 DEAD AND 17 INJURED IN AUTO ACCIDENTS; Car Goes Over Embankment on Jericho Turnpike--Traffic Policeman Dies. | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/deposit-american-fuel-notes.html | Deposit American Fuel Notes. | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/bond-flotation-scrantonspring-brook-water.html | BOND FLOTATION.; Scranton-Spring Brook Water. | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/three-tie-in-british-billiards.html | Three Tie in British Billiards | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/buying-in-chicago-fairly-satisfactory-weeks-holiday-sales-equal-in.html | BUYING IN CHICAGO FAIRLY SATISFACTORY; Week's Holiday Sales Equal in Volume to Year Ago, but Values Are Down. | True | Special to The New York Times. | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/asks-world-fellowship-dr-moldenhawer-urges-all-to-give-thought-to.html | ASKS WORLD FELLOWSHIP.; Dr. Moldenhawer Urges All to Give Thought to "Peace on Earth." | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/presents-yuletide-music-westchester-centre-gives-choral-program-and.html | PRESENTS YULETIDE MUSIC.; Westchester Centre Gives Choral Program and Christmas Pageant. | True | Special to The New York Times. | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/adam-gimbel-to-honor-nieces.html | Adam Gimbel to Honor Nieces | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/lose-their-water-supply-washington-heights-residents-are-affected.html | LOSE THEIR WATER SUPPLY.; Washington Heights Residents Are Affected by Excavation Work. | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/sills-lists-senate-in-bars-to-goodwill-bowdoin-president-puts-it-in.html | SILLS LISTS SENATE IN BARS TO GOOD-WILL; Bowdoin President Puts It in Rank With "Overnationalism" and "Intolerance." | True | Special to The New York Times. | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/recount-slow-in-uruguay-uncertainty-of-election-result-is-keeping.html | RECOUNT SLOW IN URUGUAY; Uncertainty of Election Result Is Keeping Entire Nation Restless. | True | Special Cable to THE NEW YORK TIMES. | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/bodanzky-chides-opera-patrons-here-offers-six-ironical-rules-for.html | BODANZKY CHIDES OPERA PATRONS HERE; Offers Six Ironical Rules for the Deportment of Audiences at the Metropolitan. LISTS NEW WAYS TO ANNOY Would 'Torture' Musicians With Rustling Programs, Banging Chairs and Chatter. SEES NO PERIL IN TALKIES Conductor Tells Bohemians Music Drama Is Safe With Wagner and Verdi in the Repertory. Six Rules for Opera Patrons. Denies Opera Is Dead. Lauds Bohemians' Aid for Jobless | True | | C1B 98579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/consider-stocks-too-low-german-banking-association-thinks-them-far.html | CONSIDER STOCKS TOO LOW.; German Banking Association Thinks Them Far Away From Real Value. | True | Wireless to THE NEW YORK TIMES. | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/baby-boys-yearning-for-toy-on-christmas-tree-costs-life.html | Baby Boy's Yearning for Toy On Christmas Tree Costs Life | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY. | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/scientists-to-take-dog-pack-to-brazil-six-hounds-trained-in-florida.html | SCIENTISTS TO TAKE DOG PACK TO BRAZIL; Six Hounds Trained in Florida Due in Trenton Today to Join Six From Arizona. WILL TRACK THE JAGUAR Gifts of E.T. Tefft and J.B. Thomas Will Sail With Matto Grosso Expedition on Friday. Native Pack to Aid Them. Dogs Have Language of Their Own. | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/dr-von-lewinski-honored-leaders-pay-tributes-to-consul-general-at.html | DR. VON LEWINSKI HONORED; Leaders Pay Tributes to Consul General at Farewell Dinner. | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/christmas-spirit-for-all-year-urged-dr-howard-says-membership-in.html | CHRISTMAS SPIRIT FOR ALL YEAR URGED; Dr. Howard Says Membership in Christian Brotherhood Implies a Constant Obligation.STRESSES MORAL VALUESSincerity is Open to Suspicion if We Drop Into Old Grooves After Holidays, He Declares. | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/matzenauer-heard-in-noted-bach-work-contralto-sings-with-friends-of.html | MATZENAUER HEARD IN NOTED BACH WORK; Contralto Sings With Friends of Music the "Christmas Oratorio.' | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/reduced-living-costs-in-england.html | Reduced Living Costs in England. | True | Special Cable to THE NEW YORK TIMES. | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/fall-river-in-draw-with-pawtucket-11-gonsalves-goal-evens-score-in.html | FALL RIVER IN DRAW WITH PAWTUCKET, 1-1; Gonsalves's Goal Evens Score in American Soccer League Game --Macaulay Also Counts. | True | Special to The New York Times. | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/third-colgate-in-office-soap-company-head-succeeds-his-brother-in.html | THIRD COLGATE IN OFFICE.; Soap Company Head Succeeds His Brother in Sunday School Post. | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/old-church-faith-recalled-dr-fosbroke-says-first-believers-gave.html | OLD CHURCH FAITH RECALLED; Dr. Fosbroke Says First Believers Gave Christmas Its Depth. | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/two-burned-to-death-rancher-saves-wife-and-daughters-then-perishes.html | TWO BURNED TO DEATH.; Rancher Saves Wife and Daughters, Then Perishes With Son. | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/for-smith-alumnae-fund-operatic-benefit-to-be-given-on-the.html | FOR SMITH ALUMNAE FUND.; Operatic Benefit to Be Given on the Afternoon of Dec. 30. | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/washington-state-has-light-workout-faces-western-allstar-eleven-in.html | WASHINGTON STATE HAS LIGHT WORKOUT; Faces Western All-Star Eleven In Dummy Scrimmage on Berkeley Gridiron. ALABAMA REACHES PHOENIX Squad in Good Condition After San Antonio Drill--Wade Hopeful of Victory. Alabama Arrives at Phoenix. | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/england-has-gained-gold-for-the-year-large-arrivals-from-africa.html | ENGLAND HAS GAINED GOLD FOR THE YEAR; Large Arrivals From Africa, Australia and South America Exceeded Continental Withdrawals. | True | Special Cable to THE NEW YORK TIMES. | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/college-nines-list-30-league-games-eastern-intercollegiate-group.html | COLLEGE NINES LIST 30 LEAGUE GAMES; Eastern Intercollegiate Group Announces Schedule to Open Here April 8. COLUMBIA IN INAUGURAL To Oppose Yale Nine at Baker Field --Blue and White to Play Twin Bill With Dartmouth. Yale-Columbia Open Season. Elis-Tigers Play May 30. | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/epiphany-pastor-installed.html | Epiphany Pastor Installed. | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/genaro-faces-test-in-wolgast-bout-veteran-eager-to-establish.html | GENARO FACES TEST IN WOLGAST BOUT; Veteran Eager to Establish Himself as World's Premier Flyweight Boxer. | True | By James P. Dawson. | C1B 98579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/good-shepherd-run-captured-by-heit-leads-mike-spring-jr-to-finish.html | GOOD SHEPHERD RUN CAPTURED BY HEIT; Leads Mike Spring Jr. to Finish by 50 Yards in Invitation Handicap Race. | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/buys-music-dedvices-of-elizabeth-era-gabrial-wells-acquires-six.html | BUYS MUSIC DEDVICES OF ELIZABETH ERA; Gabrial Wells Acquires Six Rare Old Instruments for Shakespeare Museum.ON WAY FROM ENGLAND Clavichord, Two Virginals, Lute, Viola da Gamba and Treble ViolGoing to Washington. $10,000,000 Endowment Provided. Restored by Last Owner. | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/body-of-produce-man-is-found-on-railroad-police-believe-roy-wilson.html | BODY OF PRODUCE MAN IS FOUND ON RAILROAD; Police Believe Roy Wilson, 35, Fell From Train on Way to Home in White Plains. | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/divorce-fraud-scored-by-lindsey-in-debate-former-judge-says.html | DIVORCE FRAUD SCORED BY LINDSEY IN DEBATE; Former Judge Says Episcopal Liberals Favor His Plan--Dr. Neumann Opposes Him. | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/poliakova-reappeaps-russian-singer-of-gypsy-songs-greeted-by-large.html | POLIAKOVA REAPPEAPS; Russian Singer of Gypsy Songs Greeted by Large Audience. | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/calls-for-unseeing-faith-dr-crowder-says-power-to-find-christ-in.html | CALLS FOR UNSEEING FAITH; Dr. Crowder Says Power to Find Christ in World Comes Slowly. | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS. | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/birth-of-a-nation-revived-dw-griffiths-film-with-sound-effects.html | 'BIRTH OF A NATION REVIVED; D.W. Griffith's Film, With Sound Effects, Stirs Audiences. Other Photoplays. | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/holds-turkey-roundup-manitoulin-island-ont-is-shipping-8000-birds.html | HOLDS TURKEY ROUND-UP.; Manitoulin Island, Ont., Is Shipping 8,000 Birds to Markets. | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/3-held-for-murder-confess-arson-plot-chicago-police-seek-fourth-man.html | 3 HELD FOR MURDER, CONFESS ARSON PLOT; Chicago Police Seek Fourth Man After Fire in Which Two Children Died. GOT $225 TO SET BLAZE Pair, Suspected of Other Fires, Implicated by Butcher, Who Sought $3,800 Insurance. | True | Special to The New York Times. | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/dorothy-bigelows-role-daughter-of-poultney-bigelow-to-appear-in-the.html | DOROTHY BIGELOWS ROLE.; Daughter of Poultney Bigelow to Appear in "The Truth Game." | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/pressed-steel-car-to-move-offices-to-new-building.html | Pressed Steel Car to Move Offices to New Building | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/vatican-water-system-pope-is-said-to-favor-separate-supply-sources.html | VATICAN WATER SYSTEM.; Pope is Said to Favor Separate Supply-- Sources Found Ample. | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/einsteins-view-of-league-he-is-rarely-enthusiastic-but-always.html | EINSTEIN'S VIEW OF LEAGUE; He Is "Rarely Enthusiastic, but Always Thankful It Exists." | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/nova-scotia-yards-busy-on-rum-ships-boom-days-of-american.html | NOVA SCOTIA YARDS BUSY ON RUM SHIPS; Boom Days of American Prohibition Felt in Industry ofMaritime Province."RINGS" ARE OWN BUILDERSStandard $100,000-Cargo Craft AreTurned Out--Fishermen MakeBig Money. Manning Them. Standard-Type Craft Built. | True | Special to The New York Times. | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/golf-shows-gains-in-mexico-orient-associations-formed-below-rio.html | GOLF SHOWS GAINS IN MEXICO, ORIENT; Associations Formed Below Rio Grande as Well as in Japan and Hawaii. JONES TO MISS MEETING Business Affairs Will Prevent His Attendance at U.S.G.A. Executive Session. U.S.G.A. Meeting Jan. 10. McCarthy to Defend Title. | True | By Lincoln A. Werden. | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/ribourg-urges-recovery-of-faith.html | Ribourg Urges Recovery of Faith. | True | | C1B 98579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/depressing-week-on-london-market-financial-britain-is-adversely.html | DEPRESSING WEEK ON LONDON MARKET; Financial Britain is Adversely Affected by Unsettlement on New York Stock Exchange. GOLD EXPORTS CONTINUE Hope for Slackening After YearEnd, but Sterling is Weak onAll Markets. | True | Special Cable to THE NEW YORK TIMES. | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/circus-for-boys-club-two-performances-to-be-hdd-daily-for-week.html | CIRCUS FOR BOYS CLUB.; Two Performances to Be Held Daily for Week Beginning Saturday | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/stock-recessions-worry-steel-men-believe-market-responsible-in-part.html | STOCK RECESSIONS WORRY STEEL MEN; Believe Market Responsible in Part for the Continued Slackness in Demand. RAIL BUYING BEGINS SOON Will Swell Production Materially in First Half of 1931--Pig-Iron Trade Reports Better. | True | Special to The New York Times. | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/years-bottoms-hit-by-cotton-in-south-large-supplies-slackness-in.html | YEAR'S BOTTOMS HIT BY COTTON IN SOUTH; Large Supplies, Slackness in Mills and Heavy Spot Sales Are Blamed. EXPORT OUTLOOK IS POOR Staple in Storage in New Orleans, 800,000 Bales, is Greatest Amount in Years. | True | Special to The New York Times. | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/wide-range-of-movies-literature-and-sports-features-of-newsreel.html | WIDE RANGE OF MOVIES.; Literature and Sports Features of Newsreel Program. | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/spain-is-puzzled-as-jails-overflow-police-continue-to-seize-rebel.html | SPAIN IS PUZZLED AS JAILS OVERFLOW; Police Continue to Seize Rebel Plotters Despite Quandary of the Government. END OF ARMY RULE IN SIGHT Madrid Also Promises to Terminate Censorship on Jan. 1 if the Country Remains Peaceful. | True | Wireless to THE NEW YORK TIMES. | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/8-theatres-to-reopen-all-but-one-of-jewish-houses-make-terms-with.html | 8 THEATRES TO REOPEN.; All but One of Jewish Houses Make Terms With Unions. | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/brazilians-summon-parley-on-coffee-growers-to-meet-march-31-to-seek.html | BRAZILIANS SUMMON PARLEY ON COFFEE; Growers to Meet March 31 to Seek Solution--Country in Grip of Depression. | True | Special Cable to THE NEW YORK TIMES. | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/silesians-cheer-korfanty-deputy-says-warsaw-jail-was-like-nursing.html | SILESIANS CHEER KORFANTY; Deputy Says Warsaw Jail Was Like Nursing Home' After Brest-Litovsk. | True | Wireless to THE NEW YORK TIMES. | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/winter-sports-stars-open-contests-today-arrive-of-lake-placid-for.html | WINTER SPORTS STARS OPEN CONTESTS TODAY; Arrive of Lake Placid for Tenth Annual College Week Competition. | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/supervising-new-loans-official-restrictions-in-germany-are-again.html | SUPERVISING NEW LOANS; Official Restrictions in Germany Are Again Relaxed. | True | Wireless to THE NEW YORK TIMES. | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/daybyday-comparison-of-gifts-to-the-fund-showing-the-trend-now-and.html | Day-By-Day Comparison of Gifts to the Fund, Showing the Trend Now and in 1929 Appeal | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/thomas-sees-laxity-in-bank-supervision-he-asks-governor-for-inquiry.html | THOMAS SEES LAXITY IN BANK SUPERVISION; He Asks Governor for Inquiry Into Bank of U.S. and Scores Broderick's Policy. FAVORS CHANGES IN LAW Depositors Begin Today to Get Loans-- Reorganization Plans Being Considered. Broderick and Aides Busy. THOMAS SEES LAXITY IN BANK SUPERVISION | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/hails-spirit-of-holiday-rev-dw-wylie-declares-it-refreshes-outlook.html | HAILS SPIRIT OF HOLIDAY.; Rev. D.W. Wylie Declares It Refreshes Outlook on World. | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/will-offer-a-bill-for-work-insurance-senator-wagner-will-introduce.html | WILL OFFER A BILL FOR WORK INSURANCE; Senator Wagner Will Introduce Measure Next Month for Federal and State Cooperation. SURVEY WILL BE URGED Joint Committee to Study Systems in Use Here and Abroad isHis Idea. | True | Special to The New York Times. | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/belittles-wet-vote-of-bar-association-methodist-board-denies-poll.html | BELITTLES WET VOTE OF BAR ASSOCIATION; Methodist Board Denies Poll in Favor of Repeal Represents Attitude of Lawyers. | True | Special to The New York Times. | C1B 98579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/plans-sinai-exploration-prof-whittemore-archaeologist-here-to.html | PLANS SINAI EXPLORATION.; Prof. Whittemore, Archaeologist, Here to Confer on Project. | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/union-to-play-crescent-five.html | Union to Play Crescent Five | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/ignoring-of-needy-denied-postmaster-at-orange-nj-replies-to-report.html | IGNORING OF NEEDY DENIED; Postmaster at Orange, N.J., Replies to Report Students Get Preference. | True | Special to The New York Times. | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/makes-55000000-loans-in-year.html | Makes $55,000,000 Loans in Year. | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/george-kirk-traveling-salesman.html | George Kirk, Traveling Salesman. | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/greek-cabinet-resigns-venizelos-will-reorganize-it-with-more-close.html | GREEK CABINET RESIGNS.; Venizelos Will Reorganize It With More Close Friends in it. | True | Wireless to THE NEW YORK TIMES. | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/bowling-teams-tied-for-lead.html | Bowling Teams Tied for Lead. | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/harvard-chess-favorite-is-choice-to-retain-title-in-tourney.html | HARVARD CHESS FAVORITE; Is Choice to Retain Title in Tourney Starting Today. | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/financial-markets-alternation-of-sentiment-cause-and-effect-in-a.html | FINANCIAL MARKETS; Alternation of Sentiment-- Cause and Effect in a Period of Disturbed Finance. | True | By Alexander D. Noyes. | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/italians-fly-to-morocco-french-officials-greet-crews-of-ocean.html | ITALIANS FLY TO MOROCCO; French Officials Greet Crews of Ocean Flight Planes. | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/lighter-golf-ball-meets-pros-favor-no-harder-to-play-than-old-one.html | LIGHTER GOLF BALL MEETS PROS FAVOR; No Harder to Play Than old One, Says Hagen--Helped Iron Shots, Armour Asserts. OTHER STARS IN DOUBT Horton Smith Holds Weight Is Not Centralized--Pasadena Scoring Not Affected. Normal Number of Birdies. Cooper in Doubt. | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/warns-us-to-be-on-guard-now-against-spirit-of-mendicancy.html | Warns Us to Be on Guard Now Against Spirit of Mendicancy | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/record-of-transactions.html | RECORD OF TRANSACTIONS. | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/122-charity-chests-gain-10-in-drives-community-campaigns-raise.html | 122 CHARITY CHESTS GAIN 10% IN DRIVES; Community Campaigns Raise $42,576,202 for 1931 Work, Report to Hoover Shows. YEAR'S RISE IS $3,669,573 91 Cities Exceed Quotas in Spite of Depression, Spurred by Need Heightened by Unemployment. | True | | C1B 98579 |
| 1930-12-22 | 1930-12-22 | https://www.nytimes.com/1930/12/22/archives/coast-league-likely-to-accept-draft-when-clubs-vote-jan-9.html | Coast League Likely to Accept Draft When Clubs Vote Jan. 9 | True | | C1B 98579 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/to-command-berengaria-captain-et-britton-appointed-by-cunard-line.html | TO COMMAND BERENGARIA.; Captain E.T. Britton Appointed by Cunard Line. | True | Special Cable to THE NEW YORK TIMES. | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/european-circus-opens-davenports-troupe-makes-holiday-carnival-at.html | EUROPEAN CIRCUS OPENS.; Davenport's Troupe Makes Holiday Carnival at Jolson's Theatre. | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/cricket-match-tomorrow-english-team-lists-first-game-of-south.html | CRICKET MATCH TOMORROW; English Team Lists First Game of South African Tour. | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/wherefore-art-thou-kansas.html | WHEREFORE ART THOU KANSAS! | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and in the Financial Markets. Federal Reserve Policy. Winning Their Way. Increases in Earmarkings. Demand for $10 Stocks. Commodities Decline Again. Gasoline Prices Reduced. Bond Prices Generally Firm. | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 97436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/new-incorporations-new-york-charters-new-jersey-charters-delaware.html | NEW INCORPORATIONS; NEW YORK CHARTERS. NEW JERSEY CHARTERS. DELAWARE CHARTERS. | True | Special to The New York Times. | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/john-fehrenbatch-pioner-in-labor-movement-and-civil-war-veteran.html | JOHN FEHRENBATCH.; Pioner in Labor Movement and Civil War Veteran Dies at 86. | True | Special to The New York Times. | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/poison-kills-clergyman-the-rev-albert-aure-once-of-haddonfield-dies.html | POISON KILLS CLERGYMAN.; The Rev. Albert Aure, Once of Haddonfield, Dies In Philadelphia. | True | Special to The New York Times. | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/ulster-and-delaw-are-valued-at-2900000-icc-examiners-figure-is.html | ULSTER AND DELAW ARE VALUED AT $2,900,000; I.C.C. Examiner's Figure Is Higher Than Bid Made by the New York Central. | True | Special to The New York Times. | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/kadiak-25-choice-beats-dress-ship-takes-baytown-purse-by-length-for.html | KADIAK, 2-5 CHOICE, BEATS DRESS SHIP; Takes Baytown Purse by Length for Third Victory in Row at New Orleans. DON TINKY IS HOME FIRST Holds Off James M. to Win Fourth Race by Length and Half–Eager Play Surprises. Water Lad Off in Front. Don Tinky Performs Well. | True | Special to The New York Times. | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/talk-heard-of-new-party-rumors-permeate-capital-as-barrage-of.html | TALK HEARD OF NEW PARTY; Rumors Permeate Capital as Barrage of Charges Is Renewed. LUCAS'S OUSTER DEMANDED, Cutting Joins Norris in Bitter, Attack on Committee's Executive Director. BOTH AIM AT WHITE HOUSE Officer Returns Fire With Statement, Again Accusing Ne braskan of 'Treachery.' Barrage of Statements Starts. Cutting and Pinchot Linked. False Testimony Charged. Republican Insurgents and Lucas Fire Volleys of Charges Borah Delays Statement. Assails Lucas's Methods. Senator Norris's Statement. Asks Why Name Was Concealed. Says Mandate Includes Hoover. Lucas Replies to Norris. Senator Cutting's Statement. As to Lincoln's Policies. Benjamin to Work With Committee. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/knoedler-co-had-profit-in-1927.html | Knoedler & Co. Had Profit in 1927. | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/newyork-amateurs-divide-four-bouts-spiak-and-sylvester-win-from.html | NEWYORK AMATEURS DIVIDE FOUR BOUTS; Spiak and Sylvester Win From Boston Rivals at the New York A.C. | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/dr-clarence-l-hathaway-onetime-astronomer-at-argentine-observatory.html | DR. CLARENCE L. HATHAWAY; One-Time Astronomer at Argentine Observatory Dies in Vermont. | True | Special to The New York Times. | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/idleness-abroad-gaining-says-klein-commerce-official-declares-peak.html | IDLENESS ABROAD GAINING, SAYS KLEIN; Commerce Official Declares Peak There Will Be Reached in January. STRAWN HITS AT RUSSIA Back on Leviathan, Calls Dumping Menace to Trade–Poland Sound, Says Dewey. Says Idleness Gains in Europe. Strawn Criticizes Russia. J.T. Quinn Named Schroeder's Aide | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/honors-ethel-barrymore-boston-american-legion-gives-a-luncheon-for.html | HONORS ETHEL BARRYMORE.; Boston American Legion Gives a Luncheon for Her and Daughter. | True | Special to The New York Times. | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/hoover-receives-gift-of-vase-sent-by-people-of-france.html | Hoover Receives Gift of Vase, Sent by People of France | True | Special to The New York Times. | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/5085000-in-municipal-bonds-offered-to-investors-today.html | $5,085,000 in Municipal Bonds Offered to Investors Today | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/kellogg-belittles-talk-of-war-peril-mr-and-mrs-kellogg-back-from.html | KELLOGG BELITTLES TALK OF WAR PERIL; MR. AND MRS. KELLOGG BACK FROM OSLO. | True | Times Wide World Photo. | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/carol-seen-moving-to-tighten-his-grip-yugoslav-dictator-will-visit.html | CAROL SEEN MOVING TO TIGHTEN HIS GRIP; Yugoslav Dictator Will Visit Him During Holidays-Maniu Aid Sought on Cabinet. Denies Calies Is Near Death. | True | Wireless to THE NEW YORK TIMES. | C1B 97436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/fights-to-hold-island-new-rochelle-yacht-club-opposes-womans-suit.html | FIGHTS TO HOLD ISLAND.; New Rochelle Yacht Club Opposes Woman's Suit to Eject It. | True | Special to The New York Times. | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/reading-unit-to-dissolve-philadelphia-court-grants-plea-to-end-r-m-h.html | READING UNIT TO DISSOLVE.; Philadelphia Court Grants Plea to End R., M. & H. Line. | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/angloamerican-film-deal-british-firm-and-representatives-of-pathe.html | ANGLO-AMERICAN FILM DEAL.; British Firm and Representatives of Pathe Form Joint Company. | True | Wireless to THE NEW YORK TIMES. | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/oconnor-welcomed-home-east-orange-turns-out-to-greet-notre-dame.html | O'CONNOR WELCOMED HOME; East Orange Turns Out to Greet Notre Dame Star. | True | Special to The New York Times. | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/doubt-if-guatemala-will-be-recognized-stimson-studies-possibility.html | DOUBT IF GUATEMALA WILL BE RECOGNIZED; Stimson Studies Possibility, but Says He Will Adhere to 1923 Treaty's Code. PARLEY BELIEVED LIKELY Central American Countries May Be Consulted on Whether Coup There Violated Rule Against Force. | True | Special to The New York Times. | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/to-vote-on-cotton-plants-future.html | To Vote on Cotton Plant's Future. | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/bank-report-shows-declines-in-some-items-member-borrowings-increase.html | Bank Report Shows Declines in Some Items; Member Borrowings Increase $54,000,000 | True | Special to The New York Times. | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/subway-preludes.html | SUBWAY PRELUDES. | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/fe-baldwin-is-dead-elmira-ny-financier-retired-head-of-thatcher.html | F.E. BALDWIN IS DEAD; ELMIRA (N.Y.) FINANCIER; Retired Head of Thatcher Firm Succumbs to Pneumonia in Mentone, France. | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/many-neediest-face-cheerless-holiday-109301-must-still-be-given-to.html | MANY NEEDIEST FACE CHEERLESS HOLIDAY.; $109,301 Must Still Be Given to Provide Relief Equal to Last Year's--Small Gifts Lag. DONORS URGE ALL TO HELP Their Letters Ask Backers of Fund in Other Years Not to Desert It Now. SEVERAL LARGE SUMS SENT Mrs. G.D. Widener and Anonymous Contributor Give $1,000 Each-- $600 Is From "Old Friends." Importance of Small Gifts. Flood of Donations Needed. $500 From Mr. and Mrs. Berlin. Letters Voice Joy in Giving. Children's Hearts Are Touched. CASE 209. They Promise to Send for Her. CASE 205. Whit, 2 Months Old, Deserted. CASE 272. Janitor in Home They Once Owned. CASE 235. Three Generations in Need. CASE 226. "Don't You Know Pa Is Ill?" CASE 242. No More Massacres. Checks should be made payable to ... | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/crew-sinks-vessel-seized-with-liquor-open-seacocks-while-in-tow-of.html | CREW SINKS VESSEL SEIZED WITH LIQUOR; Open Seacocks While in Tow of Coast Guard Boat After Capture Off Asbury Park. | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/ship-fares-reduced-to-mediterranean-three-lines-abandon-higher.html | SHIP FARES REDUCED TO MEDITERRANEAN; Three Lines Abandon Higher Rates Usually Effective Throughout Winter. SPUR-TO TRAVEL SOUGHT Only Higher-Priced Accommodations Are Affected-Reductions Range From $75 to $560. | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/says-soviet-ordered-mme-kollontay-back-report-in-stockholm-is-that.html | SAYS SOVIET ORDERED MME. KOLLONTAY BACK; Report in Stockholm Is That the Ambassador to Sweden Lived 'Too Bourgeois' a Life. | True | Wireless to THE NEW YORK TIMES. | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/college-heads-split-on-dr-butlers-plan-organizations-similar-to-the.html | COLLEGE HEADS SPLIT ON DR. BUTLER'S PLAN; Organizations Similar to the League He Proposes Already Exist, Many Say. ALUMNI FUND IS OPPOSED Robinson Warns Against Their Influence--Need for Reform Admitted in Symposium. DR. BUTLER'S PLAN SPLITS COLLEGE MEN | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/roosevelt-and-mother-in-porto-rico.html | Roosevelt and Mother in Porto Rico. | True | Wireless to THE NEW YORK TIMES. | C1B 97436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/ziegfeld-planning-new-follies.html | Ziegfeld Planning New "Follies." | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/orlente-keeps-up-20-knots.html | Orlente Keeps Up 20 Knots. | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/poincare-to-leave-paris-he-will-be-taken-to-the-riviera-as-soon-as.html | POINCARE TO LEAVE PARIS; He Will Be Taken to the Riviera as Soon as Strong Enough. | True | Special Cable to THE NEW YORK TIMES. | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/urban-population-gains-48-per-cent-ratio-to-rural-is-68955521-to.html | URBAN POPULATION GAINS 4.8 PER CENT; Ratio to Rural Is 68,955,521 to 53,819,525, Against 54,304,603 to 51,406,017 in 1920.RULINGS CHANGE CATEGORYCities Get 573,329 Under One, Lose288,621 by Other-SuburbanExpansion Not Reflected. New York Ratio Rises Slightly. Urban and Rural Division by State | True | Special to The New York Times. | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/kidnap-bank-cashier-apache-okla-bandits-taking-2500-free-him-after.html | KIDNAP BANK CASHIER.; Apache (Okla.) Bandits, Taking $2,500, Free Him After Ride. | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/tech-relays-abandoned-lack-of-public-interest-ends-atlanta-athletic.html | TECH RELAYS ABANDONED.; Lack of Public Interest Ends Atlanta Athletic Carnival. | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/rail-fusion-in-east-up-in-parley-today-crowley-atterbury-bernet-and.html | RAIL FUSION IN EAST UP IN PARLEY TODAY; Crowley, Atterbury, Bernet and Willard Will Meet to Weigh Proposals. CONCILIATORY SPIRIT SEEN Mergers Would Help Relieve Business Depression, Is the Belief In Washington. | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/mcavoy-appointed-coach-former-dartmouth-player-named-football.html | McAVOY APPOINTED COACH.; Former Dartmouth Player Named Football Mentor at Ursinus. | True | Special to The New York Times. | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/principal-resources-and-liabilities-of-reporting-member-banks-in.html | Principal Resources and Liabilities of Reporting Member Banks in Each Reserve District on Dec. 17. | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/ship-lines-may-close-all-offices-in-poland-loss-of-trade-and.html | SHIP LINES MAY CLOSE ALL OFFICES IN POLAND; Loss of Trade and Competition of State-Owned Steamers Given as Reason. | True | Special Cable to THE NEW YORK TIMES. | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/jailed-as-bogus-doctor-negro-gets-three-monthstwo-others-receive.html | JAILED AS BOGUS DOCTOR.; Negro Gets Three Months--Two Others Receive Suspended Sentences | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/poison-gas-kills-ten-in-czech-institution-thirteen-critically-ill.html | POISON GAS KILLS TEN IN CZECH INSTITUTION; Thirteen Critically Ill After Readmittance Too Soon AfterFumigation. | True | Wireless to THE NEW YORK TIMES. | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/throngs-at-bank-get-loans-on-funds-lines-form-early-and-branches-of.html | THRONGS AT BANK GET LOANS ON FUNDS; Lines Form Early and Branches of Bank of U.S. Are Unable to Serve All Before Closing. WASHBURN PUSHES INQUIRY Hampered in Scanning Stock Sales by Lack of Records--Quick Assets Liquidated. 2,000 at Midtown Branch. Silent on Re-organization. | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/miami-open-golf-set-pros-to-play-in-event-jan-2-3-4-despite-absence.html | MIAMI OPEN GOLF SET.; Pros to Play in Event Jan. 2, 3, 4 Despite Absence of Purse. | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/the-teaching-staff.html | The Teaching Staff. | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/hoover-to-speak-at-yorktown.html | Hoover to Speak at Yorktown. | True | Special to The New York Times. | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/pepsodent-sues-to-ban-papsinated.html | Pepsodent Sues to Ban 'Papsinated.' | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/summary-of-principal-assets-and-liabilities.html | Summary of Principal Assets and Liabilities. | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/plans-13000000-loan-texas-pacific-railway-seeks-per-mit-for.html | PLANS $13,000,000 LOAN.; Texas & Pacific Railway Seeks Per mit for Promissory Notes. | True | Special to The New York Times. | C1B 97436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/rotary-books-for-big-trip-six-ships-among-accommodations-chartered.html | ROTARY BOOKS FOR BIG TRIP; Six Ships Among Accommodations Chartered for Vienna Convention. | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/crowds-see-gem-thief-smash-window-flee-robber-hurls-brick-through.html | CROWDS SEE GEM THIEF SMASH WINDOW, FLEE; Robber Hurls Brick Through Glass of Park Row Store, Gets $2,200 Loot. | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/reports-on-narcotics-investigator-tells-egypt's-premier-istanbul-is.html | REPORTS ON NARCOTICS; Investigator Tells Egypt's Premier Istanbul Is Chief Source of Supply. | True | Wireless to THE NEW YORK TIMES. | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/income-taxes-hold-close-to-estimates-treasury-reports-december.html | INCOME TAXES HOLD CLOSE TO ESTIMATES; Treasury Reports December Collections Nearing the Mark of $485,000,000 Set. SURPLUS SHOWN ON DEC. 19 Because of Smaller Payments to the Sinking Fund Than Last Year Deficit Is Overcome. | True | Special to The New York Times. | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/finds-football-in-actual-play-only-7-minutes-during-game.html | Finds Football in Actual Play Only 7 Minutes During Game | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/discounts-cuban-bombing-consul-here-says-there-were-only-small.html | DISCOUNTS CUBAN BOMBING; Consul Here Says There Were Only Small Petards in Theatre. | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/jurors-illness-delays-fay-trial.html | Juror's Illness Delays Fay Trial. | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/music-beethoven-assoication.html | MUSIC; Beethoven Association. | True | By Olin Downes. | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/the-play-wc-fields-in-person-new-molnar-play-acted-in-berlin.html | THE PLAY; W.C. Fields in Person. New Molnar Play Acted in Berlin. | True | By J. Brooks Atkinson. | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/ohio-leather-to-pay-on-arrears.html | Ohio Leather to Pay on Arrears. | True | Special to The New York Times. | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/charles-sheehans-have-a-son.html | Charles Sheehans Have a Son. | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/business-records.html | BUSINESS RECORDS | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/cedar-rapids-gets-two-christmas-trees-smitty-thanks-new-yorkers-who.html | CEDAR RAPIDS GETS TWO CHRISTMAS TREES; "Smitty" Thanks New Yorkers Who Encouraged His Fight to Retain Celebration. | True | Special to The New York Times. | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/qualifying-trials-for-golfers-today-hagen-among-those-who-will-seek.html | QUALIFYING TRIALS FOR GOLFERS TODAY; Hagen Among Those Who Will Seek Right to Compete in Agua Caliente Open. | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/churchill-again-appeals-for-blind.html | Churchill Again Appeals for Blind. | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/withdraws-dry-law-aid-porto-rican-supreme-court-rules-insular.html | WITHDRAWS DRY LAW AID.; Porto Rican Supreme Court Rules Insular Officials Can't Prosecute. | True | Wireless to THE NEW YORK TIMES. | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/hunter-honors-trustee-mrs-elliott-is-made-assistant-dean-for.html | HUNTER HONORS TRUSTEE; Mrs. Elliott Is Made Assistant Dean for College's Bronx Buildings. | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/municipal-loans-new-bond-issues-awarded-and-to-be-offered-to.html | MUNICIPAL LOANS; New Bond Issues Awarded and to Be Offered to Bankers and to the Public. New Orleans, La. Fresno, Cal. Worcester, Mass. State of Iowa. Babylon, N.Y. | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/farm-board-averts-wheat-price-drop-purchases-keep-chicago-level-25.html | FARM BOARD AVERTS WHEAT PRICE DROP; Purchases Keep Chicago Level 25 Cents Above Foreign Markets in Heavy Fall. Milnor Sees Decline Prevented. Legge Replies to Critics. Not Creating a Surplus. | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/cotton-feels-drop-in-stocks-and-grain-outside-influences-weaken.html | COTTON FEELS DROP IN STOCKS AND GRAIN; Outside Influences Weaken Prices in Last Hour After Slight Advance. END IS 1 TO 8 POINTS OFF Reports From Mills in South and In Foreign Centres Lack Encouragement. | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/12995-is-added-to-neediest-cases-fund-in-day-532-contributions.html | $12,995 Is Added to Neediest Cases Fund in Day; 532 Contributions Advance the Total to $230,680 | True | Contributions received by the New York Times: | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/reviews-canadian-trade-bank-of-montreal-sees-dullness-due-to-low.html | REVIEWS CANADIAN TRADE.; Bank of Montreal Sees Dullness Due to Low Crop Values. | True | | C1B 97436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/money.html | MONEY. | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/soviet-takes-over-all-food-supplies-to-end-home-cooking-only.html | SOVIET TAKES OVER ALL FOOD SUPPLIES; TO END HOME COOKING; Only Communist Supporters and Workers Permitted to Eat Under New Decree. TO RID LAND OF OPPOSITION "Be Unreconcilable to the Lefts, Rights and All Opportunism," Is Order to Cooperatives. STALIN PROGRAM ACCEPTED Party Executives Approve Speed to Accomplish the Five-Year Plan In Four Years. To Control All Restaurants. Remain in Party Committee. Refers to Original Variant. | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/marsters-is-reappointed-named-with-mahaney-to-coach-boston-u-eleven.html | MARSTERS IS REAPPOINTED; Named With Mahaney to Coach Boston U. Eleven Again. | True | Special to The New York Times. | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/why-delay-we-must-adhere-to-world-court-so-why-not-do-it-now.html | WHY DELAY?; We Must Adhere to World Court, So Why Not Do It Now? Mistaken Identity. Notice to Disabled War Veterans. | True | MARCUS M. MARKSJEROME DAVISHENRY C. JOHNSON, | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/job-printers-grant-pay-rise-of-1-a-week-employers-meet-union-demand.html | JOB PRINTERS GRANT PAY RISE OF $1 A WEEK; Employers Meet Union Demand After Rejecting Compromise on Reduction in Hours. | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/borah-names-items-for-extra-session-besides-world-court-he-presses.html | BORAH NAMES ITEMS FOR EXTRA SESSION; Besides World Court, He Presses Bus, Rail, Power, Injunction and Farm Debenture Bills. 'EMBARRASSING TO GO HOME' But Longworth Insists House', Can Finish Essentials--Opposes 'Continuation' Procedure. Urgency Apart From World Court. Longworth for "Necessary Work." BORAH NAMES ITEMS FOR EXTRA SESSION Four Major Bills for the House. Hoover Aloof on Fund Procedure. | True | Special to The New York Times. | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/memphis-paper-sought-receivers-court-gets-conditional-offer-for.html | MEMPHIS PAPER SOUGHT; Receivers' Court Gets Conditional Offer for Commercial Appeal. | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/court-aids-inquiry-on-condemnations-brooklyn-justice-upholds.html | COURT AIDS INQUIRY ON CONDEMNATIONS; Brooklyn Justice Upholds Higgins's Power to SubpoenaRealty Operators.WALLSTEIN LAUDS RULING Sees Jurisdiction Established andScope Extended to improveMethods of Proceeding. | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/greek-cabinet-reformed-venizelos-remains-premier-but-drops.html | GREEK CABINET REFORMED; Venizelos Remains Premier, but Drops Portfolio of War. | True | Special Cable to THE NEW YORK TIMES. | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/claud-acjennings-journalist-dies-chief-editor-of-toronto-mail-and.html | CLAUD A.C.JENNINGS, JOURNALIST, DIES; Chief Editor of Toronto Mail and Empire Victim of Heart Disease WITH PAPER FOR 36 YEARS Authority on Economics and international Finance--Delegate toLondon Press Parley. | True | Special to The New York Times. | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/dr-david-e-callaghan-brooklyn-physician-of-49-years-practice-dies.html | DR. DAVID E. CALLAGHAN; Brooklyn Physician of 49 Years' Practice Dies in 72d Year. | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/funeral-of-diekema-at-the-hague-today-troops-and-diplomatic-corps.html | FUNERAL OF DIEKEMA AT THE HAGUE TODAY; Troops and Diplomatic Corps to Escort Envoy's Body, Which Will Be Shipped Home. | True | Wireless to THE NEW YORK TIMES. | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/junior-girl-stars-to-play-in-tourney-miss-joanna-only-entrant-of.html | JUNIOR GIRL STARS TO PLAY IN TOURNEY; Miss Joanna Only Entrant of Celebrated Palfrey Family to Compete at Tennis. | True | | C1B 97436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/nanking-reports-4-defeats-of-reds-recapture-of-kiangsi-and-hunan.html | NANKING REPORTS 4 DEFEATS OF REDS; Recapture of Kiangsi and Hunan Cities and Clearing ofKwangtung is Claimed.ASSERT 6,000 WERE SLAIN Despatches Tell of Heavy Toll ofBandit Lives-Germany StopsProtection of Russians. Recapture of Cities Reported. Report Fall of Tungku. Victories in South. Germany Drops Soviet Protection. | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | Special to The New York Times. | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/veteran-freed-on-policy-charge.html | Veteran Freed on Policy Charge. | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/sales-in-new-jersey-jersey-city-and-union-houses-are-transferred.html | SALES IN NEW JERSEY.; Jersey City and Union Houses Are Transferred. MANHATTAN MORTGAGES. APARTMENT LEASES. | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/charity-fakers-use-farleys-name.html | Charity Fakers Use Farley's Name. | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/business-world-commercial-paper-christmas-shopping-at-peak-woolen.html | BUSINESS WORLD; COMMERCIAL PAPER. Christmas Shopping at Peak. Woolen Output Shows Gain. November Credit Collections Off. Instalment Selling Holds Ground. Active Demand for Notions. Grocery Sales Drop 5 Per Cent. New Prices on Ribbed Stockings. Fine Goods Sales Equal Output. Cotton Cloth Output Raduced. Trading Quiet in Gray Goods. | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/gomberg-will-head-chemical-society-he-will-be-president-during-1931.html | GOMBERG WILL HEAD CHEMICAL SOCIETY; He Will Be President During 1931 and in 1932 Will Be Succeeded by Dr. L.V. Redman. | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/changes-in-corporations-dl-reardon-on-board-of-international.html | CHANGES IN CORPORATIONS; D.L. Reardon on Board of International Madison Bank and Trust. | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/ccny-changes-date-will-play-manhattan-five-jan-14-at-a-local-armory.html | C.C.N.Y. CHANGES DATE; Will Play Manhattan Five Jan. 14 at a Local Armory. | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/rev-dr-edward-p-griffin-native-of-brooklyn-dies-at-pitts-burgh.html | REV. DR. EDWARD P. GRIFFIN; Native of Brooklyn Dies at Pitts burgh, Where He Had a Parish. | Special to The New York Times | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/westchester-fund-voted-in-fare-fight-county-board-approves-50000-to.html | WESTCHESTER FUND VOTED IN FARE FIGHT; County Board Approves $50,000 to Combat Proposed New York Central Rate Rise. LACKAWANNA HEARING ON Railroad Officials Stress Decline in Income as Necessary for Proposed Increased Tariff. LACKAWANNA HEARING OPENS. Officials Stress Decreased Income in Fight for Higher Fare. | Special to The New York Times. | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/walker-defends-citys-police-force-tells-425-recrat-graduates-he.html | WALKER DEFENDS CITY'S POLICE FORCE; Tells 425 Recruit Graduates He Has Faith in DepartmentPays Tribute to Mulrooney.HURLEY PRAISES WORK HEREPoints to Honor Roll and AssertsCorruption Is Relatively Rare--Gen. Haskell Presents Trophy, Welcomed to "Army of Defense." Declares Corruption is Rare. Mulrooney Counsels Courtesy. | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/naval-orders.html | Naval Orders. | Special to The New York Times. | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/belgian-queen-is-ill-she-is-suffering-from-a-slight-chill.html | BELGIAN QUEEN IS ILL.; She Is Suffering From a Slight Chill Contracted In Paris. | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/a-son-to-mrs-john-f-savidge.html | A Son to Mrs. John F. Savidge. | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/s-carolina-lists-games-football-team-will-play-nine-contests-next-s.html | S. CAROLINA LISTS GAMES.; Football Team Will Play Nine Contests Next Season. | True | | C1B 97436 |

| Digital Date | Print Date | URL. | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/ck-harris-dead-noted-song-writer-won-success-as-publisher-of-music.html | C.K. HARRIS DEAD; NOTED SONG WRITER; Won Success as Publisher of Music When 'After the Ball' Made a Hit. A 'TIN-PAN ALLEY' PIONEER Many of the Best Known Ballads for Four Decades Product of His Pen. | True | Times Wide World Photo. | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/hand-of-reds-seen-in-barcelona-riot-call-for-strike-was-signed-by.html | HAND OF REDS SEEN IN BARCELONA RIOT; Call for Strike Was Signed by Radical Union and Attacked "Bourgeois Oppression." RISING EASILY SUPPRESSED Christmas Lottery Drawings Are Made in Madrid-Franco Wins Share In Prize. Insists Troops Are Loyal. Rich Drawings in Lottery. Franco Wins a Share. | True | By Jules Sauerwein, Foreign Editor of le Matin, Paris. Special Cable To the New York Times. | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/farrell-in-film-comedy-the-princess-and-the-plumber-at-hippodrome.html | FARRELL IN FILM COMEDY.; "The Princess and the Plumber" at Hippodrome Is Entertaining. | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/thompson-asks-1000000-chicago-mayor-asks-million-of-commerce.html | THOMPSON ASKS $1,000,000.; Chicago Mayor Asks Million of Commerce Association Head. | True | Special to The New York Times. | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/kidnapping-jury-chosen-state-to-present-evidence-in-budd-case.html | KIDNAPPING JURY CHOSEN.; State to Present Evidence in Budd Case Against C.E. Pope Today. | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/skyscraper-for-oklahoma-city.html | Skyscraper for Oklahoma City. | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/special-services-in-city-churches-christmas-to-be-ushered-in-by.html | SPECIAL SERVICES IN CITY CHURCHES; Christmas to Be Ushered In by Midnight Masses and Worship at Dawn. NEW CARILLON WILL PEAL Rockefeller Bells to Ring-Bishop Manning to Give Greeting at Cathedral In Morning. New Carillon to Ring. Greeting by Bishop Manning. | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/police-department.html | Police Department. | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/dartmouth-head-condemns-dry-law-dr-hopkins-tells-temperance-council.html | DARTMOUTH HEAD CONDEMNS DRY LAW; Dr. Hopkins Tells Temperance Council He Finds No Value in the 18th Amendment. GIVES VIEWS FOR FIRST TIME He Had Hoped for Good Results, but Sees Only More Liquor Drunk and Powerful Underworld Created. Text of Dr. Hopkins's Reply Says Dry Areas Are Saturated. Appreciates Viewpoint of Drys. Brooke, Film Actor, Gets Divorce. | True | Special to The New York Times. | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/segraves-boat-rebuilt-kaye-don-will-seek-new-mark-in-her-at.html | SEGRAVE'S BOAT REBUILT.; Kaye Don Will Seek New Mark In Her at Argentine Regatta in March. | True | Wireless to THE NEW YORK TIMES. | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/confer-on-miller-post-walker-and-curry-discuss-choice-but-decision.html | CONFER ON MILLER POST.; Walker and Curry Discuss Choice, but Decision Is Deferred. | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/steeg-has-difficulty-in-completing-cabinet-selections-will-bc.html | STEEG HAS DIFFICULTY IN COMPLETING CABINET; Selections Will Be Divulged Today --War Veteran Slated for Pensions Post. | True | Special Cable to THE NEW YORK TIMES. | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/harvard-and-yale-score-at-chess-take-firstround-matches-in.html | HARVARD AND YALE SCORE AT CHESS; Take First-Round Matches in Intercollegiate Tourney at Marshall Club. CRIMSON BEATS PRINCETON Winners of Trophy for Three Years Count, 3-1--Elis Set Back Dartmouth. Representatives of Colleges. Draw After Fifty-four Moves. | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/percival-ullman-dies-staten-island-lawyer-practiced-for-61-years-in.html | PERCIVAL ULLMAN DIES; STATEN ISLAND LAWYER; Practiced for 61 Years in All Courts of City-- Was Descendant of Old Huguenot Family. | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/zionist-congress-set-for-feb-24.html | Zionist Congress Set for Feb. 24. | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 97436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/ward-co-cut-prices-mailorder-catalogue-shows-reductions-of-10-to-25.html | WARD & CO. CUT PRICES; Mail-Order Catalogue Shows Reductions of 10 to 25 Per Cent. | True | Special to The New York Times. | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/miss-davis-to-wed-john-mac-a-sloan-farmingdale-li-girls-engagement.html | MISS DAVIS TO WED JOHN MAC A. SLOAN; Farmingdale (L.I) Girl's Engagement Is Announcedby Her Parents.SHE IS JUNIOR AT VASSAR Is a Debutante of Last Winter-- -Her Fiance Is a Nephew ofAlfred T. Sloan. | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/wcv-ruxton-divorced-wife-at-reno-charges-mental-cruelty-and.html | W.C.V. RUXTON DIVORCED.; Wife at Reno Charges Mental Cruelty and Incompatibility. | True | Special to The New York Times. | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/canadiens-to-tackle-rangers-here-tonight-worlds-champion-montreal.html | CANADIENS TO TACKLE RANGERS HERE TONIGHT; World's Champion Montreal Six to Make Second Appearance of Season at Garden. | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/london-silver-prices-up-cash-quotation-rises-716d-to-15116d-futures.html | LONDON SILVER PRICES UP.; Cash Quotation Rises 7-16d to 151-16d, Futures 5-16d to 15d. | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/freighters-shift-piers-roosevelt-company-ships-use-atlantic.html | FREIGHTERS SHIFT PIERS.; Roosevelt Company Ships Use Atlantic Transport Wharves. | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/renting-continues-to-feature-market-leasing-contracts-in-business.html | RENTING CONTINUES TO FEATURE MARKET; Leasing Contracts in Business Buildings Comprise Most of Activity in Manhattan. STORES ARE IN DEMAND Retail Locations Taken in 42d St. and on Upper Broadway, Where Large Apartment Is Transferred. Leases in Bank Building. | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/riots-at-monte-carlo-greet-prince-on-return-some-of-his-subjects.html | Riots at Monte Carlo Greet Prince on Return; Some of His Subjects Urge Rule by France | True | Special Cable to THE NEW YORK TIMES. | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/a-new-pollock-play-house-beautiful-to-be-produced-by-crosby-gaige.html | A NEW POLLOCK PLAY.; "House Beautiful" to Be Produced by Crosby Gaige in Febrary. | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/sports-of-the-times-catching-up-with-the-sports-parade-a-stunning.html | Sports of the Times; Catching Up With the Sports Parade. A Stunning Shock. Another Upset. The High Price of Peace. Unfinished Business. | True | By John Kieran. | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/hennessy-jailed-as-payments-fail-sentenced-to-2-to-5-years-in-sing.html | HENNESSY JAILED AS PAYMENTS FAIL; Sentenced to 2 to 5 Years in Sing Sing for the Misuse of $63,000 Richmond Funds. HAD RESTORED $25,000 But Promised Remittance of $500 on Dec, 15 was Not Made and No Reason Given, Court Learns. | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/kin-get-6800000-of-fw-roebling-sr-final-accounting-fixes-shares-of.html | KIN GET $6,800,000 OF F. W. ROEBLING SR.; Final Accounting Fixes Shares of Three Children and the Heirs of a Deceased Son. | True | Special to The New York Times. | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/cleveland-chosen-as-airraces-home-tony-air-agreement-for-national.html | CLEVELAND CHOSEN AS AIR-RACES HOME; Ten-Year Agreement for National Meet Grew Out of 1929 Success, Says Bingham. | True | Special to The New York Times. | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/bond-prices-steady-on-stock-exchange-domestic-group-eases-slightly.html | BOND PRICES STEADY ON STOCK EXCHANGE; Domestic Group Eases Slightly, but Several Leading Foreign Issues Close Higher. RAILS MEET PROFIT TAKING Milwaukee 5s Off 2 Points to 27 In Heavy Trading--Local Transit Obligations Ease. | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/harassed-british-industries-lose-protection-of-tariffs.html | Harassed British Industries Lose Protection of Tariffs | True | Wireless to THE NEW YORK TIMES. | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/mr-rogers-notes-a-breach-of-the-senates-etiquette.html | Mr. Rogers Notes a Breach Of the Senate's Etiquette | True | WILL ROGERS. | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/rogers-and-norton-are-victors.html | Rogers and Norton Are Victors. | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/financial-markets-stocks-and-grain-decline-sharply-cotton-loses.html | FINANCIAL MARKETS; Stocks and Grain Decline Sharply; Cotton Loses Early Gains. | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/cantlon-wins-auto-race.html | Cantlon Wins Auto Race. | True | | C1B 97436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/holds-modern-view-maligns-puritans-justice-pattangall-defends-the.html | HOLDS MODERN VIEW MALIGNS PURITANS; Justice Pattangall Defends the Colonists as More Tolerant Than Others of Their Time. NOT HYPOCRITES, HE SAYS Tells New Englanders at Dinner, Their Ancestors' Austerity Made America Possible. Were Products of Their Time. Were Tolerant by Comparison. | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/mrs-iselin-hostess-gives-a-luncheon-for-debutantes-who-are-aiding.html | MRS. ISELIN HOSTESS; Gives a Luncheon for Debutantes Who Are Aiding Concert. | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/railroad-earnings-houston-gulf-gas-adds-capital.html | RAILROAD EARNINGS; Houston Gulf Gas Adds Capital. | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/expect-copper-price-rise-producers-predict-increase-today-of-to.html | EXPECT COPPER PRICE RISE; Producers Predict Increase Today of to Cent a Pound. 370,796 Spindles in New Jersey. | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/womens-drive-ends-today-final-appeal-issued-in-500000-salvation.html | WOMEN'S DRIVE ENDS TODAY; Final Appeal Issued in $500,000 Salvation Army Campaign. | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/bill-is-ready-to-let-city-run-subway-untermyer-says-control-act.html | BILL IS READY TO LET CITY RUN SUBWAY; Untermyer Says Control Act Awaits Opening of Legislature for Introduction. HE CRITICIZES LEADERS Blames Obstructive Tactics at Albany for Failure of Unification Plan. UPHOLDS McKEE'S VIEWS Opposes City Operation, but Says It Is Better Than Turning Over Lines to Old Roads. | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/draw-for-junior-and-boys-indoor-tennis.html | Draw for Junior and Boys' Indoor Tennis | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/new-stock-issue-income-trust-shares-financial-notes.html | NEW STOCK ISSUE; Income Trust Shares. FINANCIAL NOTES. | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/sydney-ellison-dies-in-poverty-originator-of-famous-double-sextet.html | SYDNEY ELLISON DIES IN POVERTY; Originator of Famous Double Sextet of "Floradora" Long in Poor Health. ASSOCIATE OF EDWARDES Several Musical Comedy Successes to His Credit--A Stage Super Near the End. | True | Wireless to THE NEW YORK TIMES. | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/3-power-board-members-sworn-in.html | 3 Power Board Members Sworn In | True | Special to The New York Times. | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/shut-bankers-trust-of-philadelphia-state-takes-over-55000000.html | SHUT BANKERS TRUST OF PHILADELPHIA; State Takes Over $55,000,000 Institution With 19 Branches After Big Withdrawals. DEPOSITORS THRONG DOORS They Numbered 135,000 in September-City Put $260,543 in theBank Saturday. Crowds Gather at Branches. Withdrawals From Another Bank. | True | Special to The New York Times. | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/penns-committee-returns-after-tour-no-ideal-system-perfectly.html | PENN'S COMMITTEE RETURNS AFTER TOUR; No Ideal System Perfectly Adaptable to Pennsylvania AthleticsFound, Says Hardwick. | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/boom-after-slump-seen-by-ap-sloan-head-of-general-motors-in-radio.html | BOOM AFTER SLUMP SEEN BY A.P. SLOAN; Head of General Motors in Radio Address Advises Against Discouragement. | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/saved-trying-to-row-to-sea-for-good-gin-negro-picked-up-by-police.html | SAVED TRYING TO ROW TO SEA FOR GOOD GIN; Negro, Picked Up by Police in Water-Logged Boat, Says He Tired of Harlem Liquor. | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/wheat-drops-again-in-world-markets-all-records-for-low-prices.html | WHEAT DROPS AGAIN IN WORLD MARKETS; All Records for Low Prices Threatened-July Loses 2 c in Chicago. STABILIZING TO CONTINUE Corn Reaches Bottoms for Season-- Oats Decline as Support Lags-- Rye Off. | True | Special to The New York Times. | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/hobart-retains-bohren-as-coach.html | Hobart Retains Bohren as Coach. | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/schools-to-close-tomorrow-to-aid-christmas-celebration.html | Schools to Close Tomorrow To Aid Christmas Celebration | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/brady-and-till-win-bouts.html | Brady and Till Win Bouts. | True | | C1B 97436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/roosevelt-frees-19-from-prisons-commutes-sentences-of-nine-for.html | ROOSEVELT FREES 19 FROM PRISONS; Commutes Sentences of Nine for Aiding Sing Sing and Auburn Authorities. A BAUMES LIFER RELEASED Woman Receives Liberty to Care for Daughter, Born to Her After Sentence. | True | Special to The New York Times. | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/agree-on-saunders-stores-federal-judge-and-creditors-act-on.html | AGREE ON SAUNDERS STORES; Federal Judge and Creditors Act on Reorganization Plan. | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/guaranty-trusts-bonus.html | Guaranty Trust's Bonus. | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/lewis-would-exile-all-our-reformers-author-denies-he-is-one-of.html | LEWIS WOULD EXILE ALL OUR REFORMERS; Author Denies He Is One of There in Berlin Interview--Prefers to Be Known as Critic. PLANS TO DO SHORT STORIES Novelist Says He Has Nothing Ambitious In View Now-To Remain Several Weeks. | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/average-public-library-user-borrowed-4-books-this-year.html | Average Public Library User Borrowed 4 Books This Year | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/slayer-breaks-jail-when-doomed-to-die-he-climbs-out-ventilator-in.html | SLAYER BREAKS JAIL WHEN DOOMED TO DIE; He Climbs Out Ventilator in Salem (N.J.) Prison After Cowing S With Pistol. REPORTED FLEEING SOUTH Auto With Murderer and His Sister Is Sighted Speeding Toward Baltimore. Climbs Cell Door to Ventilator. SENTENCED TO DIE, SLAYER BREAKS JAIL Not Missed for Hours. | True | Special to The New York Times. | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/brokers-ask-control-of-hit-show-tickets-accredited-agents-assert.html | BROKERS ASK CONTROL OF "HIT" SHOW TICKETS; Accredited Agents Assert "Diggers" Get Box-Office Seats--Suit Against Postal Is Filed. | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/neil-munro-author-dies-scottish-writer-had-been-a-reporter-and-an.html | NEIL MUNRO, AUTHOR, DIES.; Scottish Writer Had Been a Reporter and an Editor. | True | Wireless to THE NEW YORK TIMES. | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/jewish-theatres-open-again.html | Jewish Theatres Open Again. | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/predict-settlement-of-pipeline-dispute-board-officials-confer-with.html | PREDICT SETTLEMENT OF PIPE-LINE DISPUTE; Board Officials Confer With Oil Operator Over Southwestern Independents' Protest. West Coast Oil Stocks Up. Phone Company Budget $20,000,000 | True | Special to The New York Times. | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/king-tutankhamens-tomb-now-nearly-cleared-by-carter.html | King Tut-ankh-Amen's Tomb Now Nearly Cleared by Carter | True | Wireless to THE NEW YORK TIMES. | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/merry-republicans.html | MERRY REPUBLICANS. | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/more-gold-earmarked.html | More Gold Earmarked. | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/prepares-for-12-planes-italian-cruiser-reaches-rio-de-janeiro-with.html | PREPARES FOR 12 PLANES.; Italian Cruiser Reaches Rio de Janeiro With Supplies. | True | Special Cable to THE NEW YORK TIMES. | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/luisa-miller-sung-to-opera-plaudits-rosa-ponselle-glorious-in-the.html | 'LUISA MILLER' SUNG TO OPERA PLAUDITS; Rosa Ponselle Glorious in the Title Role of Verdi's Opera of His Youth. FIRST TIME THIS SEASON Lauri-Volpi and De Luca Also Excel In Fine Performance Conducted by Serafin. | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/dull-counter-trading-led-by-bank-stocks-price-trend-also-downward.html | DULL COUNTER TRADING LED BY BANK STOCKS; Price Trend Also Downward in the Insurance Group and Utility Common Issues. Rebot-Prime and Rebot Shoe Unite. | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/west-indies-scores-353-constantine-stars-at-bat-in-cricket-match.html | WEST INDIES SCORES 353.; Constantine Stars at Bat in Cricket Match With Tasmania. | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/corporation-reports.html | CORPORATION REPORTS. | True | | C1B 97436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/sanstol-winner-beats-erickson-3000-at-prospect-hall-watch-norwegian.html | SANSTOL WINNER; BEATS ERICKSON; 3,000 at Prospect Hall Watch Norwegian Bantamweight Score Impressively. FERRANTE BEATS WILLIAMS Scores Over Harlem Fighter in a Ring Upset--Martin Takes Measure of Clarke. Erickson Strong in First. Gets Decision Over Clarke. | True | By James P. Dawson. | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/buffalo-quintet-defeats-cornell-triumphs-49-to-37-as-ithacans.html | BUFFALO QUINTET DEFEATS CORNELL; Triumphs, 49 to 37, as Ithacans Suffer Their First Setback of Season. PRYOR MAKES NINE GOALS Forward of Victors Plays Brilliantly --Losers Tie, 21-21, Near End of Half, Then Fall Behind. | True | Special to The New York Times. | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/new-german-sugar-plan-proposal-made-to-chadbourne-has-not-been.html | NEW GERMAN SUGAR PLAN; Proposal Made to Chadbourne Has Not Been Answered. | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/ontario-rhodes-scholars-named.html | Ontario's Rhodes Scholars Named. | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/official-is-dismissed-in-oustric-scandal-but-governor-of-bank-of.html | OFFICIAL IS DISMISSED IN OUSTRIC SCANDAL; But Governor of Bank of France Testifies That Institution Will Lose Nothing. Jobless, Kills Self and Family of 8. | True | Special Cable to The New York Times. | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/6000000-farmers-asked-to-help-idle-col-woods-urges-them-to-provide.html | 6,000,000 FARMERS ASKED TO HELP IDLE; Col. Woods Urges Them to Provide Jobs at Repairs on Buildings and Constructing Roads. WARNS AGAINST MIGRATION Some Cities Are Ousting Non-Residents. He Says, as Transient Problem Grows. Serious Problem in Rural Districts. Urges Idle to Stay Near Home. | True | Special to The New York Times. | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/grant-boston-franchise-usfa-approves-application-for-american.html | GRANT BOSTON FRANCHISE; U.S.F.A. Approves Application for American League Membership. | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/jacobs-put-first-in-title-net-draw-junior-champion-heads-seeded.html | JACOBS PUT FIRST IN TITLE NET DRAW; Junior Champion Heads Seeded Players in U.S. Indoor Tourney Starting Friday. SPALDING TOPS BOYS' LISTRecord Fields to Compete in Both Groups on Courts of SeventhRegiment Armory. Players Are Seeded. Downing in First Round. | True | By Lincoln A. Werden.times Wide World Photo. | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/brilliant-ball-for-miss-hutton-ritzcarlton-ballroom-suite.html | BRILLIANT BALL FOR MISS HUTTON; Ritz-Carlton Ballroom Suite Transformed Into a Garden in Moonlight. 1,000 PRESENT AT DEBUT Parties Also Given for Misses Rumbough, French, Walker, UppercuPUtussy and Borden. Dinner for Miss Rumbough. Honor Misses French and Walker. Dance for Miss Uppercu. Miss d'Utassy Entertained. Miss Borden's Debut. Luncheon for Miss Bradley. Present Misses Graves and Tyler. Debut by the Misses Clark. Dance for Miss Baker. | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/nutt-denies-knowledge-of-loan-or-of-any-letter-concerning-it.html | Nutt Denies Knowledge of Loan Or of Any Letter Concerning It. | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS. | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/tariff-truce-reported-conference-at-oslo-said-to-have-reached-full.html | TARIFF TRUCE REPORTED; Conference at Oslo Said to Have Reached Full Agreement. | True | Wireless to THE NEW YORK TIMES. | C1B 97436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/gayety-marks-start-of-christmas-week-throngs-fill-stores-and-street.html | GAYETY MARKS START OF CHRISTMAS WEEK; Throngs Fill Stores and Streets -Parties Are Held or Planned for Young and Old. CHILDREN ARE ENTERTAINED Small Patients From Six Hospitals Make Merry--GreetfSanta Claus to 400.MANY FESTIVITIES TODAYWall St. to Have Big Celebration--Christmas Travel Is Heavy, With Planes In Favor. City in Holiday Mood. 400 Child Patients Have Party. Wall Street Celebration Today. Greenwich House Festivities. Baskets From Auto Workers. | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/250000-fire-sweeps-big-brooklyn-store-sixstory-furniture-house-near.html | $250,000 FIRE SWEEPS BIG BROOKLYN STORE; Six-Story Furniture House Near Borough Hall Damaged by Blaze Elevated Tied Up. , | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/lisbon-bank-wins-2659255-in-suit-but-london-printing-firm-gets.html | LISBON BANK WINS $2,659,255 IN SUIT; But London Printing Firm Gets Delay in Entry of Judgment in Bank-Note Case. WAS TRICKED BY DUTCHMAN Waterlow & Sons Duped by Order Forged With Name of Head of Bank of Portugal. | True | Wireless to THE NEW YORK TIMES. | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/marshall-law-five-wins.html | Marshall Law Five Wins. | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/forms-natural-gas-unit-pennsylvania-power-and-light-applies-for.html | FORMS NATURAL GAS UNIT.; Pennsylvania Power and Light Applies for State Permit. | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/hagenlacher-again-wins-defeats-blaisdell-200-to-15-in-exhibition.html | HAGENLACHER AGAIN WINS.; Defeats Blaisdell, 200 to 15, in Exhibition 18.2 Balkline Match. | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/motorists-plates-expire-dec-31.html | Motorists Plates Expire Dec. 31. | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/austria-hits-all-quiet-urges-provinces-to-ban-film-as-insulting-to.html | AUSTRIA HITS "ALL QUIET."; Urges Provinces to Ban Film as Insulting to Germans. | True | Special Cable to THE NEW YORK TIMES. | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/george-wins-mat-bout.html | George Wins Mat Bout. | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/roosevelt-will-entertain-orphans.html | Roosevelt Will Entertain Orphans. | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/markets-in-london-paris-and-berlin-metal-issues-lead-general.html | MARKETS IN LONDON, PARIS AND BERLIN; Metal Issues Lead General Upswing in Prices on theEnglish Exchange.FRENCH STOCKS DECLINE Average Drops to Lowest Level of the Year-- Recovery onGerman Boerse. Closing Prices on London Exchange. Year's Lowest Prices in Paris. Paris Closing Prices. Berlin Rallies After Weakness. Berlin Closing Prices. Frankfort-on-Main Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/fire-department.html | Fire Department. | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/mining-companies-combine-in-germany-minority-protests-as-holders-of.html | MINING COMPANIES COMBINE IN GERMANY; Minority Protests as Holders of Shares Vote to Merge Hoesch and Koeln-Neuessen. | True | Wireless to THE NEW YORK TIMES. | C1B 97436 |

| Digital Date | Print Date | URL. | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/revelations-to-committee-banker-tells-of-special-campaign-fund-set.html | REVELATIONS TO COMMITTEE; Banker Tells of "Special" Campaign Fund Set Up by Nutt. LUCAS COULD DRAW ON IT It Was Established Oct. 23 at Time Director Started His Activity Against Norris. VIEWED AS 'WAR CHEST' Nye Says It Was for General Use to Defeat Insurgents Who Sought Re-election. Made Account Security for loan. Nye Charges "Slush Fund." COMMITTEE BARES REPUBLICAN FUND Letter Sent to the Bank. Lucas Sends Check in Letter. Describes the Transaction. Obtained the Loan in Cash. As to the Committee's Balance. Nutt Creates Special Account. Says Letter Protected Loan. Plans to Summon Nutt. | True | Special to The New York Times. | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/two-slayings-mark-days-crime-record-milk-wagon-driver-is-shot-dead.html | TWO SLAYINGS MARK DAY'S CRIME RECORD; Milk Wagon Driver Is Shot Dead and Robbed of $120--Newark Gangman Killed. THUG GETS $800 IN CAFE Remarks It Will Do for Christmas -Hold-Up Men Active in Queens and Brooklyn-One Is Seized. | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/mrs-julian-dick-ends-life-by-gas-widow-of-cotton-broker-who-was.html | MRS. JULIAN DICK ENDS LIFE BY GAS; Widow of Cotton Broker Who Was Killed Accidentally in 1921, Had Been Depressed. DOCTOR LAYS ACT TO GRIEF Note to Friend Asks That Sister Be Notified--Body Found Beside Stove in Kitchen. | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/idaho-eleven-in-honolulu-for-contest-on-christmas-day.html | Idaho Eleven in Honolulu For Contest on Christmas Day | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/cold-sweeps-down-on-south-and-west-florida-temperature-reaches-38.html | COLD SWEEPS DOWN ON SOUTH AND WEST; Florida Temperature Reaches 38, Texas Gets Snow and California Has Freezing Weather. Mrs. Bruce Unhurt as Plane Upsets. | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/yule-baskets-to-go-to-120000-families-police-to-distribute-food-to.html | YULE BASKETS TO GO TO 120,000 FAMILIES; Police to Distribute Food to the Needy Before Christmas With Organizations' Aid. RELIEF BURDEN INCREASES Girl, 7, Writes to Mayor Asking Job for Father as Holiday. Gift-- Welfare Program Outlined. Charities' Burden Doubled. Girl, 7, Appeals to Mayor. | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/digs-way-into-jail-in-zoning-law-row-montclair-oil-man-arrested.html | DIGS WAY INTO JAIL IN ZONING LAW ROW; Montclair Oil Man, Arrested Twice, Wields Shovel and Is Seized Third Time. | True | Special to The New York Times. | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/last-days-for-the-fund.html | LAST DAYS FOR THE FUND. | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/mrs-aw-little-ill.html | Mrs. A.W. Little Ill. | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/miss-laura-day-honored-miss-amy-sterling-gives-luncheon-for-her-at.html | MISS LAURA DAY HONORED; Miss Amy Sterling Gives Luncheon for Her at Junior League. | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/overdone-college-athletics.html | OVERDONE COLLEGE ATHLETICS | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/seagoing-santa-will-cheer-needy-children-as-navy-is-christmas-host.html | Sea-Going Santa Will Cheer Needy Children As Navy Is Christmas Host in Distant Ports | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/mrs-de-bosis-freed-3-convicted-in-rome-americanborn-woman-regrets.html | MRS. DE BOSIS FREED, 3 CONVICTED IN ROME; American-Born Woman Regrets Plot and Says She Now Admires Mussolini. 15-YEAR SENTENCES FOR 2 Randi and Vinciguerra Get Full Penalty, Gelmetti 3 Years-- 3 Others Acquitted. Judge Denounces Accused. Pamphlets Are Read in Court. MRS.DE BOSIS FREED, 3 CONVICTED IN ROME Scenes in the Court Room. The Accused on the Stand. Prosecutor Scores Lauro de Bosis. The Pleading of the Counsel. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/approves-hoover-pictures-mrs-hoover-leaves-to-philadelphia-club-the.html | APPROVES HOOVER PICTURES; Mrs. Hoover Leaves to Philadelphia Club the Choice Between Two. | True | Special to The New York Times. | C1B 97436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/banks-act-to-end-number-lottery-clearing-house-considering-stopping.html | BANKS ACT TO END NUMBER LOTTERY; Clearing House Considering Stopping Publication of Daily Figures. ACTION LIKELY ON JAN. 1 Gambling on Data Has Spread All Over Country and Has Caused Much Annoyance. | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/worst-fog-in-years-paralyzes-london-seven-killed-in-street.html | WORST FOG IN YEARS PARALYZES LONDON; Seven Killed in Street Accidents -500,000 Marooned on Way Home-- Fireman Walk. KING AND QUEEN LEAVE CITY Accompanied by Granddaughters, They Go to Sandringham for Family Holiday Gathering. | | Wireless to THE NEW YORK TIMES. | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/gets-insurance-concern-keystone-company-of-indiana-acquires-the.html | GETS INSURANCE CONCERN.; Keystone Company of Indiana Acquires the Inter-Southern. | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/three-elevens-end-journey-to-coast-washington-state-north-dakota.html | THREE ELEVENS END JOURNEY TO COAST; Washington State, North Dakota and Notre Dame Graduates Reach Los Angeles.EACH SQUAD HAS WORKOUT 75 Players Encounter Cool Weather -- Alabama to Arrive inPasadena Today . Notre Dame Stars Scrimmage. To Drill Near Rose Bowl. Plane to Bear Greetings. Movie Star Backs Alabama. | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/st-johns-five-tops-union-3025-brooklyn-team-forced-to-come-from.html | ST. JOHN'S FIVE TOPS UNION, 30-25; Brooklyn Team Forced to Come From Behind Twice to Gain Fifth Straight. LOSERS STAGE LATE RALLY Forge in Front After Trailing at Half, 13-7, but Fail to Keep Up Pace. Scoreless Period Broken. Posnak's Goal Ties Score. | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/john-pratt-dead-newspaper-man-succumbs-to-acute-lobar-pneumonia.html | JOHN PRATT DEAD.; Newspaper Man Succumbs to Acute Lobar Pneumonia. | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/farish-sees-end-of-slump-head-of-humble-oil-co-expects-turn-in.html | FARISH SEES END OF SLUMP.; Head of Humble Oil Co. Expects Turn in Business in Six Months. | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/six-clubs-favor-draft-western-league-teams-fall-in-line-with-majors.html | SIX CLUBS FAVOR DRAFT.; Western League Teams Fall in Line With Majors' Proposal. | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/the-screen-true-to-the-stage-in-norway.html | THE SCREEN; True to the Stage. In Norway. | True | By Mordaunt Hall | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/la-paz-tense-as-loan-lags-bolivians-hold-daily-conferences-on.html | LA PAZ TENSE AS LOAN LAGS; Bolivians Hold Daily Conferences on Negotiations Here. | | Special Cable to THE NEW YORK TIMES. | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/dr-butlers-christmas-message.html | Dr. Butler's Christmas Message. | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/bronx-swimming-pool-planned.html | Bronx Swimming Pool Planned. | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/ebbets-and-tracey-draw-box-with-honors-even-in-8round-feature-at.html | EBBETS AND TRACEY DRAW.; Box With Honors Even in 8-Round Feature at Jamaica. | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/konrad-bercovici-is-beaten-near-park-author-tells-police-his-two.html | KONRAD BERCOVICI IS BEATEN NEAR PARK; Author Tells Police His Two Assailants Resented His Articles on Rumanian Politics. | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/two-men-arrested-on-banks-complaint-accused-of-spreading-false.html | TWO MEN ARRESTED ON BANKS COMPLAINT; Accused of Spreading False Rumors in Front of Branch of the Chelsea. | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/life-is-like-that-is-penthouse-drama-new-play-at-little-theatre.html | 'LIFE IS LIKE THAT' IS PENTHOUSE DRAMA.; New Play at Little Theatre Presents Misunderstood Husband and a Murder. Tarkington's New Play Coming. | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/ed-thomson-wins-on-pinehurst-links-new-yorker-one-over-par-in.html | E.D. THOMSON WINS ON PINEHURST LINKS; New Yorker One Over Par in Approaching and Putting Contest in Close Finish. | True | Special to The New York Times. | C1B 97436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/roosevelt-pardons-six-women-framed-by-police-vice-ring-governor.html | ROOSEVELT PARDONS SIX WOMEN 'FRAMED' BY POLICE VICE RING; Governor, 'Incensed and Deeply Disturbed' at Revelations, Acts on Seabury Data. GRAND JURY BEGINS INQUIRY Two, Convicted Wrongfully, and Court Aide Queried as Crain Opens Prosecutions. LIEUT. DELANEY SUSPENDED Acuna, at Department Trials, Tells of Being Coached by Police to Give Perjured Testimony. Police Trials Continue. Two of Pardoned Testified. ROOSEVELT PARDONS SIX FRAMED WOMEN Roosevelt's Letter to Seabury. FRANKLIN D. ROOSEVELT. Testify Before Grand Jury. Sues for Pay to Aides. Suit Won't Impede Inquiry. Leader Invites Inquiry. | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/berry-speeds-aid-to-needy-veterans-tells-salvation-army-relief-is.html | BERRY SPEEDS AID TO NEEDY VETERANS; Tells Salvation Army Relief Is Available Immediately to Worthy Applicants. LEGION PRESSES CHARGES Neary Says "Steady Stream" of Former Service Men Complain of Alleged Discrimination. City Legion Backs Charges. Demands Relief or Funds. | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/josephine-auguste-weds-lc-winter-ceremony-in-chapel-of-st.html | JOSEPHINE AUGUSTE WEDS L.C. WINTER; Ceremony in Chapel of St. Bartholomew's Church Performed by Rev. Dr. Norwood. MARY PELL, HONOR MAID Bridal Procession Passes Through a Floral Lane--Large Reception Is Held at Sherry's. | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/li-railrord-asks-queens-bus-permit-outlines-four-routes-to-be.html | L.I. RAILRORD ASKS QUEENS BUS PERMIT; Outlines Four Routes to Be Operated When Whitestone Line Is Abandoned. 5C FARE; FREE TRANSFERS Transit Commission Plans to Fight I.C.C. Order Ending Branch Rail Service. | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/five-roads-war-on-buses-milwaukee-joins-four-others-in-cutting-rate.html | FIVE ROADS WAR ON BUSES; Milwaukee Joins Four Others In Cutting Rate to 2c a Mile. | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/standard-oil-cuts-prices-of-gasoline-new-york-company-lowers-its.html | STANDARD OIL CUTS PRICES OF GASOLINE; New York Company Lowers Its Quotations 1 to 3 Cents Here and in East. GIVES RIVALRY AS REASON Other Companies Expected to Meet the Reductions-- Slashes in Other Areas Forecast. Ascribed to Keen Competition. Surprise in Some Quarters. | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/old-harlem-theatre-is-damaged-by-fire-flames-sweep-top-of-the-opera.html | OLD HARLEM THEATRE IS DAMAGED BY FIRE; Flames Sweep Top of the Opera House Built by Hammerstein-- Loss Put at $75,000. | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/chicago-building-slump-big-decline-is-also-shown-in-survey-of-45.html | CHICAGO BUILDING SLUMP.; Big Decline Is Also Shown In Survey of 45 Other Illinois Cities. | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/german-opera-group-due-on-the-america-olympic-bringing-lord.html | GERMAN OPERA GROUP DUE ON THE AMERICA; Olympic Bringing Lord Grimthorpe and Other Distinguished Passengers From Europe. Allan Hoover to Give Dance Dec. 30 | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/stecker-to-be-honored-home-town-hazleton-pa-to-give-dinner-for-army.html | STECKER TO BE HONORED.; Home Town, Hazleton, Pa., to Give Dinner for Army Star. | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/andrew-turnbull-dies-98-onetime-inventor-active-to-the-last-though.html | ANDREW TURNBULL DIES, 98; One-Time Inventor Active to the Last, Though Blind. | | Special to The New York Times. | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/reparation-payments.html | REPARATION PAYMENTS. | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/rejects-clark-decision-st-paul-judge-holds-it-fallacious-when-cited.html | REJECTS CLARK DECISION.; St. Paul Judge Holds It 'Fallacious,' When Cited in Dry Case. | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/the-national-library.html | THE NATIONAL LIBRARY. | True | | C1B 97436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/brokers-commissions-decision-in-case-where-third-party-figures-in.html | BROKERS COMMISSIONS; Decision in Case Where Third Party Figures in Sale. | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/mulrooney-to-try-delaney-as-framer-lieutenant-who-sought-to-quit.html | MULROONEY TO TRY DELANEY AS FRAMER; Lieutenant Who Sought to Quit Force With Pension Is the Twenty-second Suspended. ACUNA TELLS OF PERJURY Testifies He Was Coached by Vice Squad to Lie in Court to Hide Fact He Was an Informer. Acuna Denounces Counsel. Denies Coaching Accused. | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/billions-for-jobs-held-up-by-ddays-survey-in-236-cities-shows.html | BILLIONS FOR JOBS HELD UP BY DELAYS; Survey in 236 Cities Shows $3,300,000,000 in Needed Public Works Deferred. BUILDING URGED AS RELIEF $4,500,000,000 Called Conservative Total of Projects Listed for Start In Near Future. | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/woody-says-ryder-financed-concern-titular-head-of-bankrupt.html | WOODY SAYS RYDER FINANCED CONCERN; Titular Head of Bankrupt Brokerage House Tells of Buying Exchange Seat. MRS. RYDER ON STAND But Hearing Is Adjourned Before Her Examination Is Concluded --Creditors Press Claims. | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/daybyday-comparison-of-gifts-to-the-fund-showing-the-trend-now-and.html | Day-By-Day Comparison of Gifts to the Fund, Showing the Trend Now and in 1929 Appeal | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/britain-asks-rome-to-join-naval-pact-robert-l-craigie-seeks-basis.html | BRITAIN ASKS ROME TO JOIN NAVAL PACT; Robert L. Craigie Seeks Basis for Settling Parity Dispute With France. PARIS FINDS SCANT HOPE Italian Financial Condition May Help to Induce Concessions, but Old Claim Is Still Pressed. Depression May Aid. British Position Affected. Marshal Pilsudski at Funchal. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/sees-us-excluding-trade-we-inspired-georg-bernhard-scores-giving.html | SEES US EXCLUDING TRADE WE INSPIRED; Georg Bernhard Scores Giving Europe Rationalism, Then Shutting Out its Fruits. CALLS PHILOSOPHY MANIA German Editor In Paris Speech Bids Europeans Raze Tariff Barriers and Unite Economically. Stresses Coordination. Views on Protectionism. | True | By Carlisle MacDonald. Special Cable to The New York Times. | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/asks-to-control-rail-link-pennsylvania-subsidiary-seeks-buffalo.html | ASKS TO CONTROL RAIL LINK; Pennsylvania Subsidiary Seeks Buffalo Terminal Line Stock. | True | Special to The New York Times. | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/leading-curb-stocks-in-moderate-declines-gains-shown-by-some.html | LEADING CURB STOCKS IN MODERATE DECLINES; Gains Shown by Some Preferred and Less Active Common Issues -- Utilities, Oils, Industrials Ease. | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/finish-mapping-nicaragua-canal-army-engineers-are-ready-to-begin.html | FINISH MAPPING NICARAGUA CANAL; Army Engineers Are Ready to Begin Drilling for Sites, Capt. B.M. Harloe Reports. SURVEY IN DENSE JUNGLE Machetes Cut Way Infested by Snakes and Sharks-Chatter of Monkeys Disturbs Sleep. | True | Special to The New York Times. | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/natalie-moorehead-married.html | Natalie Moorehead Married. | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/shepard-convicted-of-killing-wife-kansas-jury-recommends-life-term.html | SHEPARD CONVICTED OF KILLING WIFE; Kansas Jury Recommends Life Term for Army Physician, Accused of Poisoning Mate. | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/indian-women-ask-equality-as-voters-want-safeguards-embodied-in.html | INDIAN WOMEN ASK EQUALITY AS VOTERS; Want Safeguards Embodied, in Constitution, With Guarantee of Seats in Legislatures. 'UNTOUCHABLES' ARE HEARD Dr. Ambedkar Says Nothing Less Than Full Adult Franchise Will Insure Their Rights. Women Not Satisfied. To Tackle Biggest Problem. Indian States Bar Agitators. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 97436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/auction-results.html | AUCTION RESULTS. | True | By I. Lincoln Seide. | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/18-honored-at-haverford-are-awarded-letters-in-football-11-get.html | 18 HONORED AT HAVERFORD; Are Awarded Letters in Football-- 11 Get Soccer Insignia. | True | Special to The New York Times. | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/data-on-evolution-stolen-from-auto-suitcases-containing-notes-dr.html | DATA ON EVOLUTION STOLEN FROM AUTO; Suitcases Containing Notes Dr. Banta Took 5 Years to Compile Taken on 114th Street.$100 REWARD IS OFFEREDEntire Ground Must Be Gone Over Again if Records Are Not Recovered, Scientist Says. | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/hails-advertising-as-boon-gt-hodges-says-both-consumer-and-producer.html | HAILS ADVERTISING AS BOON; G.T. Hodges Says Both Consumer and Producer Profit by It. | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/other-things-to-learn-extracurricular-activities-are-good-but.html | OTHER THINGS TO LEARN.; Extracurricular Activities Are Good, but Studies Need Attention. Anyway, They Got a Calendar. Water for Horses. | True | GORDON HAGBERG.SCOTUS.Mrs. GEORGE BETHUNE ADAMS. | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/trust-indenture-amended.html | Trust Indenture Amended. | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/rosenberg-defeats-rossi-in-six-rounds-wins-verdict-in-main-bout-at.html | ROSENBERG DEFEATS ROSSI IN SIX ROUNDS; Wins Verdict in Main Bout at New Lenox--Guida Stops Twain Mark in First. | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/ill-fate-pursues-ship-american-freighter-hopatcong-breaks-windlass.html | ILL FATE PURSUES SHIP.; American Freighter Hopatcong Breaks Windlass in Bosporus. | True | Wireless tO THE NEW YORK TIMES. | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/2-leap-safely-from-plane-officers-in-hawaii-leave-machine-when.html | 2 LEAP SAFELY FROM PLANE; Officers in Hawaii Leave Machine When Stabilizer Fails. | True | Wireless to THE NEW YORK TIMES. | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/bobby-jones-signs-for-series-of-talks-on-golf-over-radio.html | Bobby Jones Signs for Series Of Talks on Golf Over Radio | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/700-workers-share-33000-bonus.html | 700 Workers Share $33,000 Bonus. | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/party-still-in-doubt-over-wegeners-fate-no-news-of-germans-leader.html | PARTY STILL IN DOUBT OVER WEGENER'S FATE; No News of Germans' Leader in Greenland--Wolves and Musk Oxen Menace Eastern Group. | True | Special Cable to The New York Times. | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/atlanta-bank-closes.html | Atlanta Bank Closes. | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/cosgrove-gains-with-cuc.html | Cosgrove Gains With Cuc. | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/power-men-report-on-toronto-parley-new-york-engineers-back-from.html | POWER MEN REPORT ON TORONTO PARLEY; New York Engineers, Back From Conference With Ontario Officials, Tell of Progress. PLANS TO BE ISSUED SOON Whether St. Lawrence Dam to Be Recommended Will Be Single at Double Is Not Revealed. | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/elmer-a-onthank-nationally-known-banker-dies-in-fitchburg-mass.html | ELMER A. ONTHANK.; Nationally Known Banker Dies in Fitchburg, Mass. | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/wickersham-board-to-toil-in-holidays-redoubles-its-efforts-to-agree.html | WICKERSHAM BOARD TO TOIL IN HOLIDAYS; Redoubles Its Efforts to Agree on Dry Law 'Report for Hoover Next Month. FINAL DRIVE NEXT MONDAY Commission Has No Idea of Considering Cases of Mooney andBillings. | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/girl-held-in-murder-of-convict-friend-robbery-fixed-as-motive-when.html | GIRL HELD IN MURDER OF CONVICT FRIEND; Robbery Fixed as Motive When She Tells Police Her Escort Had $500 in Night Club Here. ONLY $1 FOUND ON BODY But Inspector Believes Gang Killed Man on Long Island for Not Sharing Robbery Spoils. | True | Special to The New York Times. | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/new-firm-proposed-to-stock-exchange-simmons-slade-would-succeed.html | NEW FIRM PROPOSED TO STOCK EXCHANGE; Simmons & Slade Would Succeed Partnership to Be Dissolved --Other Changes. | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/social-notes-in-new-york-and-elsewhere.html | Social Notes in New York and Elsewhere | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/vienna-asks-arms-parley-city-to-invite-league-after-failure-of.html | VIENNA ASKS ARMS PARLEY.; City to Invite League After Failure of Government to Do So. | True | Special Cable to THE NEW YORK TIMES. | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 97436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/faces-fraud-action-as-stock-joy-rider-dealer-in-foreign-exchange.html | FACES FRAUD ACTION AS STOCK JOY RIDER; Dealer in Foreign Exchange Here Is Accused of Selling Short and Not Covering Losses. | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/second-trader-expelled-chicago-board-of-trade-drops-dealer-in-corn.html | SECOND TRADER EXPELLED; Chicago Board of Trade Drops Dealer in Corn. | True | Special to The New York Times. | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/two-more-robins-sign-slade-infielder-and-gallivan-pitcher-send-in.html | TWO MORE ROBINS SIGN.; Slade, Infielder, and Gallivan, Pitcher, Send In Contracts. | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/mit-starts-700000-buildings.html | M.I.T. Starts $700,000 Buildings. | True | Special to The New York Times. | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/bennett-to-press-office-buying-inquiry-announces-his-first-official.html | BENNETT TO PRESS OFFICE BUYING INQUIRY; Announces His First Official Act Will Bet to Meet Todd on Ewald Investigation. | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/customs-ban-put-on-16foreign-perfumes-under-long-inactive-section.html | Customs Ban Put on 16Foreign Perfumes Under Long Inactive Section of Tariff Law | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/vintila-bratianu-dies-of-apoplexy-passing-of-former-premier-of.html | VINTILA BRATIANU DIES OF APOPLEXY; Passing of Former Premier of Rumania Ends Epoch in History of Country.FAMILY LONG DOMINANTFather, Ion, Rose to Power 70 Years Ago-Peasant Party and CarolsReturn Caused Eclipse. Called Uncrowned Kings. Family Dominant for 70 Years. Importance of Ferdinand's Death. | True | Special Cable to THE NEW YORK TIMES. | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/firemen-to-cancel-ticket-contracts-promise-to-sever-relations-with.html | FIREMEN TO CANCEL TICKET CONTRACTS; Promise to Sever Relations With Promoter, Who Admits Big Profits on Dances. BALL FEB.16 UNDER FIRE 15,000 Tickets Have Already Been Sold for Hall Holding 5,000, Prosecutor Is Told. | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/admits-shooting-man-and-woman.html | Admits Shooting Man and Woman. | True | Special to The New York Times. | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/sees-trade-revival-possible-in-month-dabernon-asserts-goldusing.html | SEES TRADE REVIVAL POSSIBLE IN MONTH; D'Abernon Asserts Gold-Using Nations Could Easily Halt the Slump by Joint Action. BETTER 'MACHINERY' ASKED Gold Standard Has Failed in Its Main Function, He Says--Demands Stability of Value. | True | Special Cable to THE NEW YORK TIMES. | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/sharp-rise-in-index-of-automobile-output-but-ford-shutdown-will.html | Sharp Rise in Index of Automobile Output, But Ford Shut-Down Will Mean Decrease | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/columbus-council-beats-catholic-u-scores-victory-in-hardfought.html | COLUMBUS COUNCIL BEATS CATHOLIC U.; Scores Victory in Hard-Fought Basketball Game by 28 to 27 Count. | True | | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/more-spanish-fliers-flee-they-ask-portugal-to-intern-them-with.html | MORE SPANISH FLIERS FLEE; They Ask Portugal to Intern Them With Franco. | True | Special Cable to THE NEW YORK TIMES. | C1B 97436 |
| 1930-12-23 | 1930-12-23 | https://www.nytimes.com/1930/12/23/archives/rescues-crew-of-upset-schooner.html | Rescues Crew of Upset Schooner. | True | | C1B 97436 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/rangers-turn-back-canadiens-by-51-10000-see-victors-playing.html | RANGERS TURN BACK CANADIENS BY 5-1; 10,000 See Victors, Playing Aggressively, Overwhelm Montreal Sextet in Garden.BILL COOK STAR ON ATTACKNets Puck Three Times, While BunCook Tallies Once--JohnsonBrilliant on Defense. Best Efforts Are Repulsed. Takes Pass From Boucher. | True | By Joseph C. Nichols. | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/a-scrapbook-test.html | A Scrapbook Test. | True | A.B. WALT. | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/womans-cries-foil-1642-payroll-theft-a-holdup-victim-is-slain-one.html | WOMAN'S CRIES FOIL $1,642 PAYROLL THEFT; A Hold-Up Victim Is Slain, One Shot in Series of Crimes - Armed Girl in One Robbery. | True | | C1B 97437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/mother-and-children-found-in-chicken-coop-removed-by.html | MOTHER AND CHILDREN FOUND IN CHICKEN COOP; Removed by Troopers--Kentuckian and Family Living in Cave Rescued by Neighbors. | | Special to The New York Times. | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/florence-schieren-entertained.html | Florence Schieren Entertained. | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/five-ticket-brokers-rejected-by-league-their-efforts-to-reaffiliate.html | FIVE TICKET BROKERS REJECTED BY LEAGUE; Their Efforts to Re-affiliate Fail --Conference of Producers Ends Without Result. | | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/minnesota-attacks-western-class-rates-petitions-the-interstate.html | MINNESOTA ATTACKS WESTERN CLASS RATES; Petitions the Interstate Commerce Commission to Reopen Recent Decision on Freight Tariffs. | | Special to The New York Times. | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/study-board-of-appeals-lawyers-name-committee-to-consider-changes.html | STUDY BOARD OF APPEALS.; Lawyers Name Committee to Consider Changes in System. | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/some-gentlemen-drive-trucks.html | Some Gentlemen Drive Trucks. | True | E.F. | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/17-planes-burn-in-chicago-sportsmens-craft-worth-102000-destroyed.html | 17 PLANES BURN IN CHICAGO; Sportsmen's Craft Worth $102,000 Destroyed With $20,000 Hangar. | | Special to The New York Times. | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/pearman-wins-medal-returns-a-79-to-take-golf-tournament-at-hamilton.html | PEARMAN WINS MEDAL.; Returns a 79 to Take Golf Tournament at Hamilton, Bermuda. | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/margaret-mcaw-to-wed-lieut-smith-wedding-to-naval-officer-will-take.html | MARGARET MCAW TO WED LIEUT. SMITH; Wedding to Naval Officer Will Take Place at Bride's Home on Monday. | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/markets-in-london-paris-and-berlin-prices-generally-easier-on-the.html | MARKETS IN LONDON, PARIS AND BERLIN; Prices Generally Easier on the English Exchange--Credit in Moderate Demand. FRENCH STOCKS GO LOWER Trading Quiet Except for Periodic Selling Attacks--German Boerse Irregular. Closing Prices on London Exchange Paris Closing Prices. Further Losses in Paris. Berlin Quotations Uneven. Berlin Closing Prices. Frankfort-on-Main Closing Prices. Italian Stock Prices. Geneva Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/fog-delays-olympic-with-christmas-mail-liner-which-met-heavy-seas.html | FOG DELAYS OLYMPIC WITH CHRISTMAS MAIL; Liner, Which Met Heavy Seas Also, Arrives 18 Hours Late With 6,000 Sacks. | | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/hinting-for-gifts.html | Hinting for Gifts. | True | E. ROGGE | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/981-banks-fail-in-11-months-record-for-the-united-states.html | 981 Banks Fail in 11 Months; Record for the United States | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/macy-calls-aides-to-meeting-jan-3-summons-executive-committee-to.html | MACY CALLS AIDES TO MEETING JAN. 3; Summons Executive Committee to Parley in Albany to Discuss City Inquiry.WILL TAKE UP LEGISLATIONKnight and McGinnies to Offer Program for Coming Session forConsideration. | | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/ten-stowaways-on-ships-found-on-western-world-after-repeated-raids.html | TEN STOWAWAYS ON SHIPS.; Found on Western World After Repeated Raids on Pantry. | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/sales-in-new-jersey-west-new-york-taxpayers-in-155000-exchange-deal.html | SALES IN NEW JERSEY.; West New York Taxpayers in $155,000 Exchange Deal. | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/square-and-angle-found-to-trisect-an-arc-boston-man-devoted-ten.html | Square and Angle Found to Trisect an Arc; Boston Man Devoted Ten Years to Problem | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/drought-hit-french-wine-crop-only-1108800000-gallons.html | Drought Hit French Wine Crop; Only 1,108,800,000 Gallons | True | Special Cable to THE NEW YORK TIMES. | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/jb-lichtenstein-is-sued-woman-alleging-breach-of-promise-asks.html | J.B. LICHTENSTEIN IS SUED.; Woman, Alleging Breach of Promise, Asks $100,000 Damages. | True | | C1B 97437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/clinton-conquers-commerce-quintet-triumphs-3918-for-fourth-straight.html | CLINTON CONQUERS COMMERCE QUINTET; Triumphs, 39-18, for Fourth Straight Victory--Griffin Scores 12 Points. EVANDER DEFEATS TEXTILE Annexs 26-25 Decision on Butler's Goal in Last Minute of Play-- Other School Results. | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/rio-starts-plan-for-idle-laborers-will-be-sent-to-interior-to-work.html | RIO STARTS PLAN FOR IDLE; Laborers Will Be Sent to Interior to Work Mines and Farms. | True | Special Cable to THE NEW YORK TIMES. | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/harvard-and-yale-agree-on-play-off-fix-definite-plan-designed-to-end.html | HARVARD AND YALE AGREE ON PLAY-OFF; Fix Definite Plan Designed to End All Baseball Ties in the Future. | True | Special to The New York Times. | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/dr-clarence-j-hicks-jr-fatally-stricken-while-setting-a-leg.html | DR. CLARENCE J. HICKS JR.; Fatally Stricken While Setting a Leg Fracture. | True | Special to The New York Times. | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/soviet-orders-bring-michigan-14300000-business-for-1930-nearly.html | SOVIET ORDERS BRING MICHIGAN $14,300,000; Business for 1930 Nearly Triple That of 1929--Ford Making 2,200 Cars for Russia. | True | Special to The New York Times. | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/move-to-oust-wives-from-jobs-scored-commissioner-perkins-warns.html | MOVE TO OUST WIVES FROM JOBS SCORED; Commissioner Perkins Warns Married Women Cannot Be Discharged With Impunity. SHOWS THEY NEED INCOME Declares Unemployment Problem Will Not Be Solved by Giving Their Places to Men. | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/realty-securities.html | REALTY SECURITIES | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/marine-corps-orders.html | Marine Corps Orders. | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/argentine-poloists-invited-to-play-in-1931-us-open.html | Argentine Poloists Invited To Play in 1931 U.S. Open | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/an-alternative.html | AN ALTERNATIVE. | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/banks-at-new-haven-and-hartford-close-pallotti-andretta-co-and-the.html | BANKS AT NEW HAVEN AND HARTFORD CLOSE; Pallotti, Andretta & Co. and the Riverside Trust Suspended by State Commissioner. SEVEN ARE SHUT IN SOUTH Philadelphia Depositors Reassured by State Official That Banking Situation Is Sound There. Seven Southern Banks Close. Uneasiness Subsides in Philadelphia. | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/seize-fura-to-deport-him-immigration-men-hold-auburn-riot-hero.html | SEIZE FURA TO DEPORT HIM; Immigration Men Hold Auburn Riot Hero Freed by Roosevelt. | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/warns-of-ticket-fraud-fh-sisson-finds-impostors-selling-for-boys.html | WARNS OF TICKET FRAUD; F.H. Sisson Finds Impostors Selling for Boys' Club Circus. | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/insurance-dividend-increased.html | Insurance Dividend Increased. | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/the-consumer-gains-retail-price-of-apples-down-due-to-unemployed.html | THE CONSUMER GAINS; Retail Price of Apples Down Due to "Unemployed" Sellers. | True | F.H. ALLEN. | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/rail-chiefs-remove-some-fusion-snags-heads-of-eastern-roads-after.html | RAIL CHIEFS REMOVE SOME FUSION SNAGS; Heads of Eastern Roads After Three-Hour Conference Report Making Progress.LEHIGH PROBLEM ATTACKEDMeetings to Outline Plan for Mergers Into Four Groups Are to Be Resumed. Executives Leave Meeting Singly. Progress Made in Merger Plan. | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/junior-alumnae-dance-several-dinners-precede-event-in-egyptian-room.html | JUNIOR ALUMNAE DANCE; Several Dinners Precede Event in Egyptian Room of the St. Regis. | True | | C1B 97437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/yule-spirit-glows-at-the-white-house-president-and-mrs-hoover-will.html | YULE SPIRIT GLOWS AT THE WHITE HOUSE; President and Mrs. Hoover Will Be Guests of Grandchildren at Party Tonight. JUST LIKE ROOSEVELT DAYS With a Tree in Every Room, Guests Will March Through Mansion Singing Carols. Gifts for All the Guests. School Children to Sing Carols. | | Special to The New York Times. | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/herrick-favored-for-millers-post-park-commissioner-is-said-to-be.html | HERRICK FAVORED FOR MILLER'S POST; Park Commissioner Is Said to Be Walker's Choice for the Borough Presidency. THEY ARE CLOSE FRIENDS Two Delegations Call at City Hall to Urge Selection of Other Candidates. PAPER ENDORSES AHEARN Bennett Announces Claude T. Dawes Will Remain as State Solicitor General. | | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/aj-maloney-in-national-power.html | A.J. Maloney in National Power. | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/dutch-pay-tribute-at-diekema-funeral-services-for-envoy-are-held.html | DUTCH PAY TRIBUTE AT DIEKEMA FUNERAL; Services for Envoy Are Held at The Hague--Body Is Shipped to Liner at Cherbourg. | True | Special Cable to THE NEW YORK TIMES. | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/2173000-gold-arrives-2500000-increase-in-earmarked-metal-also.html | $2,173,000 GOLD ARRIVES.; $2,500,000 Increase in Earmarked Metal Also Reported. | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/cotton-prices-sag-after-dip-abroad-improvement-in-securities-and.html | COTTON PRICES SAG AFTER DIP ABROAD; Improvement in Securities and Cooperative Buying Cut the Losses to 3 to 7 Points. | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/looks-to-advertising-to-combat-timidity-rh-waldo-at-luncheon-here.html | LOOKS TO ADVERTISING TO COMBAT TIMIDITY; R.H. Waldo at Luncheon Here Says It Can Ease Depression by Eliminating Fear. | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/barcelona-aloof-to-recent-revolt-french-editor-finds-leaders-there.html | BARCELONA ALOOF TO RECENT REVOLT; French Editor Finds Leaders There More Interested in Catalonian Aims. SOME ALSO ARE REPUBLICAN Even These Hold Spain is Unripe for Revolution or That Reds Now Constitute a Menace. | True | By Jules Sauerwein, Foreign Editor of le Matin, Paris. Special Cable To the New York Times. | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/bank-employs-aid-job-fund.html | Bank Employes Aid Job Fund. | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/town-and-country.html | TOWN AND COUNTRY. | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/name-worth-receivers-both-federal-and-chancery-rulings-made-for.html | NAME WORTH RECEIVERS; Both Federal and Chancery Rulings Made for Newark Store. | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/but-can-we-do-that-constitutionality-of-appropriations-for-relief.html | BUT CAN WE DO THAT?; Constitutionality of Appropriations for Relief Is Questioned. | True | FREDERIC ROGERS KELLOGG. | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/air-safety-parley-sees-new-planes-blind-flying-craft-autogiro-and.html | AIR SAFETY PARLEY SEES NEW PLANES; 'Blind Flying' Craft, Autogiro and Helicopter Shown to Delegates in Paris. | True | Special Cable to THE NEW YORK TIMES. | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/calls-rome-trial-spur-to-opposition-lauro-de-bosis-alleged-plot.html | CALLS ROME TRIAL SPUR TO OPPOSITION; Lauro de Bosis, Alleged Plot Leader, Says in Paris That Movement Will Continue. SEES LIBERALS WITH HIM At Least 30,000 Intellectuals in Italy Are as Guilty as Rendi and Vinciguerra, He Asserts. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/irene-bordoni-in-revue-company-is-assembled-to-play-in-newark-for-a.html | IRENE BORDONI IN REVUE; Company Is Assembled to Play in Newark for a Week. | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/the-play-gogols-inspector-general.html | THE PLAY; Gogol's "Inspector General." | True | By J. Brooks Atkinson. | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/manchester-to-test-old-law-requiring-all-to-go-to-church.html | Manchester to Test Old Law Requiring All to Go to Church | True | | C1B 97437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/gain-of-34987877-in-ugi-holdings-company-reports-on-expansion-of-in.html | GAIN OF $34,987,877 IN U.G.I. HOLDINGS; Company Reports on Expansion of Investments in First Nine Months of 1930. SALES OF BONDS REVEALED Stock Exchange Committee Votes to Permit Listing of 166,760 More Common Shares. | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/alleged-swindler-seen-in-london-court-marang-accused-in-huge-fraud.html | ALLEGED SWINDLER SEEN IN LONDON COURT; Marang, Accused in Huge Fraud in Portuguese Bills, Said to Have Heard Judgment. | True | Wireless to THE NEW YORK TIMES. | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/plead-for-convict-father-five-children-beg-prison-head-to-let.html | PLEAD FOR CONVICT FATHER; Five Children Beg Prison Head to Let Parent Home for Christmas. | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/adam-gimbel-is-host-for-his-three-nieces-gives-theatre-party-and.html | ADAM GIMBEL IS HOST FOR HIS THREE NIECES; Gives Theatre Party and Supper Dance for Misses Dannenbaum of Philadelphia. | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/act-on-bank-holdup-tip-police-guard-three-institutions-at.html | ACT ON BANK HOLD-UP TIP.; Police Guard Three Institutions at Freeport—Machine Gun Set Up. | True | Special to The New York Times. | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/dies-cycling-in-tibet-lindquist-dane-pedaled-around-the-world.html | DIES CYCLING IN TIBET.; Lindquist, Dane, Pedaled Around the World Several Years Ago. | True | Wireless to THE NEW YORK TIMES. | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/18-christmas-paroles-prove-cheerless-here-model-city-prisoners.html | 18 CHRISTMAS PAROLES PROVE CHEERLESS HERE; Model City Prisoners Freed Only to Face Other Troubles--Total of 150 Are Released. | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/sir-david-paulin-one-of-britains-leading-insurance-men-dies-in.html | SIR DAVID PAULIN.; One of Britain's Leading Insurance Men Dies in Scotland at 83. | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/poincare-improving-physicians-reveal-his-lungs-have-also-been.html | POINCARE IMPROVING.; Physicians Reveal His Lungs Have Also Been Affected. | True | Special Cable to THE NEW YORK TIMES. | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/bond-prices-easier-on-stock-exchange-rails-and-corporation-issues.html | BOND PRICES EASIER ON STOCK EXCHANGE; Rails and Corporation Issues and Government Group Average Lower at Close.FOREIGN ISSUES DECLINEGerman Obligations Off, Kreuger & Toll 5s Lowest This Year--South American List Irregular. | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/former-broker-here-gets-14year-term-pitts-and-two-aides-sentenced.html | FORMER BROKER HERE GETS 14-YEAR TERM; Pitts and Two Aides Sentenced for $5,000,000 Theft. Plot Against F.H. Smith Company. | True | Special to The New York Times. | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/contract-rate-increases-awards-in-metropolitan-area-show-gain-over.html | CONTRACT RATE INCREASES.; Awards in Metropolitan Area Show Gain Over Last Month. | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/music-for-moliere-play-the-school-for-husbands-to-be-given-here-in.html | MUSIC FOR MOLIERE PLAY.; "The School for Husbands" to Be Given Here in New Setting. | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/dance-to-aid-convent-relief-fund.html | Dance to Aid Convent Relief Fund. | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/tisch-outpointed-by-farber-in-upset-east-side-bantam-scores-in.html | TISCH OUTPOINTED BY FARBER IN UPSET; East Side Bantam Scores in Feature Four-Round Bout atSt. Nicholas Arena. | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/held-in-rare-book-theft-london-clerk-sold-lawrence-volume-and.html | HELD IN RARE BOOK THEFT; London Clerk Sold Lawrence Volume and Autograph Letters. | True | Wireless to THE NEW YORK TIMES. | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/sentenced-to-die-8-lose-appeals.html | Sentenced to Die, 8 Lose Appeals. | True | Special to The New York Times. | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/tells-of-politicians-fee-jersey-city-restaurant-man-says-he-paid.html | TELLS OF 'POLITICIANS' FEE; Jersey City Restaurant Man Says He Paid $20,000 Seeking License. | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/entertain-convalescents-bal-guignol-committee-members-take-gifts-to.html | ENTERTAIN CONVALESCENTS; Bal Guignol Committee Members Take Gifts to Reconstruction Unit. | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/power-board-ousts-2-aides-stirs-storm-senators-are-aroused-over.html | POWER BOARD OUSTS 2 AIDES, STIRS STORM; Senators Are Aroused Over Dismissal of Solicitor Russell andKing, Chief Accountant.TALK OF RECONSIDERATION Walsh Protests Against "Punishing Faithful Servants"--Bonner Quits as Executive Secretary. | True | Special to The New York Times. | C1B 97437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/wj-robinson-dead-stage-coach-inn-host-former-proprietor-of-tavern-at-old.html | W.J. ROBINSON DEAD; STAGE COACH INN HOST; Proprietor of Tavern at Old Farm Near Locust Valley.--Took Part In Gold Rush in Klondike. | True | Special to The New York Times. | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/bishop-of-london-72-scores-3-goals-at-soccer-for-alumni.html | Bishop of London, 72, Scores 3 Goals at Soccer for Alumni | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/exposed-frameups-in-1929-acuna-says-whalen-aide-admits-talking-with.html | EXPOSED FRAME-UPS IN 1929, ACUNA SAYS; Whalen Aide Admits Talking With Informer, but Denies Discussing Vice Squad.POLICE THREATS DESCRIBEDStool Pigeon, at Departmental Trial, Testifies He Was Warned toGet Out of Town. Witness Is Cut Off. Acuna Tells of Threats. BANTON AIDS VIOLE CASE; Says Defendant In Theft Trial Asked Heavy Bail for Pirelli. | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/jane-addams-gets-degree-university-of-chicago-confers-honorary.html | JANE ADDAMS GETS DEGREE; University of Chicago Confers Honorary Doctor of Laws. | True | Special to The New York Times. | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/james-wilkinson-dead-retired-textile-merchant-and-former-union.html | JAMES WILKINSON DEAD; Retired Textile Merchant and Former Union League Club Official. | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/indicted-for-fraud-in-100000-failure-six-promoters-of-the-mercer.html | INDICTED FOR FRAUD IN $100,000 FAILURE; Six Promoters of the Mercer Merchandising Co. Accused of Concealing Assets. FICTITIOUS DEALS CHARGEDCompany Buying Goods for Export Never Was Solvent, Credit Association Reports. | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/sir-james-barrie-is-ill-kept-in-bed-by-severe-chill-while-peter-pan.html | SIR JAMES BARRIE IS ILL.; Kept in Bed by Severe Chill While "Peter Pan" Is Again Produced. | True | Wireless to THE NEW YORK TIMES. | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/killed-696-bears-in-pennsylvania-hunters-also-shot-26088-deer-and.html | KILLED 696 BEARS IN PENNSYLVANIA; Hunters Also Shot 26,088 Deer and 2,500 Wild Turkeys During Open Season. | True | Special to The New York Times. | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/curb-seats-transferred-membership-changes-approved-associate.html | CURB SEATS TRANSFERRED.; Membership Changes Approved-- Associate Members Elected. | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/inventory-period-for-steel-industry-output-in-past-week-cut-to.html | INVENTORY PERIOD FOR STEEL INDUSTRY; Output in Past Week Cut to About the Extent That Had Been Expected. EARLY UPSWING FORECAST Iron Age Reports Continued Increase in Specifications forJanuary Shipment. | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/reds-order-german-boats-1500000-contract-stipulates-use-of.html | REDS ORDER GERMAN BOATS; $1,500,000 Contract Stipulates Use of Unemployed Labor. | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/ask-utility-receivers-three-concerns-cited-in-wilmington-del-action.html | ASK UTILITY RECEIVERS; Three Concerns Cited in Wilmington (Del.) Action by Stockholders. | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/mount-athos-autonomous-greece-permits-monks-to-levy-customs-duties.html | MOUNT ATHOS AUTONOMOUS; Greece Permits Monks to Levy Customs Duties and Tax Visitors. | True | Special Cable to THE NEW YORK TIMES. | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/westchester-road-gets-writ-on-trains-wins-a-review-of-the-transit.html | WESTCHESTER ROAD GETS WRIT ON TRAINS; Wins a Review of the Transit Boards Order for Sixty Daily in Each Direction. SEES INADEQUACY UNPROVED Commission Approves $41,300 Elevator for Clark Street Station,Third to Be Installed There. | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/long-island-u-beats-brooklyn-college-victors-gain-early-lead-to-win.html | LONG ISLAND U. BEATS BROOKLYN COLLEGE; Victors Gain Early Lead to Win, 37-22--St. John's High Defeats L.I.U. Cubs, 29-26. | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/reception-for-miss-mallory.html | Reception for Miss Mallory. | True | | C1B 97437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/womens-aid-group-raises-600471-gets-100000-gift-from-prosser.html | WOMEN'S AID GROUP RAISES $600,471; Gets $100,000 Gift From Prosser Committee by Passing $500,000 Mark on Final Day. | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/approve-steel-merger-michigan-corporation-stockholders-accept.html | APPROVE STEEL MERGER; Michigan Corporation Stockholders Accept National's Terms. | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/assassin-wounds-british-governor-of-punjab-policeman-guard-killed.html | Assassin Wounds British Governor of Punjab; Policeman Guard Killed, Two Others Hurt | True | Special Cable to THE NEW YORK TIMES. | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/maloney-to-box-in-miami-jan-14.html | Maloney to Box in Miami Jan. 14. | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/mike-brown-wins-havana-feature-speeds-through-mud-to-victory-in.html | MIKE BROWN WINS HAVANA FEATURE; Speeds Through Mud to Victory in Isle of Pines Purse Ahead of Carnival. WILD OLIVE IS THIRD Carnival, the Favorite, Gets Away to Good Start, Then Fails to Catch the Winner in Stretch. | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/hindumoslem-pact-looked-for-monday-men-act-to-avert-failure-at.html | HINDU-MOSLEM PACT LOOKED FOR MONDAY; Men Act to Avert Failure at London as Women of Rival Faiths Appeal for Unity. PREMIER HELPS IN DECISION He Works Through the Holidays -- Nationalists Increase Agitation in Northern India. The Aga Khan Leads Move. INDIAN AGREEMENT LOOKED FOR MONDAY Woman Pleads for Unity. Unrest Is Revived in North. | True | Wireless to THE NEW YORK TIMES. | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/1207400-is-raised-for-salvation-army-607400-netted-by-armynavy-game.html | $1,207,400 IS RAISED FOR SALVATION ARMY; $607,400 Netted by Army-Navy Game and Women Raise $600,000 for Jobless. CANVASS YIELDS 1,857 JOBS Free Agencies Place 1,378 as Employers List Vacancies-- Laid-Off Workers Paid. 1,857 Job Openings Found. City Gives Work to 925. $1,207,400 IS RAISED FOR SALVATION ARMY SNOWFALL PRODUCES JOBS. Elizabeth, N.J., Employs 40 Extra Men to Clear Streets. CAN'T FIND MEN FOR JOBS. East Orange Recruits Only Six Snow Shovelers for City. | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/trust-distribution-announced.html | Trust Distribution Announced. | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/bank-rate-cut-to-2-lowest-in-world-as-spur-to-business-federal.html | BANK RATE CUT TO 2%, LOWEST IN WORLD, AS SPUR TO BUSINESS; Federal Reserve Here 'Opens Doors Wide' to Make Funds Easily Available. AMPLE CREDIT ASSURED Fifth Reduction in Year and Seventh Since Market Crash Is Effective Today. BANKERS ARE SURPRISED But Hail Action as Presaging a Quick Restoration of the Public Confidence. Meeting Is Prolonged. BANK RATE IS CUT TO 2% TO AID TRADE WIDE EFFECT PREDICTED. Unofficial Washington Hails Cut in Bank Rate. | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/for-prison-reform.html | For Prison Reform. | True | JOHN E. SCHLAMP. | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/exports-3-billion-in-9-months-of-1930-decline-of-17-per-cent-in.html | EXPORTS 3 BILLION IN 9 MONTHS OF 1930; Decline of 17 Per Cent in Value Under 5-Year Average Laid in Part to Price Drops. SOME GAINS ARE DOUBLED Fourteen Products Increased Largely Over Same Period-- World Trade Fell 14.1 Per Cent. World Trade Declines Noted. | True | Special to The New York Times. | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/citys-hope-for-a-white-christmas-fades-while-blizzards-rage-to.html | City's Hope for a White Christmas Fades, While Blizzards Rage to North and South | True | | C1B 97437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/silk.html | SILK. | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/crude-oil-output-smaller-for-week-daily-average-declines-30650.html | CRUDE OIL OUTPUT SMALLER FOR WEEK; Daily Average Declines 30,650 Barrels to 2,202,200, Lowest Since Oct. 2, 1926. GASOLINE STOCKS LARGER Increase of 1,336,000 Barrels to 39,016,000 Reported by Petroleum Institute. | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/harvard-has-lead-in-chess-tourney-blanks-dartmouth-40-in-the-second.html | HARVARD HAS LEAD IN CHESS TOURNEY; Blanks Dartmouth, 4-0, in the Second Round of Annual Intercollegiate Play. YALE AND PRINCETON TIETeams Figure In a 2-to-2 Deadlock--Crimson and Eli Meet InFinal Today. Yale Team in Form. Saron Wins in 75 Moves. | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/business-records.html | BUSINESS RECORDS | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/health-forces-plan-fight-on-measles-upstate-warn-counties-to-be.html | Health Forces Plan Fight on Measles Up-State; Warn Counties to Be Prepared for Outbreak | True | Special to The New York Times. | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/illness-follows-new-belgian-fog-two-communities-in-the-meuse-valley.html | ILLNESS FOLLOWS NEW BELGIAN FOG; Two Communities in the Meuse Valley Report Cases--Study Starts Immediately. 13 LOSE LIVES IN ENGLAND Four Men Are Drowned by Stepping Into Streams in Mist--FiveDie in Finnish Shipwreck. Samples of Fog Obtained. Fog Is Lifting in England. Five on Another Finnish Ship Die. | True | Special Cable to THE NEW YORK TIMES. | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/debutante-party-for-miss-brokaw-supper-dance-given-by-her-parents.html | DEBUTANTE PARTY FOR MISS BROKAW; Supper Dance Given by Her Parents at the Ritz-Carlton Hotel. DECORATIONS ELABORATE Several Hundred Members of Society Guests--Three Orchestras Play. | True | Photo by Mishkin Studio. | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/find-miss-merriman-suicide-in-her-home-servants-discover-former.html | FIND MISS MERRIMAN SUICIDE IN HER HOME; Servants Discover Former Secretary of Foreign Policy Group Dead by Shot.ILL HEALTH IS BLAMEDMaid, Who Had Talked to Her Just Before Tragedy, Says She Seemed in Good Spirits | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/oustric-faces-charge-of-fraud-in-dealings-accusation-indicates-that.html | OUSTRIC FACES CHARGE OF FRAUD IN DEALINGS; Accusation Indicates That His $10,000,000 Company Was Really Fictitious. | True | Special Cable to THE NEW YORK TIMES. | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/psal-indoor-track-meets-set.html | P.S.A.L. Indoor Track Meets Set | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/zenith-radio-has-deficit-for-year.html | Zenith Radio Has Deficit for Year. | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/the-new-jersey-governorship.html | THE NEW JERSEY GOVERNORSHIP. | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/municipal-loans-san-antonio-texas-jacksonville-fla-porto-rico.html | MUNICIPAL LOANS; San Antonio, Texas. Jacksonville, Fla. Porto Rico. | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/party-for-sarah-barrows-tea-dance-for-nanette-streit.html | Party for Sarah Barrows.; Tea Dance for Nanette Streit. | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/will-end-gambling-on-bank-clearings-association-here-to-stop-the.html | WILL END GAMBLING ON BANK CLEARINGS; Association Here to Stop the Publication Dec. 31 of Daily Exchanges and Balances. | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/business-world-more-buyers-here-than-a-year-ago-spring-operations.html | BUSINESS WORLD; More Buyers Here Than a Year Ago Spring Operations Delayed. Men's Wear Prices Vary Low. Call Develops for Expensive Gifts. Mills Trading on Blankets. To Delay Home-Ware Openings. Swim Suit Prices Reduced. Elected to Textile Council. Better Orientals More Active. Gray Goods More Active. | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/naval-orders.html | Naval Orders. | True | | C1B 97437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/train-kills-five-blinded-by-snow-hidden-by-veil-of-spray-cast-up-by.html | TRAIN KILLS FIVE BLINDED BY SNOW; Hidden by Veil of Spray Cast Up by Express, It Mows Down Sweepers at Cranford, N.J. CHIEF DIES TRYING RESCUE Foreman Leaps to Track in Effort to Drag Two to Safety--Hurtling Body Injures a Workman. | True | Special to The New York Times. | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/boccaccio-on-jan-2-cast-in-novel-form-bodanzkys-setting-to-von.html | 'BOCCACCIO' ON JAN. 2 CAST IN NOVEL FORM; Bodanzky's Setting to Von Suppe Motifs for Recitatives to Have First Hearing. JERITZA IN TITLE ROLE New Year's Week Will Offer Also the Debut of Mme. Lily Pons in "Lucia di Lammermoor." | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/17-yugoslav-officers-are-reportfd-seized-prisoners-said-to-face.html | 17 YUGOSLAV OFFICERS ARE REPORTFD SEIZED; Prisoners Said to Face Charges of Issuing Pamphlets Against Dictatorship. | True | Special Cable to THE NEW YORK TIMES. | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/reds-kill-and-loot-in-3-chinese-cities-bandits-cause-havoc-in-hunan.html | REDS KILL AND LOOT IN 3 CHINESE CITIES; Bandits Cause Havoc in Hunan, Hupeh and Kiangsi, Despite Nanking's Campaign. NEW MENACE OF CIVIL WAR Signs Point to Break-Down of Agreements Between Nanking and Mukden. SOVIET DUMPING A WORRY Colossal Drive to Corner Markets in Manchuria Cuts Into Others' Trade. Break-Down of Accord Seen. Counter-Charges by Mukden. Red Dumping Worries Shanghai. Activity of Soviet in Harbin. Berlin Explains Diplomacy. No Tax Relief Seen Here. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/liberals-lose-in-budapest-they-win-majority-at-polls-but-are.html | LIBERALS LOSE IN BUDAPEST; They Win Majority at Polls, but Are Outnumbered by Appointees. | True | Wireless to THE NEW YORK TIMES. | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/joins-new-advertising-agency.html | Joins New Advertising Agency. | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/bookings-increase-for-holiday-cruises-the-carinthia-filled-and.html | BOOKINGS INCREASE FOR HOLIDAY CRUISES; The Carinthia Filled and Ships of Other Lines Report Rush of Business to West Indies. | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/stevens-quintet-defeats-toronto-triumphs-by-3311-in-hoboken-after.html | STEVENS QUINTET DEFEATS TORONTO; Triumphs by 33-11 in Hoboken After Leading at Half Time, 15 to 3. STEVENS JAYVEES ALSO WIN Conquer St. Francis J.V. Five in Preliminary Contest by Score of 17 to 15. | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/harlem-contracts-lead-brisk-market-housing-and-business-buildings.html | HARLEM CONTRACTS LEAD BRISK MARKET; Housing and Business Buildings Sold There, as West Side Holdings Are Transferred DEAL ON MADISON AVENUE Ortenberg & Foster Rent Out Site at 66th St.--Many Leasing Transactions Recorded in Manhattan. Amsterdam Avenue Corner Deals. Bleecker Street Building Taken. | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/germans-hold-firm-on-exporting-sugar-counterproposals-sent-to.html | GERMANS HOLD FIRM ON EXPORTING SUGAR; "Counter-Proposals" Sent to Chadbourne Fail to Help World Agreement. ILLNESS DELAYS PARLEYS Head of Cuban-American Group Is Under Care of Physician in Paris Hotel. Germans Insist on 1929 Basis. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/the-screen-two-metropolitan-singers.html | THE SCREEN; Two Metropolitan Singers. | True | By Mordaunt Hall. | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/mother-is-daughters-sister-by-richmond-court-ruling.html | Mother Is Daughters' Sister By Richmond Court Ruling | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/peers-niece-will-wed-florence-vestey-jones-is-engaged-to-harold.html | PEER'S NIECE WILL WED.; Florence Vestey-Jones is Engaged to Harold Doree of London. | True | Wireless to THE NEW YORK TIMES. | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/christmas-music-programs-in-citys-churches.html | Christmas Music Programs in City's Churches | True | | C1B 97437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/civic-leaders-join-mayor-to-keep-firm-curb-on-vice-4-womens-judges.html | CIVIC LEADERS JOIN MAYOR TO KEEP FIRM CURB ON VICE; 4 WOMEN'S JUDGES SHIFTED; POLICE BREAKDOWN FEARED Mayor Hears Morale Has Been Undermined by Frame-Up Charges. CORRIGAN SHAKES UP COURT Norris, Silbermann, Renaud and Smith Transferred in Favor of New Appointees. SUPPRESSION OF DATA SEEN "Stoolpigeon" Swears He Bared Tactics of Vice Ring in 1929 --Tells of Threats. Legislative Action Studied. Fears Increase in Vice. Corrigan Posts Transfers. Leaders Confer With Mayor. Crain and Kresel Confer. Wholesale Pardons Denied. Hunter to Give Operetta Today. | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/car-loadings-for-week-decline-to-744443-more-than-seasonal-drop.html | Car Loadings for Week Decline to 744,443; More Than Seasonal Drop Puts Index at 74.5 | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/traces-bond-ills-abroad-banking-house-lays-declines-here-to-forced.html | TRACES BOND ILLS ABROAD.; Banking House Lays Declines Here to Forced Foreign Sales. | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/actor-ill-ends-life-by-8story-plunge-julian-winter-suffering-from.html | ACTOR, ILL, ENDS LIFE BY 8-STORY PLUNGE; Julian Winter, Suffering From Nervous Ailment, Eludes Wife in Dash to Window. | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/gasoline-price-price-cuts-are-met.html | Gasoline Price Cuts Are Met. | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/yuletide-largesse-cheers-poor-of-city-santa-claus-visits-a-new-york.html | YULETIDE LARGESSE CHEERS POOR OF CITY; SANTA CLAUS VISITS A NEW YORK HOSPITAL. | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/college-notables-to-discuss-sports-dr-lewis-bingham-and-others-will.html | COLLEGE NOTABLES TO DISCUSS SPORTS; Dr. Lewis, Bingham and Others Will Be Luncheon Guests of Brotherhood Monday. | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/300000-for-hospital-as-hunt-for-heir-fails-patchogue-gets-fund-left.html | $300,000 FOR HOSPITAL AS HUNT FOR HEIR FAILS; Patchogue Gets Fund Left by Miss Roe for Absent Nephew --Fabulous Will Sought. | True | Special to The New York Times. | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/savoldi-praises-pros-asserts-teams-play-cleaner-game-than-college.html | SAVOLDI PRAISES PROS.; Asserts Teams Play Cleaner Game Than College Elevens. | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/luncheon-for-jane-fay-mrs-george-b-case-entertains-at-the-colony.html | LUNCHEON FOR JANE FAY.; Mrs. George B. Case Entertains at the Colony Club. | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/more-loans-sought-from-closed-bank-increase-over-previous-day-is.html | MORE LOANS SOUGHT FROM CLOSED BANK; Increase Over Previous Day Is Reported at Branches of Bank of United States. STOCK INQUIRY IS PUSHED But Prosecutor Delays Hearing Some Officers Till He Gets Records From Receiver. | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/dox-to-start-jan-16-damaged-flying-boat-being-repaired-at-lisbon-to.html | DO-X TO START JAN. 16.; Damaged Flying Boat Being Repaired at Lisbon to Continue Flight. | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/italys-naval-stand-is-put-up-to-france-british-mediator-stops-in.html | ITALY'S NAVAL STAND IS PUT UP TO FRANCE; British Mediator Stops in Paris to Confer on Move to Bring Both Into London Treaty. LEAGUE TO DISCUSS ISSUE Warship Building Truce Is Expected to Be Continued Until Council Meeting Next Month. Press Pleased by Situation. Three Powers Seen in Move. | True | By P. j. Philips. Special Cable to the New York Times. | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/record-christmas-mail-creates-many-jobs-parcel-post-increases-10.html | Record Christmas Mail Creates Many Jobs; Parcel Post Increases 10% Over Last Year | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/agreement-reached-on-claims-hearings-special-claims-body-to-sit-in.html | AGREEMENT REACHED ON CLAIMS HEARINGS; Special Claims Body to Sit in Mexico City in February, General in Washington in May. | True | Special Cable to THE NEW YORK TIMES. | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/881-gifts-sent-in-day-for-the-neediest-cases-add-19828-to-fund.html | 881 Gifts Sent in Day for the Neediest Cases Add $19,828 to Fund, Making the Total $250,504 | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/fire-department.html | Fire Department. | True | | C1B 97437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/pitt-five-defeats-dartmouth-3924-winers-pile-up-ten-points-before.html | PITT FIVE DEFEATS DARTMOUTH, 39-24; Winners Pile Up Ten Points Before Opponents Score and Are Never Headed.SHOW WAY, 23-13, AT HALF.Green Increases Total After thePanthers' Second Team Goes Into Action at Pittsburgh. | True | Special to The New York Times. | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/stock-increase-for-bank-corn-exchange-plans-to-add-5000000-to.html | STOCK INCREASE FOR BANK.; Corn Exchange Plans to Add $5,000,000 to Authorized Total. | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/iturbi-to-aid-musicians-spanish-pianist-will-donate-part-of-concert.html | ITURBI TO AID MUSICIANS.; Spanish Pianist Will Donate Part of Concert Receipts to Them. | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/einstein-to-serve-at-oxford-as-rhodes-memorial-lecturer.html | Einstein to Serve at Oxford As Rhodes Memorial Lecturer | True | Wireless to THE NEW YORK TIMES. | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/australian-loan-over-top-140000000-conversion-issue-is.html | AUSTRALIAN LOAN OVER TOP; $140,000,000 Conversion Issue Is Oversubscribed by $8,750,000. | True | Wireless to THE NEW YORK TIMES. | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/holiday-cheer-marks-washington-dances-mrs-anne-archbold-hostess-for.html | HOLIDAY CHEER MARKS WASHINGTON DANCES; Mrs. Anne Archbold Hostess for Her Daughter--Mary D. Cootes Has Debut. | True | Special to The New York Times. | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/in-the-christmas-spirit.html | IN THE CHRISTMAS SPIRIT. | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/deals-in-the-bronx-apartment-house-and-vacant-plots-in-new-control.html | DEALS IN THE BRONX.; Apartment House and Vacant Plots in New Control. | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/conley-notre-dame-captain-honored-by-philadelphia-club.html | Conley, Notre Dame Captain, Honored by Philadelphia Club | True | Special to The New York Times. | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/dinner-dance-given-miss-mary-waller-stewart-wallers-present-their.html | DINNER DANCE GIVEN MISS MARY WALLER; Stewart Wallers Present Their Daughter to Society at the Ritz-Carlton. TINY TREES MARK TABLES Blue and Silver Lights Illumine Larger Christmas Trees Set About Dancing Space. | True | | C1B 97437 |
| 1930-12-24 | | https://www.nytimes.com/1930/12/24/archives/janitor-acquitted-in-budd-kidnapping-court-orders-freeing-of-ce.html | JANITOR ACQUITTED IN BUDD KIDNAPPING.; Court Orders Freeing of C.E. Pope After Three of Four Witnesses Deny He Is the Man.MOTHER OF GIRL RECANTS Says She Was Convinced by Wife ofPrisoner, Who Is Only One to TellStory Reflecting on Him. | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/judge-jw-martin-of-philadelpia-dies-presiding-jurist-of-a-court-of.html | JUDGE J.W. MARTIN OF PHILADELPIA DIES; Presiding Jurist of a Court of Common Pleas for 29 Years-- Noted as Art Patron. | True | Special to The New York Times. | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/club-at-palm-beach-plans-holiday-ball-dinner-dance-at-everglades-on.html | CLUB AT PALM BEACH PLANS HOLIDAY BALL; Dinner Dance at Everglades on New Year's Eve Will Open Season--Many Will Entertain.TEA DANCE AT BREAKERS Christmas Event to Be Held on theTerrace--Mrs. A.J. Drexel Biddle Jr. Arrives at Resort. | True | Special to The New York Times. | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/chelsea-bank-shut-to-conserve-assets-broderick-acts-after-volume-of.html | CHELSEA BANK SHUT TO CONSERVE ASSETS; Broderick Acts After Volume of Withdrawals Mounts at Main Office and Six Branches. NO REACTION IN WALL ST. False Rumors Blamed and Three Inquiries Seek the Source-- Reds Are Accused. CHELSEA BANK SHUT TO CONSERVE ASSETS Mr. Broderick's Statements. Big Shrinkage of Deposits. Tells of Rumors by Phone. | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/bronx-plans-filed.html | BRONX PLANS FILED. | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/stock-broker-leases-floor.html | Stock Broker Leases Floor. | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 97437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/pope-will-celebrate-christmas-eve-simply-cardinals-resident-in-rome.html | POPE WILL CELEBRATE CHRISTMAS EVE SIMPLY; Cardinals Resident in Rome to Gather in Consistory Hall for Pontiff's Reception. | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/elizabeth-parkers-debut-parents-give-dance-for-400-in-her-honor-at.html | ELIZABETH PARKER'S DEBUT; Parents Give Dance for 400 in Her Honor at Essex Club. | True | Special to The New York Times. | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/army-schedules-set-for-6-winter-sports-boxing-wrestling-swimming.html | ARMY SCHEDULES SET FOR 6 WINTER SPORTS; Boxing, Wrestling, Swimming, Fencing, Polo and Gym Programs Issued. | True | Special to The New York Times. | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/yachts-cost-20000000-investment-this-year-in-private-craft-may-be.html | YACHTS COST $20,000,000.; Investment This Year in Private Craft May Be Exceeded in 1931. | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/wesleyans-head-backs-butler-plan-many-of-the-reforms-suggested-are.html | WESLEYAN'S HEAD BACKS BUTLER PLAN; Many of the Reforms Suggested Are in Effect in New England, He Says.PRACTICE PERIOD SHORTMcConaughy Also Points Out There Is Little Concern With Public's Attitude on Football. Text of the Statement. No Element of Outside Control. Says Plan Is Not New. | True | Special to The New York Times. | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/stock-prices-erratic-in-counter-trading-bank-stocks-utility-common.html | STOCK PRICES ERRATIC IN COUNTER TRADING; Bank Stocks, Utility Common Issues and Communications Irregular--Turnover Moderate | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/rockne-suffering-from-fatigue-is-warned-he-must-take-rest-from-many.html | Rockne, Suffering From Fatigue, Is Warned He Must Take Rest From Many Activities | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/ceases-promotion-of-firemens-dances-dp-brown-after-inquiry-by-crain.html | CEASES PROMOTION OF FIREMEN'S DANCES; D.P. Brown, After Inquiry by Crain Aide, Cancels Four Contracts for Social Affairs. | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/one-luke-lea-concern-put-in-receivership-petition-on-southern.html | ONE LUKE LEA CONCERN PUT IN RECEIVERSHIP; Petition on Southern Publishers, Inc., Granted--One on Tennessee Publishing Company Denied. | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/passaic-five-beats-don-bosco-44-to-15-takes-early-lead-to-score-its.html | PASSAIC FIVE BEATS DON BOSCO, 44 TO 15; Takes Early Lead to Score Its Second Victory--Wasilewski, Levine Each Get 11 Points. TOTTENVILLE WINS, 18-16 Scores in Final Minutes Against Curtis High School Team--Other New Jersey Games. | True | Special to The New York Times. | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/green-sights-hope-for-employment-reports-months-decline-for-union.html | GREEN SIGHTS HOPE FOR EMPLOYMENT; Reports Month's Decline for Union Men Is Smaller Than Usual December Drop. PLACES IDLE AT 5,300,000 This Represents Rise of 300,000 Since November--War-Time Emergency Spirit Urged. Urges Relief Efforts. Percentage Highest Now. | True | Special to The New York Times. | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/connie-mack-at-68-keeps-on-the-job-congratulations-deluge-athletics.html | CONNIE MACK, AT 68, KEEPS ON THE JOB; Congratulations Deluge Athletics' Manager, Who Observes Birthday in His Office.HELPS CRIPPLED CHILDREN Autographs Baseballs as Christmas Gifts--Veteran Wary About Predictions for His Team. Keeps Charitable Acts to Himself. Shy About Predictions. | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and in the Financial Markets. The Reserve Bank Rate. The Bank Closing. Copper Price Advanced. New Criteria in the Forming. Judging by Looks. The Turnover in Bonds. Crude Oil Production. | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B 97437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/radio-spreads-cheer-in-programs-today-professor-einstein-will-greet.html | RADIO SPREADS CHEER IN PROGRAMS TODAY; Professor Einstein Will Greet America in Broadcast From Ship in Panama Canal. | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/loudspeakers-used-in-moving-airships-novel-communications-system.html | LOUD-SPEAKERS USED IN MOVING AIRSHIPS; Novel Communications System With Portable Transmitters Set Up at Lakehurst. | True | Special to The New York Times. | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/song-writers.html | SONG WRITERS. | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/santa-clauss-parachute-leap-to-thrill-boys-at-park-today.html | Santa Claus's Parachute Leap To Thrill Boys at Park Today | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/loos-with-71-leads-at-agua-caliente-equals-par-to-top-qualifiers-in.html | LOOS WITH 71 LEADS AT AGUA CALIENTE; Equals Par to Top Qualifiers in First 18 Holes of $25,000 Open Golf Tourney. 97 COMPRISE THE FIELD Longworth in Second Place With 72--High Wind Wrecks Scores of the Early Starters. | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/ingram-to-stay-at-navy-denies-he-is-seeking-coaching-berth-at.html | INGRAM TO STAY AT NAVY; Denies He Is Seeking Coaching Berth at California. | True | Special to The New York Times. | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/7-jailed-for-share-in-monte-carlo-riots-sentences-range-from-one-to.html | 7 JAILED FOR SHARE IN MONTE CARLO RIOTS; Sentences Range From One to Eight Months--Prince Considers Dictatorial Rule. | True | Special Cable to THE NEW YORK TIMES. | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/will-offer-terms-on-defaulted-loan-protective-committee-for-the.html | WILL OFFER TERMS ON DEFAULTED LOAN; Protective Committee for the Holders of Bonds of Sanford, Fla., Has Plan. | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/christmas-exodus-to-south-on-liners-four-sail-today-taking-2000.html | CHRISTMAS EXODUS TO SOUTH ON LINERS; Four Sail Today, Taking 2,000 Passengers to Bermuda and Other Sunny Lands. | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/how-hoover-relief-fund.html | How Hoover Allocates Relief Fund | True | Special to The New York Times. | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/insuring-bank-deposits.html | Insuring Bank Deposits. | True | LOUIS LIEBESKIND. | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/spanish-premier-ill-a-general-stricken-berenguers-condition-is-not.html | SPANISH PREMIER ILL; A GENERAL STRICKEN; Berenguer's Condition Is Not Serious, but Commander in North Is Partly Paralyzed. | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/pays-suspended-banks-depositors.html | Pays Suspended Banks' Depositors. | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/syracuse-defeats-columbia-by-3228-avenges-last-years-setback-in.html | SYRACUSE DEFEATS COLUMBIA BY 32-28; Avenges Last Year's Setback in Hard-Fought Basketball Contest on Own Floor. CLOSE CHECKING FEATURE Long Shots of Bender, Lion Ace, Prove Fruitless--Hayman Is Scoring Star. Hayman Is Star of Game. Syracuse Leads at Half. | True | Special to The New York Times. | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/hagenlacher-wins-20010-scores-on-unfinished-high-run-of-149-over.html | HAGENLACHER WINS, 200-10.; Scores on Unfinished High Run of 149 Over Clemens in Cue Match. Cosgrove Cue Victor. | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/timberlake-weds-at-75-colorado-representative-marries-32yearold.html | TIMBERLAKE WEDS AT 75.; Colorado Representative Marries 32-Year-Old Widow. | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/rumplane-pilot-dies-in-crash-in-blizzard-flier-believed-to-be-bert.html | RUM-PLANE PILOT DIES IN CRASH IN BLIZZARD; Flier, Believed to Be Bert Roesch of Chicago, Hits Hillside in Indiana. | True | Special to The New York Times. | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/arthur-sachs-home-with-parisian-bride-banker-and-art-collectors.html | ARTHUR SACHS HOME WITH PARISIAN BRIDE; Banker and Art Collector's Arrival Reveals His Wedding to Mlle. Boyar on Dec. 11. | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/japanese-to-open-diet-session-today-minseito-party-in-firm-control.html | JAPANESE TO OPEN DIET SESSION TODAY; Minseito Party in Firm Control --Naval Budget Approval to Be Principal Item. PREMIER'S HEALTH ISSUE If Hamaguchi Cannot Attend in January Struggle Is Foreseen forParty Leadership. | True | By Wilfrid Fleisher. Wireless To the New York Times. | C1B 97437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/schuttinger-resigns-as-butlers-trainer-questionnaire-and-lycidas.html | SCHUTTINGER RESIGNS AS BUTLER'S TRAINER; Questionnaire and Lycidas Among Stars Developed During His Four Years With Stable. | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/sports-of-the-times-the-hibernation-period-in-sports-the-talking.html | Sports of the Times; The Hibernation Period in Sports. The Talking Period in Football. The Man at the Wheel. A Replacement for Shires. | True | By John Kieran. | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/hunter-tells-thrill-of-spearing-jaguars-recounts-experiences.html | HUNTER TELLS THRILL OF SPEARING JAGUARS; Siemel Recounts Experiences in Catching 17 of the Beasts' While in Brazil. | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/charges-in-bolivia-brings-nearcrisis-junta-examines-and-rejects.html | CHARGES IN BOLIVIA BRINGS NEAR-CRISIS; Junta Examines and Rejects Party Leader's Accusation of Minister's Bias. | True | Special Cable to THE NEW YORK TIMES. | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/516-may-try-digging-case-kip-who-defied-montclair-zoning-law-seeks.html | 516 MAY TRY DIGGING CASE; Kip, Who Defied Montclair Zoning Law, Seeks 43 Separate Juries. | True | Special to The New York Times. | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/edwin-m-searle-former-land-agent-for-union-pacific-road-dies-in-los.html | EDWIN M. SEARLE; Former Land Agent for Union Pacific Road Dies in Los Angeles. | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/chimes-to-usher-in-christmas-tonight-rockefeller-carillon-to-ring.html | CHIMES TO USHER IN CHRISTMAS TONIGHT; Rockefeller Carillon to Ring for First Time at 4 P.M. at Riverside Church. ST. PATRICK'S ALSO TO PLAY St. Thomas's Will Add to Joyous Music, Beginning Services of Prayer and Song. | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/miss-peggy-potter-presented-at-ball-sc-clarks-entertain-at-the.html | MISS PEGGY POTTER PRESENTED AT BALL; S.C. Clarks Entertain at the Pierre for Debutante Granddaughter of Noted Bishop. THOUSAND GUESTS ATTEND Palms, Ferns, Colored Balloons and Christmas Trees Provide Background for Festivities. | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/bonuses-for-employes-jc-penney-company-to-distribute-536778-tonight.html | BONUSES FOR EMPLOYES; J.C. Penney Company to Distribute $536,778 Tonight. | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/mrs-bt-griffin-freed-dismissal-recommended-on-charge-of-pointing.html | MRS. B.T. GRIFFIN FREED; Dismissal Recommended on Charge of Pointing Pistol at Detective. | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/seek-to-end-usurpation-of-names.html | Seek to End Usurpation of Names. | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/plans-mass-for-printers.html | PLANS MASS FOR PRINTERS. | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/listings-approved-by-stock-exchange-40000-additional-shares-of.html | LISTINGS APPROVED BY STOCK EXCHANGE; 40,000 Additional Shares of Columbian Carbon to Provide for Merger. 1,809,061 FOR SERVEL, INC. Addressograph International to Use 240,213 for Acquisition of the American Multigraph. | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/bank-to-pay-5-extra-dividend.html | Bank to Pay 5% Extra Dividend. | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/ryder-pleads-guilty-to-theft-of-95000-onetime-free-spender-along.html | RYDER PLEADS GUILTY TO THEFT OF $95,000; One-Time Free Spender Along Broadway Fails in Plea to Bar Further Prosecution. TO BE SENTENCED FEB. 27 Request for Further Delay to Permit Woody Partner to Aid Creditors Also Refused. TRIAL HALTS SUDDENLY Admission of Guilt Is Made on Specific Charge in Indictment Involving a Customer's Funds. | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/corporation-reports.html | CORPORATION REPORTS. | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/world-court-group-assails-the-senate-national-committee-adopts.html | WORLD COURT GROUP ASSAILS THE SENATE; National Committee Adopts Resolution Demanding Vote on Protocols at Once. NATION-WIDE DRIVE URGED Body Representing 20 Associations Commends Hoover for Submitting Plan Promptly. | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/puts-reds-in-america-at-6000-to-7000-aj-mustes-estimate-of.html | PUTS REDS IN AMERICA AT 6,000 TO 7,000; A.J. Muste's Estimate of Membership in Nation Is About Half of Foster's Figure. | True | | C1B 97437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/b-o-wins-extension-icc-puts-off-sale-of-western-maryland-holdings.html | B. & O. WINS EXTENSION; I.C.C. Puts Off Sale of Western Maryland Holdings to June 13. | | Special to The New York Times. | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/asks-many-changes-in-dwelling-law-committee-reports-favorably-on.html | ASKS MANY CHANGES IN DWELLING LAW; Committee Reports Favorably on Proposal for Porches on New Apartment Buildings. PIGEON COTES DISAPPROVED Less Expensive Measures for Improving Old Tenements Are Included in the Recommendations. Subdivision of Apartments. Basement Occupancy Approved. | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/earthquake-shakes-st-louis.html | Earthquake Shakes St. Louis. | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/peg-price-exceeded-by-old-may-wheat-unexpected-covering-sends.html | PEG PRICE EXCEEDED BY OLD MAY WHEAT; Unexpected Covering Sends Delivery to 81 7/8c, as Other Months Gain 3/8 to 5/8c. STABILIZING TRADES FEW Corn Affected by Reports From East, Hits Low Marks on Crop --Oats and Rye Weak. | | Special to The New York Times. | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/equity-receivers-for-seaboard-line-l-r-powell-president-of-road-and.html | EQUITY RECEIVERS FOR SEABOARD LINE; L.R. Powell, President of Road, and E.W. Smith of the P.R.R., Are Appointed REORGANIZATION PLANNED Survey Indicates Railroad Will Fail by $4,250,000 to Meet 1930 Fixed Charges. TO FORECLOSE MORTGAGES Application to Court in Norfolk Is Approved by Attorneys for the Company. REORGANIZATION IS PLANNED. Company's Statement Says Action Will Be Necessary. ILLS LAID TO FLORIDA BOOM. Seaboard After Extending to West Coast of State Met Slump. | | Special to The New York Times. | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/hoover-adopts-plan-for-maximum-wage-on-relief-program-he-rules-for.html | HOOVER ADOPTS PLAN FOR MAXIMUM WAGE ON RELIEF PROGRAM; He Rules for Couzens Proposal for Prevailing Local Rates Defeated by Congress. $724,058,000 IS ALLOTTED President Details Items, Largest of Which Is $219,922,000 for Highways. GREEN SEES IMPROVEMENT He Puts Idle at 5,300,000, but Says December Drop Is Less Than in Most Years. HOOVER ADOPTS PLAN FOR MAXIMUM WAGE $3,000,000 For Flood Control. Amount Limited to Sums Paid. Road Allocations Are Made. | | Special to The New York Times. | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/crisis-in-rumania-on-status-of-helen-king-is-said-to-be-developing.html | CRISIS IN RUMANIA ON STATUS OF HELEN; King Is Said to Be Developing 'Nerves' and Trying to Expel the Queen, Who Clings to Michael. BRITISH WARNING REPORTED Budapest Hears King George Has Reprimanded Carol-- Bratianu's Death Clears Political Tangle. Cooperation Forecast. | | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/studies-bolivia-for-book-pittsburgh-professor-will-write-history.html | STUDIES BOLIVIA FOR BOOK.; Pittsburgh Professor Will Write History and Survey of Constitution. | | Special Cable to THE NEW YORK TIMES. | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/metal-market-reports.html | METAL MARKET REPORTS. | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/copper-raised-c-as-demand-grows-calls-for-metal-are-reported-in.html | COPPER RAISED C AS DEMAND GROWS; Calls for Metal Are Reported in Excess of Supply of Custom Smelters. FABRICATORS MORE ACTIVE Another Increase Is Expected From New Quotations of 10 c Domestic, and 10.55c Export. | | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/lindberghs-at-morrow-party.html | Lindberghs at Morrow Party. | True | Special to The New York Times. | C1B 97437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/edison-foresees-healthier-world-declares-great-inventions-of-the.html | EDISON FORESEES HEALTHIER WORLD; Declares Great Inventions of the Future Will Be in Disease Prevention. ANSWERS QUESTIONNAIRE Hails Autogiro, but Asserts Television Will Not Be as Common as Telephone. | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/german-opera-troupe-arrives-for-tour-mon-von-schillings-and-group.html | GERMAN OPERA TROUPE ARRIVES FOR TOUR; Mon von Schillings and Group of 40 to Give Performance Throughout the Country. | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/sheriff-will-auction-train-seized-for-fine-in-arkansas.html | Sheriff Will Auction Train Seized for Fine in Arkansas | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/577700-contract-let-on-new-bronx-school-board-of-education-also.html | $577,700 CONTRACT LET ON NEW BRONX SCHOOL; Board of Education Also Orders Purchase of $850,000 Worth of General Supplies. | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/harvard-captain-to-direct-sextet-ellis-will-assume-coachs-duties.html | HARVARD CAPTAIN TO DIRECT SEXTET; Ellis Will Assume Coach's Duties While Playing Goal Against McGill on Jan. 1. WILL HAVE ENTIRE CHARGE Experiment Similar to That in Baseball, Except That Mentor WillNot Be Present. | True | Special to The New York Times. | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/customs-chief-names-12-perfumes-barred-makers-holding-american.html | CUSTOMS CHIEF NAMES 12 PERFUMES BARRED; Makers Holding American TradeMark Registrations AskedTreasury Action. | True | Special to The New York Times. | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/west-indies-beats-tasmania-by-an-innings-and-50-runs.html | West Indies Beats Tasmania By an Innings and 50 Runs | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/alabama-reaches-scene-of-battle-washington-state-officials-join.html | ALABAMA REACHES SCENE OF BATTLE; Washington State Officials Join Welcome at Pasadena to Their Rivals. SQUAD IN BRIEF DRILL Players Radiate Confidence in Outcome of Game--Cougars AlsoStage a Workout. Cougars in Light Workout. Ends Are About on a Par. | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/fearing-gang-2-surrender-brothers-ask-to-be-held-in-nassau-in.html | FEARING GANG, 2 SURRENDER; Brothers Ask to Be Held In Nassau to Murder of Ex-Convict. | True | Special to The New York Times. | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/pleads-for-world-court-gen-stotesbury-says-it-offers-way-to.html | PLEADS FOR WORLD COURT.; Gen. Stotesbury Says It Offers Way to "Cultivate Habit of Peace." | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/barbara-kelley-honored.html | Barbara Kelley Honored. | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/add-to-group-insurance-armour-co-get-35000000-more-from.html | ADD TO GROUP INSURANCE.; Armour & Co. Get $35,000,000 More From Metropolitan. | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/grain-exports-smaller-weeks-shipments-171000-bushels-below.html | GRAIN EXPORTS SMALLER.; Week's Shipments 171,000 Bushels Below Preceding Week. | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/produce-exchange-to-celebrate.html | Produce Exchange to Celebrate. | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/wed-at-night-over-anvil-couple-choose-darkness-at-gretna-green-for.html | WED AT NIGHT OVER ANVIL.; Couple Choose Darkness at Gretna Green "for Romance." | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/republican-leader-visits-hoover-then-backs-lucas-party-plot-says.html | REPUBLICAN LEADER VISITS HOOVER, THEN BACKS LUCAS; 'PARTY PLOT,' SAYS NORRIS; SPLIT IN RANKS WIDENING Senate Regulars Silent, Implying They Back Administration. WOOD DEMANDS ACTION Nebraskan Is 'a Consummate Demagogue,' Congressional Chairman Charges. SENATOR RETORTS WARMLY Says President Aids 'These Conspirators'-- Borah SpeaksUp for Colleague. Insurgents Press Demands. WOOD SEES HOOVER AND BACKS LUCAS Norris Sees a Coincidence. Says President Lends Support. Lucas Says Note Was Personal. Says He Fought RaskoB Wet Views. Curran Challenges Lucas. Brookhart Enters the Fray. Natt Supports Lucas. | True | Special to The New York Times. | C1B 97437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/mass-will-fly-to-havana-tomorrow.html | Mass Will Fly to Havana Tomorrow | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/columbia-grammar-wins-defeats-townsend-harris-hall-40c-22-in.html | COLUMBIA GRAMMAR WINS; Defeats Townsend Harris Hall, 40c 22, in Opening Swim Meet. | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/simon-to-discuss-realty-outlook.html | Simon to Discuss Realty Outlook. | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/marinucci-retains-national-guard-title-middleweight-champion-wins.html | MARINUCCI RETAINS NATIONAL GUARD TITLE; Middleweight Champion Wins From Franklin When Referee Halts Bout in Ninth. | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/president-restores-mcrays-civil-rights-grants-full-pardon-to-indiana.html | PRESIDENT RESTORES MCRAY'S CIVIL RIGHTS; Grants Full Pardon to Indiana Ex-Governor--Eighty Federal Prisoners Getting Parole. | True | Special to The New York Times. | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/londos-keeps-mat-title-gets-fall-over-gardini-in-3218-before-4500.html | LONDOS KEEPS MAT TITLE.; Gets Fall Over Gardini In 32:18 Before 4,500. | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/mme-kollontay-on-leave-moscow-announces-envoy-will-return-to.html | MME. KOLLONTAY ON LEAVE.; Moscow Announces Envoy Will Return to Stockholm Post. | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/toward-disarmament.html | TOWARD DISARMAMENT. | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/daughter-to-mr-and-mrs-de-voe.html | Daughter to Mr. and Mrs. De Voe. | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/the-christmas-season-its-observance-is-a-precious-heritage-to-be.html | THE CHRISTMAS SEASON.; Its Observance Is a Precious Heritage to Be Treasured. | True | D. HAVELOCK FISHER. | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/plans-capital-increase-fidelity-and-casualty-to-vote-on-adding.html | PLANS CAPITAL INCREASE.; Fidelity and Casualty to Vote on Adding $3,000,000 to Funds. | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/hunt-woman-in-escape-of-doomed-murderer-police-learn-of-visit-to.html | HUNT WOMAN IN ESCAPE OF DOOMED MURDERER; Police Learn of Visit to Fithian in Salem Jail--His Sister and Her Fiance Held. | True | Special to The New York Times. | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/mr-rogers-would-like-to-have-a-reassuring-christmas-card.html | Mr. Rogers Would Like to Have A Reassuring Christmas Card | True | WILL ROGERS. | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/st-johns-unbeaten-in-sixteen-games-has-added-5-victories-to-string.html | ST. JOHN'S UNBEATEN IN SIXTEEN GAMES; Has Added 5 Victories to String of 11 Straight Compiled in Last Campaign. | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/joseph-merrington-retired-master-pilot-of-ohio-and-mississippi.html | JOSEPH MERRINGTON.; Retired Master Pilot of Ohio and Mississippi Rivers Dies at 81. | True | Special to The New York Times. | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/six-michigan-thieves-whipped-by-parents-as-judge-approves.html | Six Michigan Thieves Whipped By Parents as Judge Approves. | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/prince-of-wales-better-recovered-from-chill-he-will-leave-for.html | PRINCE OF WALES BETTER.; Recovered From Chill, He Will Leave for Sandringham Today. | True | Wireless to THE NEW YORK TIMES. | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/orpheus-in-westchester-gluck-opera-to-be-given-by-countys-own.html | 'ORPHEUS IN WESTCHESTER; Gluck Opera to Be Given by County's Own Singers Next May. | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/charity-games-planned-american-soccer-league-making-arrangements.html | CHARITY GAMES PLANNED.; American Soccer League Making Arrangements for Two Contests. | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/music-notes.html | MUSIC NOTES. | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/wood-fights-borah-on-extra-session-house-finance-chief-after-white.html | WOOD FIGHTS BORAH ON EXTRA SESSION; House Finance Chief, After White House Visit, Insists There Is No Need. CARAWAY HAS OTHER VIEW Backing Idahoan, Democrat Demands Time for Farm Bills--Assails Hoover's Opposition. Caraway Supports Borah. To Act on Drought Relief Sans. Soviet Resolution, Not a Decree. | True | Special to The New York Times. | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/merciers-body-moved-taken-to-blue-marble-mausoleum-in-brussels.html | MERCIER'S BODY MOVED.; Taken to Blue Marble Mausoleum In Brussels Cathedral. | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/rubber.html | RUBBER. | True | | C1B 97437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/northeastern-list-out-varsity-baseball-team-announces-schedule-of.html | NORTHEASTERN LIST OUT.; Varsity Baseball Team Announces Schedule of 16 Games. | True | Special to The New York Times. | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/labor-regime-loses-case-new-south-wales-court-rules-on-move-to.html | LABOR REGIME LOSES CASE; New South Wales Court Rules on Move to Abolish Upper House. | True | Special Cable to THE NEW YORK TIMES. | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/princeton-club-gives-annual-show-here-triangle-extravaganza-the.html | PRINCETON CLUB GIVES ANNUAL SHOW HERE; Triangle Extravaganza, "The Tiger Smiles," Is Presented at the Metropolitan. | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/banker-a-suicide-his-wife-in-reno-to-hambleton-of-baltimore-is.html | BANKER A SUICIDE; HIS WIFE IN RENO; T.E. Hambleton of Baltimore Is Found Shot to Death in Palatial Home. LONG WAS IN ILL HEALTH And He "Brooded" on Domestic Life -Mate Was Former Adelaide McAlpin of New York. Mrs. Hambleton to Return. | True | Special to The New York Times. | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/jeans-says-we-may-be-living-in-explosion-of-the-universe.html | Jeans Says We May Be Living In Explosion of the Universe | True | Wireless to THE NEW YORK TIMES. | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/police-department.html | Police Department. | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/mrs-ec-tower-hostess-mrs-schieren-and-mrs-cd-fraser-also-give.html | MRS. E.C. TOWER HOSTESS; Mrs. Schieren and Mrs. C.D. Fraser Also Give Luncheons. | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/capablanca-defeats-18-beats-british-chess-club-members-in-paris.html | CAPABLANCA DEFEATS 18.; Beats British Chess Club Members in Paris Simultaneous Play. K.O. Christner Wins Decision Desanti Stopped by Rizzo. | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/flying-nancy-making-debut-and-high-score-win-at-new-orleans-high.html | Flying Nancy, Making Debut, and High Score Win at New Orleans; HIGH SCORE, 7 TO 10, EASILY WINS SPRINT Canale Colt Shows the Way to Theo. Rochester in Third Race at New Orleans. FLYING NANCY SURPRISES Making Her Debut, Patterson's Juvenile Beats Bright Comet, OddsOn, by Three Lengths. Odds-on Choice Beaten Grey Gull Opens Long Lead. | True | Special to The New York Times. | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/kansas-city-buys-three-eye-team.html | Kansas City Buys Three Eye Team. | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/goldstein-beats-garafola-on-points-east-sider-hammers-opponent.html | GOLDSTEIN BEATS GARAFOLA ON POINTS; East Sider Hammers Opponent Freely in Main Bout at Broadway Arena. DE GRASSE WINS SEMI-FINAL Outpoints Raymond in Battle of Featherweights--Knockouts Mark 3 Preliminaries. Decision Proves Popular. Martin Outpoints Alba. | True | By James P. Dawson. | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/army-band-to-serenade-hoovers.html | Army Band to Serenade Hoovers. | True | Special to The New York Times. | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/the-least-of-these-season-provides-opportunities-for-doing-good-in.html | "THE LEAST OF THESE."; Season Provides Opportunities for Doing Good In Many Directions. | True | FRANCES CRAVEN. | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/schmeling-status-still-unsettled-commission-delays-action-on.html | SCHMELING STATUS STILL UNSETTLED; Commission Delays Action on Threatened Ban on Request of Garden President. SANSTOL SEEKS TITLE BOUT Norwegian Challenges Brown, Bantamweight Champion--EnglishBoxers Arrive on Olympic. Cites Garden's Contract. Brown Challenged by Sanstol. Berg Arrives for Action. English Middleweight on Board. | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/financial-markets-reduction-in-new-york-reserve-rate-is-announced.html | FINANCIAL MARKETS; Reduction in New York Reserve Rate Is Announced Late in the Day. | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/two-firms-formed-for-the-exchange-mabon-co-and-beer-co-are-to-begin.html | TWO FIRMS FORMED FOR THE EXCHANGE; Mabon & Co. and Beer & Co. Are to Begin Business at First of New Year. QUINLAN & CO. TO DISSOLVE Several New Partners Added as Old Ones Retire in Other Brokerage Concerns. | True | | C1B 97437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/lawyers-will-study-board-of-standards-county-association-also.html | LAWYERS WILL STUDY BOARD OF STANDARDS; County Association Also Orders Investigation of Methods of Condemning Land. | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/canada-cement-company-reports.html | Canada Cement Company Reports. | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/the-teaching-staff.html | The Teaching Staff. | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/to-aid-stripper-oil-group-petroleum-institute-considers-plight-of.html | TO AID STRIPPER OIL GROUP; Petroleum Institute Considers Plight of the Small Producers. | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/for-cancer-relief.html | For Cancer Relief. | True | LOUIS A. CUVILLIER. | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY. | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/second-pierrot-dinner-dance-held.html | Second Pierrot Dinner Dance Held. | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/may-deport-eisenstein-mexico-considers-action-on-soviet-film-man.html | MAY DEPORT EISENSTEIN.; Mexico Considers Action on Soviet Film Man After Freeing Him. | True | Special Cable to THE NEW YORK TIMES. | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/boy-reds-now-plan-to-knock-out-santa-young-communists-here-move-to.html | BOY REDS NOW PLAN TO KNOCK OUT SANTA; Young Communists Here Move to End Christmas Fetes and "Religious Poison." BUT CANNOT HIRE A HALL Thrice Rebuffed, They Prepare to Stage a Rally in the Street, Defying the Police. Plans Made for Weeks. BOY REDS NOW PLAN TO KNOCK OUT SANTA | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/offer-political-post-to-mrs-fitz-simons-rhode-island-republican.html | OFFER POLITICAL POST TO MRS. FITZ SIMONS; Rhode Island Republican Leaders Urge Her as National Committeewoman. | True | Special to The New York Times. | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/republican-mr-norris.html | REPUBLICAN MR. NORRIS. | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/mrs-co-miller-of-stamford-dead-connecticut-merchants-widow-had.html | MRS. C.O. MILLER OF STAMFORD DEAD; Connecticut Merchant's Widow Had Given More Than $750,000 to Local Charities. DONOR OF Y.W.C.A. BUILDING Her Benefactions Included Aid for Hospitals, Churches and Welfare Institutions. | True | Special to The New York Times. | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/tells-dry-bureaus-ideal-woodcock-in-christmas-letter-urges-agents.html | TELLS DRY BUREAU'S IDEAL.; Woodcock In Christmas Letter Urges Agents to Win Respect. | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/helen-kane-keeps-grand-jury-waiting-bronx-singer-delayed-at-federal.html | HELEN KANE KEEPS GRAND JURY WAITING; Bronx Singer Delayed at Federal Hearing on Dress Company Failure by Taxi Crash. | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/dinner-for-mary-schumacher.html | Dinner for Mary Schumacher. | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/steeg-appoints-five-to-posts-in-cabinet-names-one-deputy-who-had.html | STEEG APPOINTS FIVE TO POSTS IN CABINET; Names One Deputy Who Had Voted Against Him, One Abstainer and Three Supporters. | True | Special Cable to THE NEW YORK TIMES. | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/miss-carmina-garcia-to-wed-emil-nunez-philadelphia-girls-engagement.html | MISS CARMINA GARCIA TO WED EMIL NUNEZ; Philadelphia Girl's Engagement to President of Spanish Society Here Is Announced. | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/einstein-welcomed-by-leaders-of-panama-hat-which-took-indian-6.html | EINSTEIN WELCOMED BY LEADERS OF PANAMA; Hat Which Took Indian 6 Months to Weave Is Presented Him-- Ship Off for Coast. SPANISH QUEEN FETED Telegrams and Ceremonies Mark Her Patron Saint's Feast Day. | True | Special Cable to THE NEW YORK TIMES. | C1B 97437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/archives/fund-for-neediest-behind-last-years-for-first-time-in-the-present-a.html | FUND FOR NEEDIEST BEHIND LAST YEAR'S; For First Time in the Present Appeal, Total Is Less Than on Same Day in 1929. MANY CASES AWAIT RELIEF Gifts Sent at Once by Those Who Are Hesitating Will Bring Christmas Cheer. DONORS HAPPY IN GIVING "There Is No Other Way Quite Like This to Help Those in Want," Jeremiah Milbank Writes. Children Eager to Help. Christmas Aid Still Possible. Jeremiah Milbank Writes. Other Large Donations. Picks Thirty-four Cases to Aid. Others Who Gave $100. CASE 262. "Children Can't Live Like That." CASE 265. Often Two Days Without Eating. CASE 214. CASE 269. Bobby Has No History. CASE 289. "Times Are Hard for Musicians." CASE 220. A Sick Man Knows His Family. CASE 254. Life of an "Ugly Duckling." | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/allots-new-jersey-work-hurley-authorizes-588000-of-1932-rivers-and.html | ALLOTS NEW JERSEY WORK.; Hurley Authorizes $588,000 of 1932 Rivers and Harbors Jobs Now. | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/ask-mayor-to-fight-college-pay-law-teachers-want-to-know-who-backed.html | ASK MAYOR TO FIGHT COLLEGE PAY LAW; Teachers Want to Know Who Backed Bill for 'Unlimited' Salaries to Ex-Presidents. STATUTE CALLED 'MENACE' Fear Is Voiced That It Will Tend to Place Educators Under Political "Discipline." | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/ae-pillsbury-dies-a-bay-state-leader-former-attorney-general-was.html | A.E. PILLSBURY DIES, A BAY STATE LEADER; Former Attorney General Was President of Massachusetts Senate in 1885-86. PRACTICED LAW 50 YEARS He Was Candidate for Governor in 1893 but Withdrew From Race-- Was 81 Years Old. | True | Special to The New York Times. | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/comparison-of-gifts-to-the-fund-now-and-in-1929-fourday-shrinkage.html | Comparison of Gifts to the Fund, Now and in 1929; Four-Day Shrinkage Leaves It $4,073.35 Behind | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/five-bank-clerks-out-in-12283-shortage-unexpected-check-on-books-at.html | FIVE BANK CLERKS OUT IN $12,283 SHORTAGE; Unexpected Check on Books at Red Bank, N.J., Reveals Series of Frauds in 1929. | True | Special to The New York Times. | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/idle-in-england-decrease-7370-fewer-on-dec-15-than-week.html | IDLE IN ENGLAND DECREASE.; 7,370 Fewer on Dec. 15 Than Week Before--Germany Has Increase. | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/plan-new-attempt-on-kanchenjunga-bavarians-will-make-daring-try-at.html | PLAN NEW ATTEMPT ON KANCHENJUNGA; Bavarians Will Make Daring Try at Himalayan Peak in Monsoon Season. WILL FOLLOW OLD ROUTE Dr. Bauer, as Leader, Believes Most of Difficulties Were Overcome In 1929 Approach to Top. | True | Special Cable to THE NEW YORK TIMES. | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/harvard-alumni-pay-scrubwomen-lamont-group-distributes-3880-among.html | HARVARD ALUMNI PAY SCRUBWOMEN; Lamont Group Distributes $3,880 Among 19 Discharged Year Ago. CORPORATION IS CRITICIZED Letter for 268 Contributors of Back Wages Says Attitude Misrepresented University. | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. WESTCHESTER. CONNECTICUT. NEW JERSEY. WASHINGTON. | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/two-die-in-salvador-as-reds-incite-riots-police-take-300-prisoners.html | TWO DIE IN SALVADOR AS REDS INCITE RIOTS; Police Take 300 Prisoners in One Outbreak as Labor Unrest Grips Two Towns. | True | Special to The New York Times. | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/sarazen-enters-tourney-will-make-debut-in-los-angeles-golf-open-in.html | SARAZEN ENTERS TOURNEY.; Will Make Debut in Los Angeles Golf Open in January. | True | | C1B 97437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/votes-9000000-dividend-midwest-refining-declares-14-extra-on-its.html | VOTES $9,000,000 DIVIDEND.; Midwest Refining Declares $14 Extra on Its 624,081 Shares. | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/accidents-and-speed.html | ACCIDENTS AND SPEED. | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/surprise-witness-will-face-ewalds-todd-to-call-court-attendant-to.html | SURPRISE WITNESS WILL FACE EWALDS; Todd to Call Court Attendant to Back Boczor Allegations at Job Buying Trial. FRIEND OF EX-MAGISTRATE Said to Have Been a Confidant and to Have Been Told Bench Job "Cost Plenty." | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/regal-buys-22-emerson-shoe-stores.html | Regal Buys 22 Emerson Shoe Stores | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/black-hawks-win-from-quakers-32-triumph-puts-victors-in-deadlock.html | BLACK HAWKS WIN FROM QUAKERS, 3-2; Triumph Puts Victors in Deadlock With Bruins for Leadin American Group. TORONTO-MAROONS PLAY TIEHockey Teams Battle to a 4-4Stalemate in Free-ScoringGame at Montreal. Maroons, Toronto Tie, 4—4. | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/noted-thoroughbreds-to-race-in-mexico-1000-horses-ready-for-opening.html | NOTED THOROUGHBREDS TO RACE IN MEXICO; 1,000 Horses Ready for Opening of 82-Day Meet at Agua Caliente Tomorrow. | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/quit-spelman-fund-posts-rumrl-resigns-as-executive-mccallum-as.html | QUIT SPELMAN FUND POSTS.; Rumrl Resigns as Executive, McCallum as Secretary. | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/gives-children-away-kansas-cobbler-puts-sign-in-window-and-four.html | GIVES CHILDREN AWAY.; Kansas Cobbler Puts Sign in Window and Four Find Homes. | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/stocks-ex-dividend-today.html | STOCKS EX DIVIDEND TODAY | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/error-in-cleveland-stocks.html | Error In Cleveland Stocks. | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/boy-4-dies-when-hit-by-jw-daviss-auto-chauffeur-driving-alone.html | BOY, 4, DIES WHEN HIT BY J.W. DAVISS AUTO; Chauffeur, Driving Alone, Rushes Child to Hospital, but Arrives Too Late. CRASH KILLS TRUCK DRIVER Victim, Long Jobless, Had Christmas Delivery Work—PolicemanSeriously Hurt by Car. Man Killed in New Jersey. | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/bercovici-scores-rumrnia-asks-world-intervention-to-thwart.html | BERCOVICI SCORES RUMANIA; Asks World Intervention to Thwart Extermination of the Jews. | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 97437 |
| 1930-12-24 | 1930-12-24 | https://www.nytimes.com/1930/12/24/archives/governors-island-to-open-polo-play-army-officers-will-take-part-in.html | GOVERNORS ISLAND TO OPEN POLO PLAY; Army Officers Will Take Part in First Circuit Match on Saturday Night. | True | By Robert F. Kelley. | C1B 97437 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/murder-confession-a-joke-actor-jailed-for-comedy-bit.html | Murder Confession a "Joke," Actor Jailed for Comedy Bit | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/anaconda-copper-maintains-dividend-votes-62-gents-as-regular.html | ANACONDA COPPER MAINTAINS DIVIDEND.; Votes 62 Gents as Regular Quarterly--Says Industry Is Basically Sound. ITS OPERATIONS REVIEWED Stockholders Are Told That Company's Ore Reserves Will LastFifty Years. $98,211,486 in Finished Metals. Stock Totals 8,865,033 Shares. | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/davis-puts-up-bail-for-chauffeur.html | Davis Puts Up Bail for Chauffeur. | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/go-on-fiveday-week-syracuse-building-trades-workers-accept-contract.html | GO ON FIVE-DAY WEEK.; Syracuse Building Trades Workers Accept Contract With Daily Rise. | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/newspaper-acts-as-santa-claus.html | Newspaper Acts as Santa Claus. | True | | C1B 97651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/all-needy-to-share-citys-feast-today-in-record-charity-relief.html | ALL NEEDY TO SHARE CITY'S FEAST TODAY IN RECORD CHARITY; Relief Agencies Distribute Food Supplies in Greater Abundance in Time of Stress. PLAY SANTA TO CHILDREN Give Out 5,000 Bags of Toys and as Much Candy--Seek for Homeless to Help Them.POLICE AID 30,250 FAMILIESHeavy Air and Rail Travel andMail Shipments Reported NearNew High Marks. 6,000 Prisoners to Dine in 18 Jails. Children Get 5,000 Bags of Toys. ALL NEEDY TO SHARE CITY'S FEAST TODAY Bowery Mission to Be Host to 450. Heavy Air and Rail Travel Reported. | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/cubans-give-supper-dance-many-persons-prominent-in-latinamerican.html | CUBANS GIVE SUPPER DANCE; Many Persons Prominent in LatinAmerican Affairs Are Guests. | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/bank-rate-cut-here-helps-london-market-england-now-looks-for.html | BANK RATE CUT HERE HELPS LONDON MARKET; England Now Looks for Similar Move in France to Halt Gold Drain. | True | Special Cable to THE NEW YORK TIMES. | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/czech-composer-a-suicide-oskar-nedbals-death-laid-to-failure-to-get.html | CZECH COMPOSER A SUICIDE.; Oskar Nedbal's Death Laid to Failure to Get Prague Post. | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/malaita-triumphs-in-whitney-silks-scores-over-skibo-and-ben.html | MALAITA TRIUMPHS IN WHITNEY SILKS; Scores Over Skibo and Ben Marshall, Three Leaders Finishing Heads Apart.LADY BIENVILLE VICTOR Shows the Way to Red Face in Secondary Feature at Jefferson Park--Torch Wins. James Restrains Malaita. Nicholas Silks First. Torch Runs on Outside. | True | Special to The New York Times. | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/harvards-sextet-holds-final-drill-crimson-practices-in-the-boston.html | HARVARD'S SEXTET HOLDS FINAL DRILL; Crimson Practices in the Boston Garden in Preparation for Toronto Game Here.PLAYERS LEAVE TOMORROWFifteen Members of Hockey Squad Will Make Trip Here for theContest on Saturday. | True | Special to The New York Times. | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/dance-by-phi-alpha-sigma.html | Dance by Phi Alpha Sigma. | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/last-war-veteran-to-die-in-1985-last-widow-in-2058-hines-says.html | Last War Veteran to Die in 1985 Last Widow in 2058, Hines Says | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/to-arbitrate-salem-case-egypt-decides-on-action-in-longpending.html | TO ARBITRATE SALEM CASE.; Egypt Decides on Action in LongPending American Suit. | True | Special Cable to THE NEW YORK TIMES. | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/gives-groceries-to-needy-maryland-merchant-takes-care-of-those.html | GIVES GROCERIES TO NEEDY.; Maryland Merchant Takes Care of Those "Unable to Buy." | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/will-merge-credit-agencies.html | Will Merge Credit Agencies. | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/stocks-on-curb-advance-electric-bond-up-1-38-points-heads.html | STOCKS ON CURB ADVANCE.; Electric Bond, Up 1 3/8 Points, Heads Utilities--Oils Gain. | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/only-another-day-in-land-of-soviets-with-fiveday-week-and-business.html | ONLY ANOTHER DAY IN LAND OF SOVIETS; With Five-Day Week and "Business as Usual," Holiday Spirit Is Completely Lacking.ONE CHURCH TO HOLD MASSReformist Group's Cathedral WillBe Open but Old OrthodoxReligion Is Powerless. | True | By Walter Duranty. Wireless To the New York Times. | C1B 97651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/philip-henry-sheridan-3d-veteran-who-succumbs-to-world-war.html | PHILIP HENRY SHERIDAN 3D.; Veteran Who Succumbs to World War Disabilities Buried Here. | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/two-deals-closed-by-salvation-army-organization-buys-west-side.html | TWO DEALS CLOSED BY SALVATION ARMY; Organization Buys West Side Structure and Rents Telephone Building in 29th Street. YELLOW TAXI GETS GARAGE Leaseholds Add to Volume of Trading in Manhattan on Eve of the Christmas Holiday. Also Gets Building in East 29th St. On the Upper West Side. Connecticut Properties Sold. Cesare Gets House at Shippan Point Bank to Build in East 72d Street. REALTY FINANCING. | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/leaders-greet-city-from-times-square-wagner-roosevelt-and-walker.html | LEADERS GREET CITY FROM TIMES SQUARE; Wagner, Roosevelt and Walker Messages Broadcast at Tree by National Democratic Club. URGE AID FOR THE NEEDY Senator Says Worst of Depression Is Behind and Predicts Brighter Days Will Mark New Year. Lauds New Yorkers' Generosity. Urges Fighting Off Pessimism. | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/new-haven-inquiry-deferred-by-state-commission-withholds-action-on.html | NEW HAVEN INQUIRY DEFERRED BY STATE; Commission Withholds Action on Westchester Plan for Rate Increase Hearing. BUT LATER QUERY IS HINTED Letter to Supervisors Suggests New York Central Case May Lead Into Other Matter. | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/chalice-stolen-in-pawtucket.html | Chalice Stolen in Pawtucket. | True | Special to The New York Times. | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/stribling-fight-gate-84232-charity-share-totals-3720.html | Stribling Fight Gate $84,232; Charity Share Totals $3,720 | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/reports-paresis-cures-indiana-hospital-head-credits-healing-to.html | REPORTS PARESIS CURES; Indiana Hospital Head Credits Healing to Malaria Inoculation. | True | Special to The New York Times. | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/steals-statue-leaps-into-subway-pit-thief-dashes-out-of-fulton-st.html | STEALS STATUE, LEAPS INTO SUBWAY PIT; Thief Dashes Out of Fulton St. Store Pursued by Hundreds--Suspect Found Badly Hurt. | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/divorces-tom-mix-film-cowboys-second-wife-in-los-angeles-suit.html | DIVORCES TOM MIX.; Film Cowboy's Second Wife in Los Angeles Suit Charged Cruelty. | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/prisoners-to-eat-chicken-christmas-will-be-observed-in-new-york.html | PRISONERS TO EAT CHICKEN.; Christmas Will Be Observed in New York Institutions. | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/pellagra-problem-in-hand.html | Pellagra Problem in Hand. | True | H.S. CUMMING, | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/snow-balks-aerial-santa-storm-prevents-parachute-leap-from-plane-to.html | SNOW BALKS AERIAL SANTA.; Storm Prevents parachute Leap From Plane to Park. | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/wants-yale-victory-prof-phelps-thus-comments-on-dr-butlers.html | WANTS YALE VICTORY.; Prof. Phelps Thus Comments on Dr. Butler's Suggestions. | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/vance-schlesinger-named-elected-cocaptains-of-1931-cc-n-y-varsity.html | VANCE, SCHLESINGER NAMED; Elected Co-Captains of 1931 C.C. N.Y. Varsity Eleven. | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/mysterious-disease-attacks-2-in-mexico-british-woman-dies-after.html | MYSTERIOUS DISEASE ATTACKS 2 IN MEXICO; British Woman Dies After Return to Capital From Acapulco-- Husband Is Recovering. | True | Special Cable to THE NEW YORK TIMES. | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/argentina-tourists-to-pay-only-3.html | Argentina Tourists to Pay Only $3. | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/dervish-revolt-fails-in-fight-near-smyrna-provincial-militia-called.html | DERVISH REVOLT FAILS IN FIGHT NEAR SMYRNA; Provincial Militia Called Out to Curb Agitation Against Hats, New Alphabet and Kemal Regime. | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/the-idaho-stalwart.html | THE IDAHO STALWART. | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/financial-markets-stocks-advance-moderately-in-quiet-trading-grain.html | FINANCIAL MARKETS; Stocks Advance Moderately in Quiet Trading. Grain Markets Also Firmer. | True | | C1B 97651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/independents-seek-new-oil-market-oklahoma-and-kansas-operators-cut.html | INDEPENDENTS SEEK NEW OIL MARKET; Oklahoma and Kansas Operators, Cut Off by Prairie, Get Wilbur's Backing PIPE LINES ARE OFFERED President Rieser of Petroleum Institute Calls Conference In Tulsa for Tomorrow. | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/canadian-pacifics-funds-railroad-sells-10000000-debenture-stock-to.html | CANADIAN PACIFIC'S FUNDS.; Railroad Sells $10,000,000 Debenture Stock to Bank. | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/miss-sarah-conklin-engaged-to-marry-her-betrothal-to-keith-smith-jr.html | MISS SARAH CONKLIN ENGAGED TO MARRY; Her Betrothal to Keith Smith Jr. of Rochester Announced by Her Parents. FIANCE IS YALE GRADUATE Bride-to-Be Is Vice President of the Junior League of Hartford, Conn. | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/house-again-rises-at-old-wakefield-work-progresses-on-replica-of.html | HOUSE AGAIN RISES AT OLD WAKEFIELD; Work Progresses on Replica of Washington's Birthplace Burned 150 Years Ago. | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/timely-gifts-rescue-36-neediest-cases-25727-received-in-day-will.html | TIMELY GIFTS RESCUE 36 NEEDIEST CASES; $25,727 Received in Day Will Bring Hope to Homes That Faced a Dreary Holiday. BUT RELIEF IS INCOMPLETE 389 Groups Are Provided For, Against 485 Last Year--It Is Not Too Late to Help. TWO SEND $1,000 EACH Another Gives $550, Two Contribute $500 Each, While Two Groups Donate $546 and $500. 1,400 Persons Provided For. $63,749 More Is Needed If We Give When We're Poor." Church Group Sends $500. Other Large Donations. Letters Glow With Sympathy. CASE 293. When You Have a Bad Heart. CASE 247. Santa Claus Never Visits Them. CASE 251. "Why Won't Daddy Laugh?" CASE 270. Only One Meal a Day. | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/charge-misuse-of-500000-panama-investigators-ask-trial-of-ex.html | CHARGE MISUSE OF $500,000; Panama Investigators Ask Trial of Ex-Secretary of Education. | | Special Cable to THE NEW YORK TIMES. | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/sports-of-the-times-christmas-greetings-coming-and-going-the-new.html | Sports of the Times; Christmas Greetings, Coming and Going. The New Skipper. On Solid Ground. | | By John Kieran. | |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/mexico-plans-to-add-a-state-by-revision-new-province-of-istmo-in.html | MEXICO PLANS TO ADD A STATE BY REVISION; New Province of "Istmo" in Tehuantepec Provided for in Congress Bill. | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/pardons-144-in-hungary.html | Pardons 144 in Hungary. | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/police-issue-food-to-30250-families-bluecoats-play-kris-kringle-to.html | POLICE ISSUE FOOD TO 30,250 FAMILIES; Bluecoats Play Kris Kringle to Poor, Who Get Chicken for Christmas Dinner. MAYOR ENCLOSES GREETING Girl, 9, Is Found Cooking for Ill Mother and Other Children-- Merchants Add to Gifts. MANY RECEIVE CLOTHING But Demand, Exceeds the Supply-- Mulrooney Supervises Works-- Census Lists 58,605 Homes. Early Applicants Wait in Line. Mulrooney Supervises Issue. | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/christmas-trees-and-holly.html | CHRISTMAS TREES AND HOLLY. | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/poor-are-aided-in-brazil-money-lacking-but-cities-supply-food-at.html | POOR ARE AIDED IN BRAZIL.; Money Lacking, but Cities Supply Food at Christmas. | | Special Cable to THE NEW YORK TIMES. | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/psal-sixes-to-meet.html | P.S.A.L. Sixes to Meet. | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/romes-bells-peal-natale-400-churches-ring-in-the-day-while-all-of.html | ROME'S BELLS PEAL "NATALE."; 400 Churches Ring In the Day While All of Italy Celebrates. | True | | C1B 97651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/3000-children-get-party-on-leviathan-hoover-sends-greetings-to.html | 3,000 CHILDREN GET PARTY ON LEVIATHAN; Hoover Sends Greetings to Orphans and Cripples Who AreGuests of 'Uncle Robert.' | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/clock-salesman-ends-own-life-in-chicago-julius-aschermann-new-haven.html | CLOCK SALESMAN ENDS OWN LIFE IN CHICAGO; Julius Aschermann, New Haven Concern's Employe, Had Been Telling of Ill Health. | True | Special to The New York Times. | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/humane-society-is-host-at-christmas-party-500-dogs-150-cats-40.html | Humane Society Is Host at Christmas Party; 500 Dogs, 150 Cats, 40 Horses, 1 Bird Attend | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/115943-city-voters-not-enrolled-in-party-democratic-poll-is-put-at.html | 115,943 CITY VOTERS NOT ENROLLED IN PARTY; Democratic Poll Is Put at 1,045,440, Republican at 378,573, Socialist, 24,349. | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/four-banks-close-in-three-states-one-each-in-indiana-and-missouri.html | FOUR BANKS CLOSE IN THREE STATES; One Each in Indiana and Missouri and Two in Georgia Hit by Withdrawals. | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/gov-roosevelt-has-a-slight-cold.html | Gov. Roosevelt Has a Slight Cold. | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/teachers-placed-on-eligible-list-by-board-the-teaching-staff.html | Teachers Placed on Eligible List by Board; The Teaching Staff. | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/hoover-opens-radio-to-santo-domingo-his-exchange-of-greetings-with.html | HOOVER OPENS RADIO TO SANTO DOMINGO; His Exchange of Greetings With President Trujillo Starts New Link in R.C.A. Service. | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/english-elevens-to-play-many-holiday-games-are-scheduled-in-soccer.html | ENGLISH ELEVENS TO PLAY; Many Holiday Games Are Scheduled in Soccer League Today. | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/fire-department.html | Fire Department. | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/rain-likely-here-dooming-white-christmas-but-rest-of-east-reports.html | Rain Likely Here, Dooming White Christmas, But Rest of East Reports Heavy Snowfall | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/rockefeller-sends-photo-cards-to-ormond-friends-contain-his.html | ROCKEFELLER SENDS PHOTO; Cards to Ormond Friends Contain His Likeness--plays Golf in Cold. | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/no-extra-lackawanna-dividend.html | No Extra Lackawanna Dividend. | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/einstein-heard-on-radio-broadcasts-holiday-greeting-to-america-from.html | EINSTEIN HEARD ON RADIO; Broadcasts Holiday Greeting to America From Liner on Pacific. | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/briggs-resumes-dividend-puts-stock-on-150-annual-basis-and-vote-12.html | BRIGGS RESUMES DIVIDEND.; Puts Stock on $1.50 Annual Basis and VoteS 12 Cents Extra. | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/soviet-indictment-error-vice-president-walsh-of-georgetown-explains.html | SOVIET INDICTMENT ERROR.; Vice President Walsh of Georgetown Explains Riabushinski Issue. | True | EDMUND A. WALSH, | |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/state-crops-values-fell-below-1929-mark-production-this-year-showed.html | STATE CROPS VALUES FELL BELOW 1929 MARK; Production This Year Showed a Decline in Many Staples-- Corn Harvest Was 4,860,000 Bushels. | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/10000-at-midnight-mass-record-crowd-at-st-patricks-cathedral-for.html | 10,000 AT MIDNIGHT MASS; Record Crowd at St. Patrick's Cathedral for Christmas Service. | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/2500000-pledged-in-jewish-campaign-allied-drive-to-close-dec-31.html | $2,500,000 PLEDGED IN JEWISH CAMPAIGN; Allied Drive to Close Dec. 31, Except in Some Localities-- $1,500,000 Paid In. WILL SEPARATE ACTIVITIES Joint Distribution Committee and Agency for Palestine Plan New Solicitations. | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/four-veterans-on-team-new-hampshire-to-have-strong-representation.html | FOUR VETERANS ON TEAM.; New Hampshire to Have Strong Representation at Lake Placid. | True | Special to The New York Times. | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/british-tanker-stuch-on-shoal-off-florida-coast-guard-shin.html | BRITISH TANKER STUCH ON SHOAL OFF FLORIDA; Coast Guard Shin Struggles in Vain to Pull Off the Jameson --Crew Safe. | True | | C1B 97651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/cuba-cuts-budget-again-new-reduction-of-12000000-is-effective-on.html | CUBA CUTS BUDGET AGAIN; New Reduction of $12,000,000 Is Effective on Jan. 1. | True | Special Cable to THE NEW YORK TIMES. | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/brandy-will-compete-with-trade-alcohol-dry-chiefs-preparing.html | BRANDY WILL COMPETE WITH TRADE ALCOHOL; Dry Chiefs Preparing Regulations for Its Manufacture and Withdrawal by Permit Holders. | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/france-and-salvador-sign-new-commercial-treaty.html | France and Salvador Sign New Commercial Treaty | True | Special to The New York Times. | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/exhibition-of-watercolors-opens.html | Exhibition of Watercolors Opens. | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/antoine-dorleans-dies-in-france-at-64-prince-was-called-naughty-boy.html | ANTOINE D'ORLEANS DIES IN FRANCE AT 64; Prince Was Called 'Naughty Boy' Bourbon' for His Escapades in Europe. GAVE TIPS OF 1,000 FRANCS He Showered Art Treasures and Gems on French Woman-- Wedded Infanta Eulalie. | True | Special Cable to THE NEW YORK TIMES. | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/dr-moores-grave-visited-by-children-wreath-is-placed-in-memory-of.html | DR. MOORE'S GRAVE VISITED BY CHILDREN; Wreath Is Placed in Memory of Yuletide Poem's Author at Annual Ceremony. TABLET ALSO HONORS HIM It Is Unveiled at Chelsea Spot Where Verse Was Written-- Dickens's Son Remembered. | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/holland-line-cuts-passenger-fares-it-announces-reductions-in-line.html | HOLLAND LINE CUTS PASSENGER FARES; It Announces Reductions in Line With Cuts Made by Other Atlantic Services. WILL EXTEND ROUND TRIPS Tickets Are to Be Valid for Two Years From the Time of the First Sailing. | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/aj-henderson-dies-rumrunners-foe-retired-commander-of-coast-guard.html | A.J. HENDERSON DIES; RUM-RUNNERS FOE; Retired Commander of Coast Guard Had Served Country for 45 Years. BEGAN CAREER IN ALASKA Took Charge of New York Division in 1926--Stricken While Waiting for Elevated Train. | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/pope-urges-peace-and-social-justice-scores-proselyting-pontiff-in.html | POPE URGES PEACE AND SOCIAL JUSTICE; SCORES PROSELYTING; Pontiff in Holiday Message Pleads for Better Accord of Classes and Nations. GRIEVED AT PROPAGANDA Protestant Activity in Rome is "Impudent" and Violates Treaty, He Asserts. TO ISSUE NEW ENCYCLICAL Message on Marriage Will Be Ready in a Few Days--Italy Observes Day With Ancient Rites. Wishes Peace to World. POPE URGES PEACE AND SOCIAL JUSTICE Plea for Social Readjustment. Protest Against Proselytism. | True | By Arnaldo Cortesi. Wireless To the New York Times.by Arnaldo Cortesi. | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/concerning-riabushinski.html | Concerning Riabushinski. | True | VALDROV MARCOPOLYA. | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/stocks-quit-at-counter-many-bank-shares-advance-and-close-at-best.html | STOCKS QUIT AT COUNTER.; Many Bank Shares Advance and Close at Best Quotations. Phone Company to Increase Stock. Plans $7,500,000 Gas Pipe Line. To Acquire 29 Phone Companies. Phillips & Co. Increase Capital. | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/13-bound-over-in-danville-they-face-grand-jury-action-in-attack-on.html | 13 BOUND OVER IN DANVILLE.; They Face Grand Jury Action in Attack on Non-Union Worker. | True | Special to The New York Times. | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/bermuda-host-today-to-3500-americans-throngs-reported-of-hamilton.html | BERMUDA HOST TODAY TO 3,500 AMERICANS; Throngs Reported of Hamilton for Christmas-- About Half That Number in Havana. | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/newsprint-exports-fall-canadian-shipments-in-november-were-3548220.html | NEWSPRINT EXPORTS FALL.; Canadian Shipments in November Were $3,548,220 Under 1929. | True | Special to The New York Times. | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/bethlehem-draws-crowds-to-manger-worshipers-at-midnight-mass.html | BETHLEHEM DRAWS CROWDS TO MANGER; Worshipers at Midnight Mass Overflow Church of the Nativity Into Fields. CAROLS ARE SUNG OUTSIDE Shepherds Tend Flocks as They Did 1930 Years Ago--American Tourists Join Throngs. | True | | C1B 97651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/bank-officials-defends-dealings-with-oustric-but-he-says-he-expects.html | BANK OFFICIALS DEFENDS DEALINGS WITH OUSTRIC; But He Says He Expects Dismissal From Position in French State Institution. | True | Special Cable to THE NEW YORK TIMES. | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/business-records.html | BUSINESS RECORDS | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/sales-in-new-jersey-apartment-house-planned-for-site-is-north.html | SALES IN NEW JERSEY.; Apartment House Planned for Site is North Bergen. | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/king-bequests-aid-gloversville.html | King Bequests Aid Gloversville. | True | Special to The New York Times. | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/altman-employes-receive-bonus.html | Altman Employes Receive Bonus. | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/perils-of-kanchenjunga.html | PERILS OF KANCHENJUNGA. | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/jury-indicts-father-gives-purse-to-family-aids-four-children-and.html | JURY INDICTS FATHER, GIVES PURSE TO FAMILY; Aids Four Children and Wife, Who Seeks to Force Bigamist to Support Them. | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/4-new-plays-next-week-five-star-final-and-meet-my-sister-set-for.html | 4 NEW PLAYS NEXT WEEK,; "Five Star Final" and "Meet My Sister" Set for Tuesday. | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/eastwest-lineup-named-by-coaches-western-elevens-stresses-pass.html | EAST-WEST LINE-UP NAMED BY COACHES; Western Eleven Stresses Pass Attack in Intensive Drill for Saturday's Game. BECKETT, KOCH CO-CAPTAINS Eastern Team to Select Leader Tomorrow--Squad Uses WarnerSystem in Workout. | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/sequoia-to-be-fete-scene-hoover-christmas-message-will-be-read-at.html | SEQUOIA TO BE FETE SCENE.; Hoover Christmas Message Will Be Read at California Celebration. | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/two-grocers-heard-at-the-fay-trial-testify-how-milk-supplies-ceased.html | TWO GROCERS HEARD AT THE FAY TRIAL; Testify How Milk Supplies Ceased After Chain Began Its Operations. PROTESTS WERE UNHEEDED Case Is Adjourned Until Monday When Jurors Ask Time for Christmas Shopping. | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/kean-sues-town-for-lost-fowl.html | Kean Sues Town for Lost Fowl. | True | Special to The New York Times. | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/yale-will-remodel-old-library.html | Yale Will Remodel Old Library. | True | Special to The New York Times. | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/col-lea-counters-in-newspaper-suit-charges-conspiracy-in-action-of.html | COL. LEA COUNTERS IN NEWSPAPER SUIT; Charges Conspiracy in Action of Newsprint concern Against Tennessee Publishing Co CALDWELL RECEIVERS SUE Ask $500,000 Judgment Against Southern Publishers, Inc.; Col. Lea and Rogers Caldwell. Caldwell Receivers Sue. | True | Special to The New York Times. | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/trees-in-old-deposit-seen-as-link-to-asia-preserved-wood-estimated.html | TREES IN OLD DEPOSIT SEEN AS LINK TO ASIA; Preserved Wood, Estimated From 15,000,000 Years Ago, Found in Northern Alberta. | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/cuts-commissions-on-inactive-stocks-exchange-to-allow-minimums-of-5.html | CUTS COMMISSIONS ON INACTIVE STOCKS; Exchange to Allow Minimums of 5 and 10 Cents on Shares Selling Up to $5 and $10 TO BE EFFECTIVE ON JAN. 7 First Important Change in 6 Years Authorized by Amendmentto Constitution. | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/armed-brazilians-raid-ford-rubber-plantation-police-are-sent-by.html | Armed Brazilians Raid Ford Rubber Plantation; Police Are Sent by Plane to Enforce Evictions | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/find-son-awaited-for-10-christmases-aged-illinois-pair-are-reunited.html | FIND SON AWAITED FOR 10 CHRISTMASES; Aged Illinois Pair Are Reunited With Him Through Error in Identification of Dead Man. | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/adjusted-index-of-steel-mill-activity-drops-anticipating-usual.html | Adjusted Index of Steel Mill Activity Drops, Anticipating Usual Decline Over Year-End | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/george-to-wrestle-mccoy-tonight.html | George to Wrestle McCoy Tonight. | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/a-decent-town.html | A DECENT TOWN." | True | | C1B 97651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/4-bonus-is-given-by-curb-exchange-rubber-market-pays-5-per-cent-of.html | 4% BONUS IS GIVEN BY CURB EXCHANGE; Rubber Market Pays 5 Per Cent of Annual Salaries to Its Employes. OTHER DISTRIBUTIONS MADE Standard Statistics Presents Week's Wage--Profit-sharing Plan Basis for New York Investors. | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/duce-distributes-26315-italian-premier-gives-to-charities-sum.html | DUCE DISTRIBUTES $26,315; Italian Premier Gives to Charities Sum Provded by a Milanese. | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/kashdan-defeats-19-out-of-20-in-simultaneous-chess-play.html | Kashdan Defeats 19 Out of 20 In Simultaneous Chess Play | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/sandler-will-run-in-columbus-500-nyu-plans-strong-team-to-see.html | SANDLER WILL RUN IN COLUMBUS 500; N.Y.U. Plans Strong Team to See, Trophy at K. of C. Indoor Meet Jan. 3. | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/drop-in-revenue-cuts-debtslashing-treasury-officials-figure.html | DROP IN REVENUE CUTS DEBT-SLASHING; Treasury Officials Figure Receipts for 6 Months Will Be $200,000,000 Below 1929.$98,000,000 CUSTOMS LOSSIncome Tax Yield Decline Is Set at $80,000,000 and That of InternalRevenue at $23,000,000. Borrowing Factor in Outlook. Sinking Fund Purchases Reduced. Rates at Record Low Level. | True | Special to The New York Times. | |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/backs-ahearn-for-borough-head.html | Backs Ahearn for Borough Head. | True | | |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/weeks-contract-reports-totals-of-heavy-and-other-construction.html | WEEK'S CONTRACT REPORTS; Totals of Heavy and Other Construction Throughout the Country . Bronx Corner to Be Improved. Gets Contract for School for Blind. | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/italian-planes-together-all-14-now-in-rio-de-oro-for-hop-across-the.html | ITALIAN PLANES TOGETHER.; All 14 Now in Rio de Oro for Hop Across the South Atlantic. | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/first-big-plane-delivered-century-lines-to-cover-midwest-and-south.html | FIRST BIG PLANE DELIVERED.; Century Lines, to Cover Mid-West and South, Gets 10-Place Craft. | True | Special to The New York Times. | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/lohengrin-sung-on-christmas-eve.html | 'Lohengrin' Sung on Christmas Eve. | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/ford-gives-food-to-1500-employes.html | Ford Gives Food to 1,500 Employes. | True | Special to The New York Times. | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/american-kidnapped-escapes-in-mexico-troops-had-gone-to-rescue-hugh.html | AMERICAN, KIDNAPPED, ESCAPES IN MEXICO; Troops Had Gone to Rescue Hugh M. Craigie, a Mining Engineer. | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/1189-gifts-to-aid-the-neediest-cases-pour-into-the-fund-for.html | 1,189 Gifts to Aid the Neediest Cases Pour Into the Fund for Christmas Day; Total for the Relief of Suffering and Destitution Is Increased to $276,232 | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/quiet-christmas-is-rockne-program-notre-dame-coach-of-rochester.html | QUIET CHRISTMAS IS ROCKNE PROGRAM; Notre Dame Coach of Rochester, Minn., Is Heeding Advice of His Physician. | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/lattimer-gets-pardon-exball-player-released-for-aiding-guards-in.html | LATTIMER GETS PARDON.; Ex-Ball Player Released for Aiding Guards in Ohio Prison Break. | True | | |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/antireligious-dance-held-by-young-reds-communist-event-takes-place.html | 'ANTI-RELIGIOUS' DANCE HELD BY YOUNG REDS; Communist Event Takes Place in Harlem Casino--'Circus' to Be Staged This Afternoon. | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/hook-line-and-sinker-wheeler-and-woolsey-featured-in-farce-shown-at.html | HOOK, LINE AND SINKER.'; Wheeler and Woolsey Featured in Farce Shown at the Mayfair. | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/6-tigers-turn-on-tamer-frenchman-critically-wounded-in-circus.html | 6 TIGERS TURN ON TAMER; Frenchman Critically Wounded in Circus Rehearsal at Toulouse. | | Special Cable to THE NEW YORK TIMES. | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/meteor-falls-in-idaho-buildings-in-dozen-towns-shaken-by-explosion.html | METEOR FALLS IN IDAHO.; Buildings In Dozen Towns Shaken by Explosion as It Strikes. | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/gay-week-at-lido-country-club.html | Gay Week at Lido Country Club. | True | | C1B 97651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/prof-ms-wildman-of-stanford-dead-had-been-head-of-economics.html | PROF. M.S. WILDMAN OF STANFORD DEAD; Had Been Head of Economics Department for the Last Eighteen Years. | True | Special to The New York Times. | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/for-advance-rumely-plan-stockholders-vote-for.html | FOR ADVANCE RUMELY PLAN; Stockholders Vote for Recapitalization--Minority Is Opposed. | True | Special to The New York Times. | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/mrs-howard-gould-dies-in-virginia-former-katherine-clemmons-actress.html | MRS. HOWARD GOULD DIES IN VIRGINIA; Former Katherine Clemmons, Actress, Long Retired, Succumbs at Blue Gap Farm at 56. WON HER SEPARATION SUIT Theatrical Ventures Here Were Backed by Col. William F. Cody -- Entertained Kaiser and Czar. | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/cotton-prices-rise-as-selling-drags-southern-spot-circles-quiet-and.html | COTTON PRICES RISE AS SELLING DRAGS; Southern Spot Circles Quiet and Growers Unwilling to Accept Present Rates. ADVANCE IS 7 TO 19 POINTS Dry Goods Market Expected to Call for Largely Increased Supplies In Next Few Weeks. | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/police-find-truckman-knows-his-potatoes-bay-shore-gets-laugh-as.html | POLICE FIND TRUCKMAN KNOWS HIS POTATOES; Bay Shore Gets Laugh as Driver Forces Suspicious Troopers to Reload 100% Dry Cargo. | True | Special to The New York Times. | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/winter-wheat-prospers-weather-conditions-generally-good-for-growing.html | WINTER WHEAT PROSPERS; Weather Conditions Generally Good for Growing Grain. | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/twelve-women-faint-in-food-line.html | Twelve Women Faint in Food Line. | True | Special to The New York Times. | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/shotwell-asks-end-of-war-in-yule-plea-professor-at-columbia-urges.html | SHOTWELL ASKS END OF WAR IN YULE PLEA; Professor at Columbia Urges Mobilization of Opinion in Behalf of World Court. CALLS STRIFE CONTAGIOUS Stresses Need Also for Adherence to the International Conference of the League of Nations. | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/differences-in-men-the-presidents-words-and-actions-are-compared.html | DIFFERENCES IN MEN.; The President's Words and Actions Are Compared Unfavorably. | True | ROYAL P. JARVIS. | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/niece-here-gets-schryver-estate.html | Niece Here Gets Schryver Estate. | True | Special to The New York Times. | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/christmas-cheer-reigns-on-7-seas-worship-and-gay-parties-mark.html | CHRISTMAS CHEER REIGNS ON 7 SEAS; Worship and Gay Parties Mark Yuletide on Vessels of Many Nations. CREWS SHARE FESTIVITIES Only Necessary Work Is Done as Sailors Await "Plum Duff"-- All in Port Go Ashore. Parties On Albert Ballin. Santa Claus Visits the Harding. | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/four-days-holiday-is-begun-in-london-late-christmas-shoppers-upset.html | FOUR DAYS' HOLIDAY IS BEGUN IN LONDON; Late Christmas Shoppers Upset by Turkey Shortage Though Price Is 43 Cents. ROYAL FAMILY HAS REUNION Mild Weather With No Sign of Snow Arrives After Weeks of Fog-- Crowds Fill Trains. Royal Celebration Today. Many Gifts Are Returned. | True | Special Cable to THE NEW YORK TIMES. | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/comparison-of-gifts-to-the-fund-now-and-in-1929-63789-is-needed-to.html | Comparison of Gifts to the Fund, Now and in 1929; $63,789 Is Needed to Equal Last Year's Total | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/police-seize-a-gift-of-whisky-on-opening-box-to-seek-bomb.html | Police Seize a Gift of Whisky On Opening Box to Seek Bomb | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/pair-found-dead-in-home-christmas-cards-and-liquor-bottles-found.html | PAIR FOUND DEAD IN HOME.; Christmas Cards and Liquor Bottles Found With Them in Bronx Home. | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/alaska-town-has-no-xmas-snow.html | Alaska Town Has No Xmas Snow. | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/reading-gains-with-hard-times-british-book-issues-reach-peak.html | Reading Gains With Hard Times; British Book Issues Reach Peak | True | Wireless to THE NEW YORK TIMES. | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/school-fencing-planned-schedule-for-psal-tourney-to-be-arranged.html | SCHOOL FENCING PLANNED.; Schedule for P.S.A.L. Tourney to Be Arranged Next Month. | True | | C1B 97651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/the-screen.html | THE SCREEN | True | By Mordaunt Hall. | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/cp-taft-estate-taxed-671183.html | C.P. Taft Estate Taxed $671,183. | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/the-play-curiouser-and-curiouser.html | THE PLAY; Curiouser and Curiouser | True | By J. Brooks Atkinson. | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/loos-scores-144-to-lead-golfers-tops-agua-caliente-qualifiers-by.html | LOOS SCORES 144 TO LEAD GOLFERS; Tops Agua Caliente Qualifiers by Adding a 73 to His 71 for First Round. LONGWORTH SECOND AT 146 Morrison Finishes Third With 36Hole Total of 149--51 Pros and5 Amateurs Get In. | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/van-nort-in-new-prr-post.html | Van Nort in New P.R.R. Post. | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/annalist-weekly-index-figure-for-wholesale-commodity-prices-rises.html | ANNALIST WEEKLY INDEX.; Figure for Wholesale Commodity Prices Rises Slightly. | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/bandits-raid-banks-in-south-and-west-get-3500-and-mortally-wound.html | BANDITS RAID BANKS IN SOUTH AND WEST; Get $3,500 and Mortally Wound Policeman in Two New Orleans Hold-Ups. GET $6,000 IN LOS ANGELES Pair Takes All Cash in Coffeyville (Kan.) Bank After Wounding the Cashier. Six Indicted in Pittsburgh. | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/to-investigate-or-not.html | TO INVESTIGATE OR NOT. | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/nash-motors-pays-10-bonus.html | Nash Motors Pays $10 Bonus. | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/cut-prices-to-boom-trade-sharp-reduction-might-result-in-improved.html | CUT PRICES TO BOOM TRADE.; Sharp Reduction Might Result in Improved Conditions. | True | TRAVELER. | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/christmas-eve-baby-102-years-old.html | Christmas Eve Baby 102 Years Old. | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/dreduard-david-dies-a-postwar-leader-was-first-president-of-the.html | DR.EDUARD DAVID DIES; A POST-WAR LEADER; Was First President of the German National Assemblyat Weimar. | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/havana-temperature-falls-to-60.html | Havana Temperature Falls to 60. | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/santa-aids-needy-in-westchester-communities-join-in-lavish-bestowal.html | SANTA AIDS NEEDY IN WESTCHESTER; Communities Join in Lavish Bestowal of Gifts Upon Poor-- Many Clubs Gives Parties. SNOWFALL AIDS JOBLESS Each Prisoner at Sing Sing Gets 15 Presents-- Orphans School Plans Christmas Tree Celebration. Special to The New York Times. 100 Jobless Are Aided. Party Planned for Orphans. | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/mrs-nellie-ridder-sues-holds-reno-divorce-illegal-and-asks.html | MRS. NELLIE RIDDER SUES; Holds Reno Divorce Illegal and Asks Separation and Alimony. | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/wolgast-genaro-ready-for-battle-each-concludes-hard-training-for.html | WOLGAST, GENARO READY FOR BATTLE; Each Concludes Hard Training for Flyweight Title Bout Tomorrow in Garden.INTEREST IN FIGHT GROWS Wolgast Is Favored at 8 to 5 toWin-- Dempsey Fails to Arrive.Welcomers Disappointed. Boom in Ticket Sale. Dempsey Fails to Arrive. Sharkey-Stribling Bout Proposed. | True | By James P. Dawson. | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/bank-runs-laid-to-reds-fish-gets-reports-of-whispering-campaigns-in.html | BANK RUNS LAID TO REDS; Fish Gets Reports of Whispering Campaigns in Various Places. | True | Special to The New York Times. | C1B 97651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/markets-in-london-paris-and-berlin-tone-strong-on-the-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Tone Strong on the English Exchange, With Trading in Moderate Volume. FRENCH STOCKS WEAKER Prices Drop to New Lows for Year Under Selling Drive--German Boerse Firm. Closing Prices on London Exchange. Prices Lower In Paris. Berlin Quotations Advance. | True | Special Cable to THE NEW YORK TIMES. | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/income-of-15-roads-off-44-in-month-november-net-from-operations.html | INCOME OF 15 ROADS OFF 44% IN MONTH; November Net From Operations $15,846,000, Compared With $28,686,000 in October. DROP FROM YEAR AGO 26% Lehigh Valley Reports Increase Over November, 1929--Various Statements in Detail. | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/his-family-hungry-even-holdup-fails-jobless-carpenter-brandishes.html | HIS FAMILY HUNGRY, EVEN HOLD-UP FAILS; Jobless Carpenter Brandishes Useless Pistol at Milkman, Then Hurls It Into Snow. WINS MERCY OF COURT Charities Then Provide Christmas Dinner for Children Where Crime Proved Futile. Holds Up Milk Dealer. Revolver Found Useless. | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/to-make-olympic-plans-aau-executive-committee-to-meet-here-monday.html | TO MAKE OLYMPIC PLANS; A.A.U. Executive Committee to Meet Here Monday. | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and in the Financial Markets. Stocks Advance Again. The Year-End Rally. The Bill Market Mystery. Anaconda Copper. Bonds and the Bank Rate. Reducing Brokerage Commissions. Seabourd's Future. German Sugar. | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/foshay-creditors-will-get-little-receiver-reports-also-assets-are.html | FOSHAY CREDITORS WILL GET LITTLE; Receiver Reports Also Assets Are Too small to Pay the Stockholders Anything. BOARD'S ACTS ARE STUDIED Judge Rockwood Tells Federal Gdurt Dividends Were Paid When the Company Was Insolvent. | True | Special to The New York Times. | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/british-architects-honor-kohn.html | British Architects Honor Kohn. | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/wctu-will-mark-11th-dry-year.html | W.C.T.U. Will Mark 11th Dry Year | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/south-africa-gets-126-england-167-home-team-put-in-first-as-cricket.html | SOUTH AFRICA GETS 126; ENGLAND, 167; Home Team Put In First as Cricket Match Opens at Johannesburg. DEADLY BOWLING FEATURES Five Wickets Gone for Tourists When Stumps Are Drawn--McMillan and Hammond Star. Chapman Wins the Toss. English Troubled by Nupen. | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/photographs-show-ruble-note-repeats-pictures-received-in-london.html | PHOTOGRAPHS SHOW RUBLE NOTE REPEATS; Pictures Received in London Show as Many as Forty With the Same Number. | True | Special Cable to THE NEW YORK TIMES. | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/vast-work-program-speeded-over-nation-5000000000-will-be-spent-in.html | VAST WORK PROGRAM SPEEDED OVER NATION; $5,000,000,000 Will Be Spent in Pay-Envelope Drive, Extending From Coast to Coast. ALL SECTIONS STRESS AIDRails and Pipe Lines Being Laidand Highway Work to Provide Many Jobs. WIDE RELIEF FOR POOR Federal, State and Local Agencies In Coordinated Effort to LessenSuffering, Survey Shows. Funds Raised From Coast to Coast. Speeds Highway Construction. Middle West Provides Jobs. To Keep All Employes. | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/melchetts-condition-takes-serious-turn-british-peer-and.html | MELCHETT'S CONDITION TAKES SERIOUS TURN; British Peer and Industrialist Has Recurrence of Phlebitis--Sprained Ankle on Ship. | True | Wireless to THE NEW YORK TIMES. | C1B 97651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/jersey-destitute-get-holiday-cheer-policemen-and-firemen-aid-in.html | JERSEY DESTITUTE GET HOLIDAY CHEER; Policemen and Firemen Aid in Record Distribution of Food and Delicacies. TROOPERS DONATE FUND Princeton Observes Tradition of Displaying Lighted Candles in Windows as Carols Are Sung. Candles Lighted in Princeton. | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/demand-rehiring-power-board-aides-insurgent-senators-oppose.html | DEMAND RE-HIRING POWER BOARD AIDES; Insurgent Senators Oppose Proposal to Install an Entire New Staff. COUZENS AGAINST OUSTING Dr. Smith's Action in Reorganizing Commission May Also Be Challenged by Civil Service. DEMAND RE-HIRING POWER BOARD AIDES Pinchot Counsel Assails Ousting. | True | Special to The New York Times. | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/railway-companies-place-orders-for-rails-and-ties.html | Railway Companies Place Orders for Rails and Ties | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/plots-to-rob-fiancee-on-christmas-eve-chicagoan-is-seized-in-her.html | PLOTS TO ROB FIANCEE ON CHRISTMAS EVE; Chicagoan Is Seized in Her Shop After Confederate's Arrest and Confession. | True | Special to The New York Times. | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/asks-court-to-void-old-blot-on-name-former-lawyer-65-disbarred-in.html | ASKS COURT TO VOID OLD BLOT ON NAME; Former Lawyer, 65, Disbarred in Forgery Case in 1905, Seeks to Erase Conviction. INNOCENT, BUILDER SWEARS Former Associate, Who Helped to Convict Him, Says Prosecutor Hid Vindicating Data. | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/races-open-today-at-agua-caliente-christmas-handicap-to-feature.html | RACES OPEN TODAY AT AGUA CALIENTE; Christmas Handicap to Feature Inaugural Program of Winter Meeting. NELLIE CUSTIS TOP WEIGHT Fleet Mare to Carry 117 Pounds-- Season Also Begins Today at St. Johns Park. St. Johns Opens Today. | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/will-of-tf-pierce-cuts-off-his-window-estate-of-undetermined-value.html | WILL OF T.F. PIERCE CUTS OFF HIS WINDOW; Estate of Undetermined Value Is Left to Ruth M. Gates of 36 Gramercy Park. | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/host-to-patron-now-poor-wc-handy-negro-composer-gives-party-for.html | HOST TO PATRON, NOW POOR; W.C. Handy, Negro Composer, Gives Party for Former Benefactor. | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/gay-head-and-its-lights.html | GAY HEAD AND ITS LIGHTS. | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/see-rise-in-british-trade-sir-herbert-austin-and-we-rootes-look-for.html | SEE RISE IN BRITISH TRADE.; Sir Herbert Austin and W.E. Rootes Look for Gains in 1931. | True | Wireless to THE NEW YORK TIMES. | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/riots-continue-in-india-heavy-reinforcements-are-sent-to-check-tax.html | RIOTS CONTINUE IN INDIA.; Heavy Reinforcements Are Sent to Check Tax Resisters. | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/90-degrees-at-rio-de-janeiro-holiday-also-hot-in-argentina.html | 90 Degrees at Rio de Janeiro; Holiday Also Hot in Argentina | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/stores-holiday-trade-9-above-last-year-optimism-and-advertising.html | STORES' HOLIDAY TRADE 9 % ABOVE LAST YEAR; Optimism and Advertising Drive Credited for Arnold Constable's 14% Rise Over 1928. | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/8-brokers-examined-on-the-chelsea-bank-washburn-seeking-light-on.html | 8 BROKERS EXAMINED ON THE CHELSEA BANK; Washburn, Seeking Light on Rumors of Short Selling, Subpoenas Many Others. BRODERICK REPORTS TODAY Police Say They Have Definite Evidence of Red Activity-- Fishon Trail of Complaints. Hamilton Fish Asks Data. Report on Inquiry Today. BROKERS EXAMINED ON CHELSEA BANK Hints of "Gyp" Operations. Tell of Red Activities. | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/mr-rogers-has-a-special-wish-for-today-and-expresses-it.html | Mr. Rogers Has a Special Wish For Today, and Expresses It | True | WILL ROGERS. | C1B 97651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/simpson-rothert-and-kiser-sail-for-new-zealand-meets.html | Simpson, Rothert and Kiser Sail for New Zealand Meets | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/bonner-star-on-temple-five-made-2590-points-in-7-years.html | Bonner, Star on Temple Five, Made 2,590 Points in 7 years | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/honors-louise-mcanerney-miss-helen-hatfield-gives-a-luncheon-at-the.html | HONORS LOUISE McANERNEY; Miss Helen Hatfield Gives a Luncheon at the Plaza. | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/mrs-jack-benny-robbed-of-12200-four-holdup-men-enter-hotel-rooms.html | MRS. JACK BENNY ROBBED OF $12,200; Four Hold-Up Men Enter Hotel Rooms and Bind and Gag Wife of Comedian. TAKE HER GEMS AND FUR She Is Made Ill by the Experience --Apartment of J.S. Butcher Raided by Thieves. | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/weighs-sisto-reseating-stock-exchange-gets-application-of-firms.html | WEIGHS SISTO RESEATING; Stock Exchange Gets Application of Firm's Floor Broker. | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/poincare-doing-as-well-as-possible.html | Poincare 'Doing as Well as Possible' | True | Special Cable to THE NEW YORK TIMES. | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/gas-merger-in-pennsylvania.html | Gas Merger In Pennsylvania. | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/give-up-the-blackstone-erlanger-interests-to-quit-chicago-after.html | GIVE UP THE BLACKSTONE.; Erlanger Interests to Quit Chicago After Twenty Years. | True | Special to The New York Times. | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/vause-removed-as-estate-trustee.html | Vause Removed as Estate Trustee. | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/says-laborities-plan-bill-for-wheat-quota-london-paper-reports.html | SAYS LABORITIES PLAN BILL FOR WHEAT QUOTA; London Paper Reports Britain Would Settle Amounts to Be Purchased in Empire. | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/new-firms-planned-on-stock-exchange-baker-winans-harden-and-jg.html | NEW FIRMS PLANNED ON STOCK EXCHANGE; Baker, Winans & Harden and J.G. Marshall & Co. to Be Reorganized. SEAT TRANSFERS PROPOSED Many Changes in Brokerage Houses in View--J.J. Gillooly Purposes to Form Company. | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/forty-lawyers-face-fixer-ring-charges-wider-inquiry-looms-kresel.html | FORTY LAWYERS FACE FIXER RING CHARGES; WIDER INQUIRY LOOMS; Kresel Also Prepares to Call Court Aides Linked to Traffic With Gunmen. ROOSEVELT LIKELY TO ACT Belief Grows He Will Extend Magistrates' Investigation to Three Other Boroughs. GRAND JURY HEARS ACUNA Case Against Patrolman Accused of Perjury Is Nearly Completed-- Other Prosecutions Speeded. Say Complaints Were Changed. Crain Studies Weston Story. 40 LAWYERS FACE HEARING AS 'FIXERS' Grand Jury Pushes Inquiry. Silent on Vice Flare-up. | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/listed-bonds-gain-in-limited-trading-moderate-advances-in-most.html | LISTED BONDS GAIN IN LIMITED TRADING; Moderate Advances in Most Groups Attributed to New Rediscount Rate. RAIL ISSUES LEAD UPTURN But Norfolk & Southern First 5s Lose 27 Points--German Loans Steady. | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/changes-in-exchange-list-newport-company-common-stock.html | CHANGES IN EXCHANGE LIST.; Newport Company Common Stock Admitted-- Issues Removed. | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/jailbreak-expert-leads-three-in-bolt-felon-who-fled-prison-thrice.html | JAIL-BREAK EXPERT LEADS THREE IN BOLT; Felon Who Fled Prison Thrice Saws Bars at East View and Gets Away With Mates. FOOTPRINTS LEFT IN SNOW Posse Traces Them for Four Miles -- Rockefeller Grounds Adjoining Institution Searched in Vain. Footprints Found in Snow. Sirico Arrested Ten Times | True | Special to The New York Times. | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/will-urge-redistricting-representative-cochran-says-delay-deprives.html | WILL URGE REDISTRICTING.; Representative Cochran Says Delay Deprives 'Wets' of House Seats. | True | Special to The New York Times. | C1B 97651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/steeg-in-holiday-greeting-premier-wishes-all-frenchmen-well-in.html | STEEG IN HOLIDAY GREETING; Premier Wishes All Frenchmen Well in Talkie and Asks Aid. | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/patrons-for-cotopouli-greek-actress-opens-her-engagement-in-elektra.html | PATRONS FOR COTOPOULI; Greek Actress Opens Her Engagement in "Elektra" Tomorrow. | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/3-coal-brrges-sink-in-crash-with-liner-six-persons-rescued-after.html | 3 COAL BRRGES SINK IN CRASH WITH LINER; Six Persons Rescued After Dominica Rams Heavy Tow in Ship Channel. HARBOR MENACE FEARED Small Vessel Strikes Submerged Craft Later and Traffic Is Warned—Liner Proceeds, Undamaged. | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/auction-results-bronx-mortgages-filed-apartment-leases.html | AUCTION RESULTS.; BRONX MORTGAGES FILED. APARTMENT LEASES. | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/girl-bandit-seized-in-china-red-leader-of-kwangtung-gang-probably.html | GIRL BANDIT SEIZED IN CHINA; Red Leader of Kwangtung Gang Probably Will Be Executed. | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/17272-in-want-aided-by-fund-in-19-years-115710-gifts-that-provided.html | 17,272 IN WANT AIDED BY FUND IN 19 YEARS; 115,710 Gifts That Provided for Them Have Reached a Total of $2,952,302. ONLY REAL NEED RELIEVED Every Case for Which Help Is Asked Is Certified by One of Nine Great Charities. WORK OF FUND IS PRAISED Cooperating Societies Endorse Appeal and Tell of Its Great Benefitsto the Unfortunates. State Charities Aid. From Other Societies. How the Fund Has Grown. | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/warner-company-reduces-debt.html | Warner Company Reduces Debt. | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/bids-on-subway-open-6296235-is-low-offer-for-twomile-extension-in.html | BIDS ON SUBWAY OPEN.; $6,296,235 Is Low Offer for TwoMile Extension in Queens. | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/fleeing-gunman-shoots-2-in-street-policeman-wounded-in-leg-fells.html | FLEEING GUNMAN SHOOTS 2 IN STREET; Policeman, Wounded in Leg, Fells Thug After Girl, 6, Is Struck by Bullet. TRUCK ROBBERY IS FOILED Detective's Coat Is Pierced 5 Times in Williamsburg Chase -Suspect Linked to Brewery Hold-up. Linked to Brewery Hold-Up. Girl Felled by Bullet. | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/yearend-dip-seen-in-steel-industry-trade-publication-estimates.html | YEAR-END DIP SEEN IN STEEL INDUSTRY; Trade Publication Estimates Decrease in Activity to Be Greatest in Six Years. ORDERS FOR 1931 APPEAR Price of Foundry Iron Reported Reduced— Operations Compared With Last Two Seasons. Effect of New Public Work. Decrease in Production. | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/cosgrove-wins-third-block.html | Cosgrove Wins Third Block. | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/chile-frees-reed-smith-flier.html | Chile Frees Reed Smith, Flier. | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/curtis-gets-a-huge-gavel-to-mash-em-flat-senate-pages-laud-him-at.html | Curtis Gets a Huge Gavel to 'Mash' Em Flat'; Senate Pages Laud Him at Christmas Dinner | | Special to The New York Times. | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/white-sox-active-in-rebuilding-club-six-new-players-added-to-the.html | WHITE SOX ACTIVE IN REBUILDING CLUB; Six New Players Added to the Roster and Deals Are on for Other Youngsters. | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/boys-high-fencers-lose.html | Boys High Fencers Lose. | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/vivian-stayner-married-is-secretly-wed-to-cecil-bradshaw-rubber.html | VIVIAN STAYNER MARRIED.; Is Secretly Wed to Cecil Bradshaw, Rubber Planter, in London. | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/four-governors-grant-pardons-and-paroles-first-federal-dry-agent-to.html | FOUR GOVERNORS GRANT PARDONS AND PAROLES; First Federal Dry Agent to Be Convicted of Manslaughter Receives Clemency in Kentucky. | True | | C1B 97651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/exslaves-sing-dance-and-feast-in-atlanta-old-negroes-harmonize.html | EX-SLAVES SING, DANCE AND FEAST IN ATLANTA; Old Negroes Harmonize Cotton Field Melodies--Carols Sung at Lincoln Monument. | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/temple-to-open-new-hall-owls-to-face-purdue-five-jan-1-in-600000.html | TEMPLE TO OPEN NEW HALL.; Owls to Face Purdue Five Jan. 1 in $600,000 Recreation Centre. | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/world-banks-likely-to-meet-cut-in-rate-wall-street-expects-bank-of.html | WORLD BANKS LIKELY TO MEET CUT IN RATE; Wall Street Expects Bank of France to Drop to 2%, With England Slightly Higher. BILL RATE ALSO REDUCED Still Easier Credit May Result if Open-Market Quotation Stays Higher Than Reserve's. Bill Rates Compared. WORLD BANK RATES LIKELY TO BE CUT No Change in Portfolio. | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/reception-for-barbara-hutton.html | Reception for Barbara Hutton. | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/legge-suggests-wheat-embargo-in-a-letter-to-capper-he-says-the.html | LEGGE SUGGESTS WHEAT EMBARGO; In a Letter to Capper He Says the Market Situation Gets Worse Every Day. SENATOR FAVORS MEASURE Representative Summers Urges the Tariff Commission to Put 63 Cents Duty on Imports. Says Situation Gets Worse, Asks Duty of 63 Cents a Bushel. Holds Canada World Not Lose. Lower Rents for Packard Workers. | True | Special to The New York Times. | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/banks-depositors-ask-governors-aid-bank-of-united-states-league.html | BANK'S DEPOSITORS ASK GOVERNOR'S AID; Bank of United States League also Wants Court to Sift 'Criminal Misconduct.' 2,827 SEEK LOANS ON FUNDS But Many Wait Vainly for Hours in Cold--Protective Group Plans Plea to Mayor. 2,827 Depositors Seek Loans. | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/25000000-credit-for-mexico-forecast-southern-capital-hears-contract.html | $25,000,000 CREDIT FOR MEXICO FORECAST; Southern Capital Hears Contract With National City Bank Will Be Signed Monday. | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/edison-gets-silver-tray-dr-bisey-donor-fulfills-50year-ambition-to.html | EDISON GETS SILVER TRAY.; Dr. Bisey, Donor, Fulfills 50-Year Ambition to Meet Inventor. | True | Special to The New York Times. | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/3000000-gold-here-from-canada.html | $3,000,000 Gold Here From Canada. | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/gc-hand-in-clash-with-western-road-former-vice-president-of-kansas.html | G.C. HAND IN CLASH WITH WESTERN ROAD; Former Vice President of Kansas City Southern SuesOver Stock Deals.HIS SUCCESSOR ELECTEDStatement for Company Denies It Incurred Losses in the L.F. Loree Merger Transaction. | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/hope-for-an-accord-on-india-by-saturday-hindas-and-moslems-in.html | HOPE FOR AN ACCORD ON INDIA BY SATURDAY; Hindus and Moslems in London Continue Informal Efforts to Reach Compromise. | True | Special Cable to THE NEW YORK TIMES. | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/say-action-is-near-on-chicago-transit-halsey-stuart-co-announce.html | SAY ACTION IS NEAR ON CHICAGO TRANSIT; Halsey, Stuart & Co. Announce Final Draft of Reorganisation Plan Is Ready. | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/al-g-barnes-circus-owner-weds.html | Al G. Barnes, Circus Owner, Weds. | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/france-is-gratified-at-bank-rate-cut-financial-quarters-see-wide-in.html | FRANCE IS GRATIFIED AT BANK RATE CUT; Financial Quarters See Wide International Effect From Action Taken Here. CREDIT PLAN SEEN NEARER Impression Gaining That America Will Join With Paris in Extending Loans to Other Nations. Anxiety In France. See Problem Solving Itself. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/reports-on-palestine-executive-says-5883-jews-entered-during-jewish.html | REPORTS ON PALESTINE; Executive Says 5,883 Jews Entered During Jewish Year 5690. | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/double-drill-held-by-alabama-squad-2-hour-session-on-fundamentals.html | DOUBLE DRILL HELD BY ALABAMA SQUAD; 2 Hour Session on Fundamentals in Morning Followed by Long Afternoon Workout. | True | | C1B 97651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/communist-religion.html | COMMUNIST RELIGION. | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/charles-wilson-is-host-gives-annual-christmas-eve-party-at-the-park.html | CHARLES WILSON IS HOST.; Gives Annual Christmas Eve Party at the Park Lane. | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/new-rochelle-honors-police-dead.html | New Rochelle Honors Police Dead. | True | Special to The New York Times. | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/payroll-thug-kills-west-haven-guard-youthful-robber-shoots-down-1.html | PAYROLL THUG KILLS WEST HAVEN GUARD; Youthful Robber Shoots Down 1 Man and Seriously Wounds Another in Factory Yard. ESCAPES WITH $4,931 LOOT He Dumps Injured Paymaster From Automobile, Seizes Gar and Speeds Away. | True | Special to The New York Times. | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/5-killed-by-autos-during-snowfall-two-children-of-southold-li.html | 5 KILLED BY AUTOS DURING SNOWFALL; Two Children of Southold, L.I., Farmer Die When Driver Fails to See Train. TWO ARE TRUCK VICTIMS East Peterson boy and Newark Girl Run Down—Christmas Shoppers in Accidents. Three Hurt in Jersey Crash. Broker Held After Accident. | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/french-budget-draft-asks-2000000000-project-for-1931-as-approved-by.html | FRENCH BUDGET DRAFT ASKS $2,000,000,000; Project for 1931 as Approved by Finance Commission Balances With $5,000,000 Surplus. | True | Special Cable to THE NEW YORK TIMES. | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/yachtsmen-to-plan-soon-for-1931-races-next-month-to-see-awakening.html | YACHTSMEN TO PLAN SOON FOR 1931 RACES; Next Month to See Awakening of Activity—Class M Will Be Larger Division. IMPETUS FOR OCEAN EVENT Cruising Club to Make Preparations for Newport-to-England Contest at Meeting Jan. 8. Vanderbilt to Race in Class M. Star Class Boats to Race. | True | By James Robbins. | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/asks-rail-workers-to-aid-mexico-lines-president-of-national-system.html | ASKS RAIL WORKERS TO AID MEXICO LINES; President of National System Reports Falling Income Is Making Bankruptcy Worse. UNION LEADERS JOIN PLEA They Ask an End to Talk of Strikes and Cooperation in Plan to Reorganize the Roads. | True | Special Cable to THE NEW YORK TIMES. | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/abbe-dimnet-sails-hails-machine-age-sees-possibilities-of-service.html | ABBE DIMNET SAILS; HAILS MACHINE AGE; Sees Possibilities of Service to Human Race—Working on New Book on Morals. | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/geist-forms-new-concern-enters-the-engineering-business-following.html | GEIST FORMS NEW CONCERN; Enters the Engineering Business Following Deal With U.G.I. | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/comfort-parker-makes-her-debut-dinner-with-dancing-given-for-her-by.html | COMFORT PARKER MAKES HER DEBUT; Dinner With Dancing Given for Her by Mr. and Mrs. Francis Weld. GUESTS ALL YOUNG PEOPLE Party Takes Place in the Persian Garden of the Ritz-Carlton Hotel. | True | Photo by Ira L. Hill Studio. | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/acts-in-philadelphia-bank-stockholders-committee-expresses.html | ACTS IN PHILADELPHIA BANK.; Stockholders' Committee Expresses Confidence in Bankers Trust. | True | Special to The New York Times. | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/police-department.html | Police Department. | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/hard-times-cloud-christmas-in-reich-germans-make-merry-trying-to.html | HARD TIMES CLOUD CHRISTMAS IN REICH; Germans Make Merry Trying to Forget That 4,000,000 Are Without Work. ACUTE DISTRESS SPREADS Holiday Food Turnover 40 Per Cent Less Than in 1929—Bonuses Are Foregone, Prices Slashed. Railway Travel Drops. Salvation Army Gives Dinner. 20 Arrested in Berlin Riots. | True | Special Cable to THE NEW YORK TIMES. | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/artistswriters-sail-for-havana-jan-17-members-to-play-in-palm-beach.html | ARTISTS-WRITERS SAIL FOR HAVANA JAN. 17; Members to Play in Palm Beach Golf Tourney Following Visit to Cuba. | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/money.html | MONEY. | True | | C1B 97651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/mabelle-phillips-to-be-a-baroness-will-wed-baron-nicholas.html | MABELLE PHILLIPS TO BE A BARONESS; Will Wed Baron Nicholas Cherkasoff of Russia on New Year's Eve.ROMANCE BEGUN IN ATHENSBride-Elect and Fiance Met WhileShe Was Engaged in Post-WarRelief Work. | True | Special to The New York Times. | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/hoover-had-no-part-in-attack-on-norris-lucas-and-wood-say-executive.html | HOOVER HAD NO PART IN ATTACK ON NORRIS, LUCAS AND WOOD SAY; Executive Director Charges That 'Malicious Statement' Attempts to Embarrass President.SINGLES OUT NEBRASKANCongressional Chairman Joins in Denying Any Quarrel Withthe Other Insurgents. DODGING, DECLARES NORRIS Howell Asserts That Lucas's Usefulness to the Party Has Ended.and He Must Go. Says He Fought Norris Only. Insurgents Demand That Lucas Go. Chairmanships Are at Stake. Lucas Contrasts Norris and Borah. No Quarrel With Other Senators. Wood Again Assails Norris. Lucas Welcomed at Louisville. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/boys-club-to-meet-princeton.html | Boys' Club to Meet Princeton. | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/slain-in-dental-chair-milwaukee-dentist-is-shot-after-treating.html | SLAIN IN DENTAL CHAIR; Milwaukee Dentist Is Shot After Treating Bandit's Teeth. | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/palm-beach-guests-enjoy-basque-fete-atmosphere-of-an-old-world-inn.html | PALM BEACH GUESTS ENJOY BASQUE FETE; Atmosphere of an Old World Inn Pervades Christmas Eve Dance of the Dobynes. | True | Special to The New York Times. | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/gertrude-taylors-party-dinner-with-dancing-given-for-debutante-by.html | GERTRUDE TAYLOR'S PARTY; Dinner With Dancing Given for Debutante by Her Mother. | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/president-greets-nation-in-37-words-by-radio-he-wishes-merry.html | PRESIDENT GREETS NATION IN 37 WORDS; By Radio He Wishes Merry Christmas to All as He Lights the Capital Tree. MERRY PARTY AT DINNER Grandchildren Rule White House for the Day--Mrs. Hoover Aids the City's Festivities. Crowds Greet the President. PRESIDENT GREETS NATION IN 37 WORDS Excitement Pervades White House. Dinner Resembles State Function. Curtis Will Visit Daughter. Adamses Plan "Homey" Affair. | True | Special to The New York Times. | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/damocles-victor-pays-126-for-2-takes-la-dahlia-purse-at-havana-to.html | DAMOCLES VICTOR; PAYS $126 FOR $2; Takes La Dahlia Purse at Havana to Become Longest PricedWinner of the Meeting. SHOWS HIS SPEED IN MUDShuffle Again Finishes Second While Third Place is Captured by Airs and Graces. | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/vanderbilt-tomb-attacked-by-vandals-stone-doors-of-mausoleum-in.html | VANDERBILT TOMB ATTACKED BY VANDALS; Stone Doors of Mausoleum in Moravian Cemetery Battered and Cracked. | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/many-in-doorn-burn-kaisers-yule-logs-former-emperor-also-gives-to.html | MANY IN DOORN BURN KAISER'S YULE LOGS; Former Emperor Also Gives to Villagers Much Food and Presents for Children. HE LEADS IN FAMILY FETE Scores of Candles Are Lighted on Christmas Trees Which Admirers Sent From Germany. | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/earthquake-kills-20-in-the-argentine-andes-200-families-homeless-in.html | Earthquake Kills 20 in the Argentine Andes; 200 Families Homeless in Mountain Village | True | Special Cable to THE NEW YORK TIMES. | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/french-explorer-dies-worn-out-by-hardship-after-trip-to-capital-of.html | French Explorer Dies Worn Out by Hardship After Trip to Capital of Bandits in Africa | True | Special Cable to THE NEW YORK TIMES. | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 97651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/hoovers-give-presents-made-from-old-roof-of-white-house-and-include.html | Hoovers Give Presents Made From Old Roof Of White House and Include Original Poem | True | Special to The New York Times. | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/americans-to-oppose-the-maroons-tonight-hockey-rivals-will-seek-to.html | AMERICANS TO OPPOSE THE MAROONS TONIGHT; Hockey Rivals Will Seek to Improve League Standings inGame at Garden. | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/lake-placid-card-to-open-saturday-holiday-competitive-events-will.html | LAKE PLACID CARD TO OPEN SATURDAY; Holiday Competitive Events Will Start With Women's Skiing and Skating. 12 COLLEGES TO COMPETE Harding Trophy Program, Williams Army and Crescent-Lake Placid A.C. Hockey Among Features. Women Already on Scene. Shea to Represent Dartmouth. | True | Special to The New York Times. | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/dempsey-gets-license-pennsylvania-grants-him-permission-to-act-as.html | DEMPSEY GETS LICENSE; Pennsylvania Grants Him Permission to Act as Referee. | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/chess-tournament-is-won-by-harvard-crimson-beats-yale-to-take.html | CHESS TOURNAMENT IS WON BY HARVARD; Crimson Beats Yale to Take Belden Stephens Trophy for Fourth Time in Row. ELI TEAM FINISHES SECOND Princeton Defeats Dartmouth, Newcomer in Competition, to Capture Third Place. Eli Team Is Runner-Up. Stark and Fennell Opponents. Forbes and Holbrook Draw. | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/urges-church-aid-to-idle-presbyterian-board-sends-notice-to-all.html | URGES CHURCH AID TO IDLE.; Presbyterian Board Sends Notice to All Ministers of the Sect. | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/church-group-aids-danville-strikers-interdenominational-body-is-for.html | CHURCH GROUP AIDS DANVILLE STRIKERS; Interdenominational Body Is Formed Here to Get Funds for Textile Workers. PROMINENT CLERGY ENROLL Reports of Wide Suffering Among Southern Mill Hands Lead to Appeal Broadcast Here. | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/covering-by-shorts-lifts-wheat-prices-oldcrop-months-advance-in.html | COVERING BY SHORTS LIFTS WHEAT PRICES; Old-Crop Months Advance in Chicago--Part of Buying for Foreign Interests. NET GAINS OF TO 1C MADE Corn Rises, but Profit-Taking Re duces Improvement--Oats Higher --Rye Irregular. | True | Special to The New York Times. | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/75936-new-freight-cars-railway-association-reports-on-additions-to.html | 75,936 NEW FREIGHT CARS.; Railway Association Reports on Additions to Equipment. | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/theodora-crimmins-to-give-a-tea.html | Theodora Crimmins to Give a Tea. | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/business-world-holiday-trade-winds-up-well-buyers-sample-new-shoe.html | BUSINESS WORLD; Holiday Trade Winds Up Well. Buyers' Sample New Shoe Lines. Holiday Imports 10 Per Cent Off. Accessory Surplus Held Small. Rayon Situation Still Unsettled. Shoe Convention Here Jan. 27. Better Glassware Prices Hold. Fall Sweaters Open After Jan. 1. Few Burlap Sales in Week. Gray Goods Market Dull. | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/many-nations-to-hear-radio-yule-programs-shanghai-berlin-and-other.html | MANY NATIONS TO HEAR RADIO YULE PROGRAMS; Shanghai, Berlin and Other Foreign Cities to Send Programsfor American Listeners. | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/new-carillon-gives-christmas-recital-rockefeller-donor-listens-with.html | NEW CARILLON GIVES CHRISTMAS RECITAL; Rockefeller, Donor, Listens With Thousands in Cold Outside Riverside Church. CAROLS SUNG DOWNTOWN Trinity and St. Paul's Chapel Hold Special Services--Choir of 40 Sings in Times Square. Cold Scatters Audience. Downtown Carol Services. Children Sing on East Side Robs Six Children of Christmas. | True | | C1B 97651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/dispute-on-bible-printing-three-approved-british-companies-to-claim.html | DISPUTE ON BIBLE PRINTING; Three "Approved" British Companies to Claim Sole Right in Court. | True | Special Cable to THE NEW YORK TIMES. | C1B 97651 |
| 1930-12-25 | 1930-12-25 | https://www.nytimes.com/1930/12/25/archives/2d-cricket-match-starts-tasmania-scores-216-runs-for-five-wickets.html | 2D CRICKET MATCH STARTS; Tasmania Scores 216 Runs for Five Wickets Against West Indies. | True | | C1B 97651 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/thousands-in-want-aided-in-new-jersey-newark-elks-issue-gifts-to.html | THOUSANDS IN WANT AIDED IN NEW JERSEY; Newark Elks Issue Gifts to 5,200 Children, While Salvation Army Serves Dinners. HAGUE HELPS GIVE OUT TOYS Party in Eskimo Garb Visits Jersey City Hospital—Funds for Needy Ample in Hackensack. | True | | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/oldfashioned-ball-for-natalie-coe-southern-christmas-dance-is-given.html | OLD-FASHIONED BALL FOR NATALIE COE; Southern Christmas Dance Is Given for Debutante at Ritz-Carlton. IN A PICTURESQUE SETTING Ballroom Transformed to Represent the Plantation Home of Mrs. W.R. Coe, the Hostess. | True | | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/a-publicity-stunt.html | A PUBLICITY STUNT. | True | | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/battle-ax-takes-handicap-by-head-valley-lake-stables-gelding-gets.html | BATTLE AX TAKES HANDICAP BY HEAD; Valley Lake Stable's Gelding Gets Up to Beat Silver Cord at New Orleans. RILEY'S RIDE BIG FACTOR Puts Up Powerful Finish After Saving Ground—Kadiak Third—Galahad, Favorite, Fifth. | True | Special to The New York Times. | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/christmas-festival-held-at-log-chateau-boars-head-ceremony-is-the.html | CHRISTMAS FESTIVAL HELD AT LOG CHATEAU; Boar's Head Ceremony Is the Feature of Dinner at Lucerne, Que. | True | Special to The New York Times. | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/bloomfield-driver-injures-two.html | Bloomfield Driver Injures Two. | True | Special to The New York Times. | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/youths-freed-in-harlem-holdup.html | Youths Freed in Harlem Hold-Up. | True | | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/autos-deadlier-than-guns-six-boston-policemen-killed-by-cars-in-7.html | AUTOS DEADLIER THAN GUNS; Six Boston Policemen Killed by Cars in 7 Years, 5 by Bullets. | True | | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/chicago-gangs-foe-runs-for-mayoralty-judge-lyle-in-race-against.html | CHICAGO GANGS FOE RUNS FOR MAYORALTY; Judge Lyle in Race Against Thompson to "Finish" Fight on Crime, Begun in Court. ACTS ON "CALL" OF CITIZENS Promises Honest and Efficient Police and Saving of Millions He Declares "Wasted" Now. | True | Special to The New York Times. | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/dewey-asks-norris-to-lead-new-party-lucas-row-is-cited-head-of.html | DEWEY ASKS NORRIS TO LEAD NEW PARTY; LUCAS ROW IS CITED; Head of Independent Action League Tells the Senator Breach Makes Time Ripe. HE WOULD RALLY LIBERAL Republicans and Democrats Put Property Rights Above Humanity, He Asserts.CAPITAL SEES FINISH FIGHT. Demand for a Showdown With Insurgents Is Growing Among the Party Regulars. | True | | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/pair-spend-51st-yule-together.html | Pair Spend 51st Yule Together. | True | | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/ten-of-21-finish-seine-swim-icy-waters-force-many-out.html | Ten of 21 Finish Seine Swim; Icy Waters Force Many Out | True | | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/the-screen-the-spinster-from-brazil.html | THE SCREEN; The "Spinster" From Brazil. | True | By Mordaunt Hall. | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/10000-to-go-on-full-time-southern-pacific-shopmen-will-return-jan-5.html | 10,000 TO GO ON FULL TIME.; Southern Pacific Shopmen Will Return Jan. 5, Says Sacramento Paper | True | | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/miss-jane-t-foster-to-be-bride-jan-3-her-marriage-to-dr-john.html | MISS JANE T. FOSTER TO BE BRIDE JAN. 3; Her Marriage to Dr. John Claiburne Palmer to Take Place in Grace Church, The Plains, Va. | True | Special to The New York Times. | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/palestine-conference-here-jan-25.html | Palestine Conference Here Jan. 25. | True | | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/george-defeats-mccoy.html | George Defeats McCoy. | True | | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/rockefellers-daughter-gives-gold.html | Rockefeller's Daughter Gives Gold | True | | C1B 97652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/cuban-mayor-released-police-decide-on-christmas-basis-of-sedition.html | CUBAN MAYOR RELEASED; Police Decide on Christmas Basis of Sedition Charge Is Meagre. | True | Special Cable to THE NEW YORK TIMES. | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/cheer-reigns-in-city-for-christmas-but-breadlines-are-long-jobless.html | CHEER REIGNS IN CITY FOR CHRISTMAS BUT BREADLINES ARE LONG; Jobless, Homeless and Other Unfortunates Share Feasts and Gifts at Relief Agencies. INSTITUTIONS PLAY SANTA Hospitals, Homes and Prisons Serve Holiday Dinners and Provide Entertainments. SAILORS HOSTS TO CHILDREN Give Parties and Distribute Toys on Ships at Brooklyn Navy Yard-- Elks Feed 4,000 Urchins. | True | | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/gaffneys-still-hope-for-billys-return-place-chair-at-yule-table-for.html | GAFFNEYS STILL HOPE FOR BILLY'S RETURN; Place Chair at Yule Table for Four-Year-Old Son Who Disappeared in 1927. | True | | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/botanical-garden-talks-program-of-lectures-for-three-months.html | BOTANICAL GARDEN TALKS; Program of Lectures for Three Months. | True | | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/carnegie-steel-advances-orders-placed-are-expected-to-increase.html | CARNEGIE STEEL ADVANCES; Orders Placed Are Expected to Increase Employment in Half Year. | True | Special to The New York Times. | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/killed-by-fall-from-roof.html | Killed by Fall From Roof. | True | | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/van-bibber-is-lost-to-eastern-eleven-replaced-by-vincent-in-lineup.html | VAN BIBBER IS LOST TO EASTERN ELEVEN; Replaced by Vincent in Line-Up for Game With West Tomorrow--Bausch Ill. | True | | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/music-toscanini-interprets-franck.html | MUSIC; Toscanini Interprets Franck. | True | By Olin Downes. | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/electric-power-index-shows-little-change-first-drop-recorded-for.html | Electric Power Index Shows Little Change; First Drop Recorded for Atlantic States | True | | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/boys-saved-from-tar-pit-trains-headlight-reveals-them-trapped-near.html | BOYS SAVED FROM TAR PIT; Train's Headlight Reveals Them Trapped Near Los Angeles. | True | | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/denies-he-is-aspirant-to-succeed-weizmann-pinhas-rutenberg-says-he.html | DENIES HE IS ASPIRANT TO SUCCEED WEIZMANN; Pinhas Rutenberg Says He Won't Take Part in London Parleys on Basis of White Paper. | True | Wireless to THE NEW YORK TIMES. | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/chicago-church-robbed-youths-invade-rectory-and-force-priest-to.html | CHICAGO CHURCH ROBBED; Youths Invade Rectory and Force Priest to Give Up $2,000. | True | | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/trimmings-stolen-off-newark-tree.html | Trimmings Stolen Off Newark Tree | True | | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/radio-ice-warning-sought-in-canadian-north-to-save-lives-of.html | Radio Ice Warning Sought in Canadian North To Save Lives of Lake-Faring Frontiersmen | True | By The Canadian Press | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/urges-a-daily-christmas-wilbur-wants-white-house-conference-charter.html | URGES A DAILY 'CHRISTMAS'; Wilbur Wants White House Conference Charter Adopted by All Parents | True | | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/junior-cue-field-named-judice-massa-and-gaigliano-among-seven.html | JUNIOR CUE FIELD NAMED; Judice, Massa and Guigliano Among Seven Entries. | True | | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/in-moscow-kremlin-only-has-air-of-christmas-it-resembles-the.html | In Moscow Kremlin Only Has Air of Christmas; It Resembles the Picture on a Greeting Card | True | By Walter Duranty. Special Cable To the New York Times. | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/opposes-changing-football-rules-dorais-of-detroit-thinks-same-code.html | OPPOSES CHANGING FOOTBALL RULES; Dorais of Detroit Thinks Same Code Should Remain Untouched for Five-Year Period. SAYS PUBLIC IS PUZZLED Frequent Alterations Make Game Too Intricate, He Holds--Wants Point After Touchdown Kept. | True | | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/in-christmas-jail-break-three-ontario-prisoners-are-caught-face-7.html | IN CHRISTMAS JAIL BREAK.; Three Ontario Prisoners Are Caught --Face 7 Years for Brief Freedom. | True | | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/metropolitan-life-dividends-gain.html | Metropolitan Life Dividends Gain. | True | | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/girl-13-resists-robber-fights-with-yonkers-thief-who-gets-only-20.html | GIRL, 13, RESISTS ROBBER; Fights With Yonkers Thief, Who Gets Only $20 of $200 in Cash Box. | True | | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 97652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/spain-held-ready-to-turn-republican-lerroux-tells-french-editor.html | SPAIN HELD READY TO TURN REPUBLICAN; Lerroux Tells French Editor Self-Government Is Possible Without Red Menace. DISCOUNTS RECENT RIOTS They Were Merely Escaping Steam, He Says, but Give Warning of Possibilities in the Future. | True | By Jules Sauerwein, Foreign Editor of le Matin, Paris. Special Cable To the New York Times. | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/ample-credit-assured.html | AMPLE CREDIT ASSURED. | True | | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/horses-have-yule-tree-georgian-lets-fifty-take-their-own-gifts-of.html | HORSES HAVE YULE TREE.; Georgian Lets Fifty Take Their Own Gifts of Feed From Boughs. | True | | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/rumrunner-caught-in-long-island-chase-british-ship-is-shelled.html | RUM-RUNNER CAUGHT IN LONG ISLAND CHASE; British Ship Is Shelled Before Yielding 2,800 Cases of Liquor Aboard. | True | | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/ruby-stein-defeated-by-igo.html | Ruby Stein Defeated by Igo. | True | | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/jack-biener-wins-feature-at-havana-smallmans-entry-defeats-san.html | JACK BIENER WINS FEATURE AT HAVANA; Smallman's Entry Defeats San Carlos in Christmas Handicap in Driving Finish. | True | | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/warring-over-power.html | WARRING OVER POWER. | True | | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/brooklynite-aids-upstate-children.html | Brooklynite Aids Up-State Children | True | | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/bernard-ruhe-dies-after-holiday-dinner-headed-firm-importing-wild.html | BERNARD RUHE DIES AFTER HOLIDAY DINNER; Headed Firm Importing Wild Animals Here--Was Fourth Generation in Business. | True | Special to The New York Times. | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/to-use-czarist-statues-for-lenins.html | To Use Czarist Statues for Lenin's. | True | | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/drop-in-production-kept-up-last-month-decline-in-wholesale-prices.html | DROP IN PRODUCTION KEPT UP LAST MONTH; Decline in Wholesale Prices Continued to Mid-December, SaysReserve Bank Review.EMPLOYMENT FELL OFFNovember Distribution of Goods byDepartment Stores Less ThanUsual. | True | Special to The New York Times. | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/italian-planes-end-land-stage-of-trip-fourteen-craft-reach-bolama.html | ITALIAN PLANES END LAND STAGE OF TRIP; Fourteen Craft Reach Bolama, Portuguese Guinea, Point of Take-Off for Brazil. FOUR NAVY VESSELS READY Fast Ships at Pernambuco Prepare to Take Posts Along South Atlantic Route. | True | | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/3-of-sing-sing-staff-ill-warden-lawes-also-informed-of-death-of.html | 3 OF SING SING STAFF ILL.; Warden Lawes Also Informed of Death of Visitor at His Home. | True | Special to The New York Times. | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/wanderers-triumph-over-newark-by-21-pipa-and-wood-score-for.html | WANDERERS TRIUMPH OVER NEWARK BY 2-1; Pipa and Wood Score for Brooklyn Team Against Americansat Clark's Field. | True | | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/signs-radio-concession-president-of-panama-approves-bill-for-all.html | SIGNS RADIO CONCESSION.; President of Panama Approves Bill for All America Cables Grant. | True | Special Cable to THE NEW YORK TIMES. | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/ship-loses-propeller-aid-send-to-japanese-freighter-buyo-maru-off.html | SHIP LOSES PROPELLER.; Aid Send to Japanese Freighter Buyo Maru Off Virginia Capes. | True | | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/atheists-plan-national-meeting.html | Atheists Plan National Meeting. | True | | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/zoo-reindeer-forlorn-as-yule-glory-passes-symbols-of-christmas.html | ZOO REINDEER FORLORN AS YULE GLORY PASSES; Symbols of Christmas Learn Fame That Brings Children With Sugar Is Seasonal. | True | | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/find-bodies-of-aviators-indians-solve-yearold-mystery-of-vanished.html | FIND BODIES OF AVIATORS.; Indians Solve Year-Old Mystery of Vanished Canadians. | True | | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/radicals-split-in-ecuador-discussion-of-third-internationals-orders.html | RADICALS SPLIT IN ECUADOR.; Discussion of Third International's Orders Divides Socialists. | True | Special Cable to THE NEW YORK TIMES. | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/ask-rigid-jersey-cock-fight-ban.html | Ask Rigid Jersey Cock Fight Ban | True | | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/work-begun-on-new-bronx-bridge.html | Work Begun on New Bronx Bridge. | True | | C1B 97652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/mystery-in-mexico-escape-no-word-is-received-from-american-mining.html | MYSTERY IN MEXICO ESCAPE.; No Word Is Received From American Mining Engineer. | True | | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/no-clue-to-tomb-vandals-vanderbilt-family-may-offer-reward-for.html | NO CLUE TO TOMB VANDALS.; Vanderbilt Family May Offer Reward for Arrest of Culprits. | True | | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/4-men-found-dead-in-a-moving-van-negro-crew-suffocated-in-closed.html | 4 MEN FOUND DEAD IN A MOVING VAN; Negro Crew Suffocated in Closed Vehicle Found Parked in Jamaica. CAME FROM PHILADELPHIA Owners of the Truck Had Reported It as Missing--Alcohol Lamps Burned Out. | True | | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/chemical-blaze-balks-firemen.html | Chemical Blaze Balks Firemen | True | | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/att-stock-conversion-price-up.html | A.T.T. Stock Conversion Price Up | True | | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/miss-orcutt-scores-a-77-one-over-record-at-augusta.html | Miss Orcutt Scores a 77, One Over Record, at Augusta | True | | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/new-year-party-by-french-consul.html | New Year Party by French Consul. | True | | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/declares-50000-in-jail-by-dry-law-research-man-of-wet-body-cites.html | DECLARES 50,000 IN JAIL BY DRY LAW; Research Man of Wet Body Cites Figure in Laying Court and Prison Jam to Prohibition. ONLY 12% TERMED FELONS Issue Is Taken With Hoover Statement--Enforcement Cost Is Putas High as $370,000,000. | True | Special to The New York Times. | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/caleb-c-dula-dies-tobacco-financier-chairman-of-board-of-liggett.html | CALEB C. DULA DIES; TOBACCO FINANCIER; Chairman of Board of Liggett & Myers Had Been President for Sixteen Years. HE STARTED CAREER IN 1886 Began as Buyer and Later Headed Sales Department of the Old Drummond Company. | True | | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/son-facing-inquiry-policeman-suicide-tf-sheahan-ends-life-as-bank.html | SON FACING INQUIRY, POLICEMAN SUICIDE; T.F. Sheahan Ends Life as Bank Data of Younger Man, Also Patrolman, Is Subpoenaed. WAS ON FORCE 24 YEARS Saw Ambition for Son to Be in it Fulfilled--Said to Have Grieved Long Over Wife's Death. | True | | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/imports-stay-near-fiveyear-average-this-is-despite-sharp-drop-for.html | IMPORTS STAY NEAR FIVE-YEAR AVERAGE; This Is Despite Sharp Drop for Nine Months of 1930, as Compared to 1929. PRICE DECLINES CUT VALUE Quantities of Coffee, Rubber and Gasoline Rise--Purchases Abroad of Raw Silk Decrease. | True | Special to The New York Times. | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/mussolini-to-broadcast-america-to-hear-talk-in-rome-on-radio-new.html | MUSSOLINI TO BROADCAST.; America to Hear Talk in Rome on Radio New Year's Day. | True | | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/stalin-takes-post-his-first-in-7-years-moscow-dictator-becomes-a.html | STALIN TAKES POST; HIS FIRST IN 7 YEARS; Moscow Dictator Becomes a Member of Strong Council of Labor and Defense. CENTRALIZATION CONTINUED New Committee Will Verify Progress of National Program and Strengthen Discipline. | True | Special Cable to THE NEW YORK TIMES. | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/indian-to-aid-arab-cause-shaukat-ali-reported-planning-trip-to.html | INDIAN TO AID ARAB CAUSE; Shaukat Ali Reported Planning Trip to Palestine Early Next Year. | True | Wireless to THE NEW YORK TIMES. | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/kidnap-girl-in-illinois-two-men-elude-pursuit-of-her.html | KIDNAP GIRL IN ILLINOIS.; Two Men Elude Pursuit of Her Brother--Chicagoan Suspected. | True | | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/radio-reunites-brothers-william-mcnally-finds-kin-in-ontario-after.html | RADIO RE-UNITES BROTHERS; William McNally Finds Kin in Ontario After Broadcasting Appeal. | True | | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/terry-topped-national-league-in-batting-with-average-of-401-new.html | Terry Topped National League In Batting With Average of .401; New York Star Tied Record for Most Hits With 254, Official Figures Show--Hack Wilson's 56 Homers New Mark--Giants' .319 Average Set Modern Record. | True | | C1B 97652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/junior-net-stars-to-compete-today-144-entries-a-record-to-strive.html | JUNIOR NET STARS TO COMPETE TODAY; 144 Entries, a Record, to Strive for Title on Courts of 7th Regiment Armory. | True | | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/fv-skiffs-hosts-at-florida-home-they-entertain-with-yuletide.html | F. V. SKIFFS HOSTS AT FLORIDA HOME; They Entertain With Yuletide Luncheon at Marchета, Their Palm Beach Estate. C.M. HAYESES ENTERTAIN Patio Larraze, Restaurant Flamingo and New Palm Beach Roof Have Formal Openings for Season. | True | Special to The New York Times. | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/railroad-earnings-new-york-new-haven-hartford.html | RAILROAD EARNINGS; New York, New Haven & Hartford. | True | Special to The New York Times. | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/peace-gains-lauded-by-bishop-freeman-recent-advances-exceed-those.html | PEACE GAINS LAUDED BY BISHOP FREEMAN; Recent Advances Exceed Those of Previous Centuries, He Says in Christmas Sermon. HOMES HELD CHIEF FACTOR Support of Fireside Is Essential to Success of Diplomatic Pacts, Washington Prelate Declares. | True | Special to The New York Times. | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/pays-convicts-for-injuries-state-awards-6000-to-two-men-after.html | PAYS CONVICTS FOR INJURIES; State Awards $6,000 to Two Men After Prison Accidents. | True | Special to The New York Times. | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/poe-letter-discloses-unusual-cosmic-ideas-in-missive-of-1848-just.html | POE LETTER DISCLOSES UNUSUAL COSMIC IDEAS; In Missive of 1848, Just Revealed in Indiana, He Tells of Belief in Unity of All Matter. | True | Special to The New York Times. | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/sees-officials-lax-in-graft-fight-here-city-affairs-committee.html | SEES OFFICIALS LAX IN GRAFT FIGHT HERE; City Affairs Committee Scores Walker and Roosevelt as Failing to Press Inquiry. MANUAL LISTS SCANDALS Holmes, in Issuing It, Charges Lack of Courage, Character and Conscience at City Hall. | True | | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/jobless-man-dies-by-gas-leaves-sardonic-yuletide-message.html | JOBLESS MAN DIES BY GAS; Leaves Sardonic Yuletide Message, Bequeathing Overcoat to the Poor. | True | | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/white-house-santa-comes-by-chimney-as-sleigh-bells-tinkle-he.html | WHITE HOUSE SANTA COMES BY CHIMNEY; As Sleigh Bells Tinkle, He Arrives With a Pack, Awe ing President's Grandchildren. 1,000 NEWSBOYS PAY VISIT They Come From All Over Nation--Hoovers Entertain Cabinet Members and Their Wives. | True | Special to The New York Times. | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/w-barklie-henry-philadelphian-dies-retired-banker-stricken-at-palm.html | W. BARKLIE HENRY, PHILADELPHIAN, DIES; Retired Banker Stricken at Palm Beach--Family Socially Prominent. FATHER WAS A BAR LEADER His Only Son Is Husband of Daughter of the Late Harry Payne Whitney. | True | Special to The New York Times. | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/thousands-attend-yuletide-services-cardinal-imparts-blessing-of.html | THOUSANDS ATTEND YULETIDE SERVICES; Cardinal Imparts Blessing of Pope at Pontifical Mass in St. Patrick's Cathedral. MANNING READS MESSAGE Bishop Urges Sanctity of Home and Marriage as Obligation of Those Who Follow Christ. | True | Times Wide World Photo. | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/the-play-false-fortunes-frown.html | THE PLAY; False Fortune's Frown. | True | By J. Brooks Atkinson. | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/postoffice-silent-on-ocean-air-mail-glover-refuses-to-explain-the.html | POSTOFFICE SILENT ON OCEAN AIR MAIL; Glover Refuses to Explain the Recall of Bids but Predicts Action Before Long. BYRNS LEVELS CRITICISM Democrat Declares Brown Had No Right to Ask Bids, No Money to Pay Bidders. | True | Special to The New York Times. | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/testimonial-benefit-for-bertha-kalich-25th-anniversary-of-her-stage.html | TESTIMONIAL BENEFIT FOR BERTHA KALICH; 25th Anniversary of Her Stage Debut to Be Commemorated at the Majestic Jan. 18. | True | | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/iowa-swimming-pool-too-big-for-big-ten-meet-coaches-rule.html | Iowa Swimming Pool Too Big For Big Ten Meet, Coaches Rule | True | | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/the-typical-4yearold.html | THE TYPICAL 4-YEAR-OLD. | True | | C1B 97652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/revokes-or-suspends-642-auto-licenses-commissioner-hartnett-at.html | REVOKES OR SUSPENDS 642 AUTO LICENSES; Commissioner Hartnett at Albany Acts in 412 Law Violations in New York and Vicinity. | True | Special to The New York Times. | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/holiday-hazardous-for-bamfield-patrol-little-canadian-mine.html | HOLIDAY HAZARDOUS FOR BAMFIELD PATROL; Little Canadian Mine Sweeper Spends Christmas 10 Days Out in Heaving Pacific. | True | | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/cubans-make-arrest-in-28000-gem-theft-real-estate-man-is-seined.html | CUBANS MAKE ARREST IN $28,000 GEM THEFT; Real Estate Man Is Seined, Accused of Having Pawned Stolen Pearls. | | Special Cable to THE NEW YORK TIMES. | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/carry-on-dance-put-off-to-jan-29.html | 'Carry On' Dance Put Off to Jan. 29 | True | | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/prisoners-in-spain-visited-by-crowds-jailed-for-share-in-revolt.html | PRISONERS IN SPAIN VISITED BY CROWDS; Jailed for Share in Revolt, Their Christmas Message Is That Republic Is Coming. | True | Special Cable to THE NEW YORK TIMES. | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/radio-links-3-continents-in-yuletide-programs-bells-of-manila.html | Radio Links 3 Continents in Yuletide Programs; Bells of Manila Cathedral Usher In Day Here | True | | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/wolgast-genaro-will-fight-tonight-15round-battle-in-garden-is.html | WOLGAST, GENARO WILL FIGHT TONIGHT; 15-Round Battle in Garden Is Expected to Decide Flyweight Title Dispute. BOTH ARE AT TOP FORM Wolgast Likely to Enter Ring 4 2-to-1 Favorite--Slavin and Francis Also on Card. | True | | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/bishop-stires-cheers-nassau-jail-inmates-at-special-christmas.html | BISHOP STIRES CHEERS NASSAU JAIL INMATES; At Special Christmas Service He Tells 70 Prisoners They Are Making Restitution. | True | Special to The New York Times. | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/florence-reed-seen-in-purity-at-ritz-role-of-charwoman-in-love.html | FLORENCE REED SEEN IN "PURITY" AT RITZ; Role of Charwoman in Love Taken by Interpreter of Lady Macbeth. | True | | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/retail-credit-losses-continue-low-bad-debts-show-increase-over-1927.html | Retail Credit Losses Continue Low; Bad Debts Show Increase Over 1927 | True | Special to The New York Times. | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/east-view-fugitives-believed-to-be-here-police-on-watch-for-four.html | EAST VIEW FUGITIVES BELIEVED TO BE HERE; Police on Watch for Four and Roads Are Guarded--Prison Holiday Plans Carried Out. | True | Special to The New York Times. | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/17-city-industries-win-safety-awards-metropolitan-area-ranks-high.html | 17 CITY INDUSTRIES WIN SAFETY AWARDS; Metropolitan Area Ranks High in State-Wide Contest to Reduce Accidents. MANY GET CERTIFICATES Concerns With 100% Record During Competition Rewarded--Prizes to Be Presented Next Month. | True | | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/vince-dundee-is-victor-gets-decision-over-montieman-in-10round.html | VINCE DUNDEE IS VICTOR; Gets Decision Over Montieman in 10-Round Bout at Pittsburgh. | True | | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/rangers-triumph-over-ottawa-41-bun-cook-scores-three-goals-for.html | RANGERS TRIUMPH OVER OTTAWA, 4-1; Bun Cook Scores Three Goals for Victors in National Hockey League Contest. BILL COOK ALSO TALLIES Lamb Gets Only Counter for the Senators--New York Six Shows Strong Defense. | True | | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/pershing-visits-lincoln-general-and-son-spend-christmas-holidays.html | PERSHING VISITS LINCOLN.; General and Son Spend Christmas Holidays With His Sister. | True | | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/rockefeller-plays-golf-he-follows-daily-routine-on-christmaswill.html | ROCKEFELLER PLAYS GOLF.; He Follows Daily Routine on Christmas--Will Give Party Tomorrow. | True | | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/two-slain-in-kentucky-hamblins-and-lovetts-fight-it-out-in-mccreary.html | TWO SLAIN IN KENTUCKY.; Hamblins and Lovetts "Fight It Out" in McCreary County. | True | | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/war-talk.html | WAR TALK. | True | | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/police-quell-fight-as-bruins-win-80-squad-of-12-rushes-on-boston.html | POLICE QUELL FIGHT AS BRUINS WIN, 8-0; Squad of 12 Rushes on Boston Ice to Stop Fist Battle Between the Quakers and Rivals. SEVEN PLAYERS ARE FINED Also Draw Major Penalties for Mixing in Wild Melee--Detroit Beats Toronto, 10-1. | True | | C1B 97652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/cardinals-win-at-football.html | Cardinals Win at Football. | True | | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/sports-today.html | Sports Today | True | | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/poincares-progress-satisfactory.html | Poincare's Progress Satisfactory. | True | Special Cable to THE NEW YORK TIMES. | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/soccer-giants-win-from-hakoah-3-to-1-capture-league-contest-at.html | SOCCER GIANTS WIN FROM HAKOAH, 3 TO 1; Capture League Contest at Hawthorne Field Before Crowd of 2,500. | True | | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/bernard-granville-ill-vaudeville-headliner-insists-on-appearing-and.html | BERNARD GRANVILLE ILL.; Vaudeville Headliner Insists on Appearing and Collapses. | True | | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/jo-howe-drops-dead-trying-to-board-train-journalist-historian-and.html | J.O. HOWE DROPS DEAD TRYING TO BOARD TRAIN; Journalist, Historian and Co-Author of History of Flying Was on Way to Spend Holiday at Home | True | | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/lists-rules-for-visitors-hotel-association-offers-advice-for-safe.html | LISTS RULES FOR VISITORS.; Hotel Association Offers Advice for Safe and Happy Travel. | True | | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/league-makes-public-agenda-of-council-british-white-paper-will-not.html | LEAGUE MAKES PUBLIC AGENDA OF COUNCIL; British White Paper Will Not Be Discussed--Chile Hears of Rival to Secretary-General. | True | | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/jugoslav-sugar-trust-to-end.html | Jugoslav Sugar Trust to End. | True | | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/rko-plans-greater-show-month.html | RKO Plans "Greater Show Month." | True | | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/seven-adrift-on-ship-schooner-doren-lost-from-tow-on-way-to-halifax.html | SEVEN ADRIFT ON SHIP.; Schooner Doren Lost From Tow on Way to Halifax. | True | | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/cuban-minister-out-at-request-of-peru-sanchez-cerro-says-dr-roura.html | CUBAN MINISTER OUT AT REQUEST OF PERU; Sanchez Cerro Says Dr. Roura Assisted Opponents of Recent Revolution. | True | Special Cable to THE NEW YORK TIMES. | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/midwest-eleven-arrives-at-dallas-squad-has-hard-drill-preparing-for.html | MID-WEST ELEVEN ARRIVES AT DALLAS; Squad Has Hard Drill Preparing for Game With Southwest New Year's Day. | True | | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/flier-drops-a-yule-tree-gives-one-to-pupils-in-western-desert-far.html | FLIER DROPS A YULE TREE.; Gives One to Pupils in Western Desert, Far From Any Woods. | True | | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/officials-show-sentiment-in-picking-capital-auto-licenses.html | Officials Show Sentiment In Picking Capital Auto Licenses | True | | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/trees-for-oregon-500000-ready-for-fall-distribution-in-the-state.html | TREES FOR OREGON.; 500,000 Ready for Fall Distribution in the State. | True | | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/speeds-rebuilding-5-ships-at-kearny-federal-company-reconditioning.html | SPEEDS REBUILDING 5 SHIPS AT KEARNY; Federal Company Reconditioning Craft for the Baltimore Mail Steamship Line. | True | | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/fire-in-alabama-capitol-books-and-records-are-damaged-in-old.html | FIRE IN ALABAMA CAPITOL.; Books and Records Are Damaged in Old Confederate Headquarters. | True | | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/woman-killed-in-fall-from-roof.html | Woman Killed in Fall From Roof. | True | | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/christmas-mishaps-kill-178-persons-automobiles-cause-twothirds-of.html | CHRISTMAS MISHAPS KILL 178 PERSONS; Automobiles Cause Two-thirds of the Holiday Fatalities in Nation. MID-WEST TOLL REACHES 74 Forty-two Lose Lives in Eastern States--Accidents of Great Diversity Fatal. | True | | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/family-in-want-gets-aid-donations-cheer-man-who-tried-holdup-to.html | FAMILY IN WANT GETS AID.; Donations Cheer Man Who Tried Hold-Up to Obtain Food. | True | | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/will-pay-17-cents-on-1-auburn-syracuse-electric-railroad-to-settle.html | WILL PAY 17 CENTS ON $1.; Auburn & Syracuse Electric Railroad to Settle With Bondholders. | True | | C1B 97652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/garner-would-give-veterans-cash-now-democratic-leader-holds-that.html | GARNER WOULD GIVE VETERANS CASH NOW; Democratic Leader Holds That Payment of Bonuses Would Aid in Bringing Recovery.. ASKS ACTION BY CONGRESS He Holds That Not More Than 60 Per Cent Would Turn In Compensation Certificates. | True | Special to The New York Times. | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/yale-alumni-add-aid-to-endowments-fund-to-enable-students-to-work.html | YALE ALUMNI ADD AID TO ENDOWMENTS; Fund to Enable Students to Work Through Courses Is Built Up by Donations. | True | Special to The New York Times. | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/brantford-ont-has-125000-fire.html | Brantford, Ont., Has $125,000 Fire | True | | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/columbia-widens-medical-research-gift-to-develop-department-of.html | COLUMBIA WIDENS MEDICAL RESEARCH; Gift to Develop Department of Children's Diseases Is Reported by Dean Darrach.PUBLIC HEALTH STUDIEDBacteriological Tests of City's Milkand Analysis of Deaths HereAre Among Projects. | True | | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/dempsey-due-here-today.html | Dempsey Due Here Today. | True | | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/harvard-six-is-ready-for-vacation-games-meets-university-of-toronto.html | HARVARD SIX IS READY FOR VACATION GAMES; Meets University of Toronto Here Tomorrow—Plays Twice Next Week in Buffalo. | True | Special to The New York Times. | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/danville-holiday-is-quiet-troops-have-christmas-dinner-and-strikers.html | DANVILLE HOLIDAY IS QUIET.; Troops Have Christmas Dinner and Strikers Get $500 From New York. | True | Special to The New York Times. | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/long-service-wins-him-a-home.html | Long Service Wins Him a Home. | True | | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/cuban-editor-to-get-trial-baroni-goes-to-court-today-after-plea-of.html | CUBAN EDITOR TO GET TRIAL; Baroni Goes to Court Today After Plea of Newspaper Men. | True | Special Cable to THE NEW YORK TIMES. | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/washington-state-drills-on-offense-alabama-eleven-also-works-at.html | WASHINGTON STATE DRILLS ON OFFENSE; Alabama Eleven Also Works at Fast Pace, Wade Stressing the Fundamentals. COUGARS ALMOST ON EDGE To Taper Off in Practice Sessions Next Week--To Wear New Uniforms In Rose Bowl Game. | True | | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/diamond-to-quit-hospital-gangster-to-be-discharged-from-city.html | DIAMOND TO QUIT HOSPITAL.; Gangster to Be Discharged From City Institution Soon After Jan. 1. | True | | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/queens-to-get-morgue-city-facilities-to-be-opened-in-queensboro.html | QUEENS TO GET MORGUE.; City Facilities to Be Opened in Queensboro Hospital Jan. 2. | True | | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/auto-fumes-kill-watchman.html | Auto Fumes Kill Watchman. | True | Special to The New York Times. | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere. | True | | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/melodious-mignon-sung-on-christmas-lucrezia-bori-the-heroine-of.html | MELODIOUS 'MIGNON' SUNG ON CHRISTMAS; Lucrezia Bori the Heroine of Thomas's Operatic Comedy at the Metropolitan. GIGLI ADMIRABLE AS HERO In Artists' Distribution of Holiday Gifts Tenor Gives Gold Bracelets and Gold Pencils. | True | | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/calls-protestants-menace-to-mexico-archbishop-diaz-appeals-to-all.html | CALLS PROTESTANTS MENACE TO MEXICO; Archbishop Diaz Appeals to All to Combat Alleged Effort to Absorb Nation. SCORES OUR "IMPERIALISM" Evangelism Hides Propaganda, He Charges--Christmas Eve Celebrated Till Dawn. | True | Special Cable to THE NEW YORK TIMES. | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/todd-gets-contract-for-582500-fireboat-work-on-flameproof-vessel.html | TODD GETS CONTRACT FOR $582,500 FIREBOAT; Work on Flameproof Vessel for City to Employ Many Men Until Middle of Summer. | True | | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/americans-in-havana-gay-holiday-visitors-throng-race-track-and.html | AMERICANS IN HAVANA GAY; Holiday Visitors Throng Race Track and Cabarets. | True | Special Cable to THE NEW YORK TIMES. | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/blind-children-celebrate-ten-thousand-in-nation-join-in-christmas.html | BLIND CHILDREN CELEBRATE; Ten Thousand in Nation Join In Christmas Events. | True | | C1B 97652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/drhenry-leffmann-dies-in-84th-year-long-an-analytical-chemist.html | DR.HENRY LEFFMANN DIES IN 84TH YEAR; Long an Analytical Chemist, Author of Medical Works and College Professor. AN AUTHORITY ON POISONS Won Prominence as a Witness in Murder Cases--Taught In Medical Colleges. | True | Special to The New York Times. | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/plans-capital-changes-petroleum-corporation-of-america-calls.html | PLANS CAPITAL CHANGES; Petroleum Corporation of America Calls Stockholders' Meeting. | True | | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/october-gasoline-tax-tops-total-a-year-ago-levy-laid-against.html | OCTOBER GASOLINE TAX TOPS TOTAL A YEAR AGO; Levy Laid Against 128,583,267 Gallons, an Increase of 7,000,000. | True | Special to The New York Times. | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/rain-limits-rome-to-indoor-rejoicing-cafes-and-dance-halls-crowded.html | RAIN LIMITS ROME TO INDOOR REJOICING; Cafes and Dance Halls Crowded --Football Is Foregone Out of Deference to Vatican. POPE DINES WITH FAMILY Mussolini Spends All Day at Office Before Evening at Home-- White Christmas in Northern Italy. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/dies-attempting-rescue-rochester-man-fatally-burned-as-he-seeks-to.html | DIES ATTEMPTING RESCUE; Rochester Man Fatally Burned as He Seeks to Save Children. | True | | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/showdown-is-near-in-transit-parleys-untermyer-report-due-soon-is.html | SHOWDOWN IS NEAR IN TRANSIT PARLEYS; Untermyer Report, Due Soon. Is Expected to Bring Issue to the Fore. HARD FIGHT ON PRICE SEEN Attack Is Looked for on Any Offer for Subway Lines-- Quick Action on Buses Expected. | True | | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/backs-professional-coach-yale-alumnus-holds-football-captains-need.html | BACKS PROFESSIONAL COACH; Yale Alumnus Holds Football Captains Need That Help. | True | Special to The New York Times. | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/christmas-handicap-at-new-orleans-to-battle-enellce-wins-st-johns.html | Christmas Handicap at New Orleans to Battle Ax--Ellice Wins St. Johns Test; ELLICE HOME FIRST AT ST. JOHNS PARK Takes the Christmas Handicap, Feature of Opening of the Florida Racing Season. THRONG OF 10,000 PRESENT Thrills Augmented When Susie Pal, Paying 15 to 1, Captures Second Event on Card. | True | | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/ohio-youth-confesses-two-bank-robberies-he-also-admits-paterson.html | OHIO YOUTH CONFESSES TWO BANK ROBBERIES; He Also Admits Paterson HoldUp, Say Pittsburgh Police---- Implicates 3 Held Here. | True | Special to The New York Times. | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/miss-jandorf-wed-to-richard-f-selig-ceremony-in-chapel-of-temple.html | MISS JANDORF WED TO RICHARD F. SELIG; Ceremony in Chapel of Temple Emanu-El Performed by the Rev. Dr. Krass. MRS. RAUH HONOR MATRON John J. Selig Jr. Is Best Man for His Brother--Reception Is Held at Sherry's. | True | | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/says-universities-demean-teachers-prof-yandell-henderson-of-yale.html | SAYS UNIVERSITIES DEMEAN TEACHERS; Prof. Yandell Henderson of Yale Asserts Trend Is to Run Colleges Like Factories. PROFESSOR MERE EMPLOYE He Calls for Reforms to Avert Need for Formation of Educators' "Trade Union." | True | Special to The New York Times. | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/odd-science-exhibits-on-view-at-cleveland-sessions-of-american.html | ODD SCIENCE EXHIBITS ON VIEW AT CLEVELAND; Sessions of American Association Next Week Will Be Marked by Special Lectures. | True | | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/stricter-curb-asked-on-investing-trusts-washburn-advocates-law-to.html | STRICTER CURB ASKED ON INVESTING TRUSTS; Washburn Advocates Law to Make Quarterly Publication of Holdings Compulsory. FINDS MOST ARE SOUND But Cites Huge Bob Failure as Proof of Need for Added Safeguards. REPORTS NOW INFREQUENT 60% of Existing Trusts Last Published Their Lists In theSpring, Survey Reveals. | True | | C1B 97652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/informer-may-face-perjury-charges-indictment-of-acuna-will-be-taken.html | INFORMER MAY FACE PERJURY CHARGES; Indictment of Acuna Will Be Taken Up After Inquiry Ends, Crain Aide Declares. GRAND JURY ACTS MONDAY Will Report on Policeman Who Is Said to Have Framed Woman-- Naming of Capshaw Studied. | True | | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/pair-give-yule-baskets-to-23000.html | Pair Give Yule Baskets to 23,000. | True | | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/50000-bok-gift-to-idle-christmas-present-for-philadelphia.html | $50,000 BOK GIFT TO IDLE.; Christmas Present for Philadelphia Fund--Another Gives $10,000. | Special to The New York Times. | | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/two-hurt-in-30foot-dive-one-tracing-leak-in-new-rochelle-theatre.html | TWO HURT IN 30-FOOT DIVE.; One, Tracing Leak in New Rochelle Theatre, Pulls Other Down in Fall. | Special to The New York Times. | | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/rubes-not-all-rural-dumbness-in-cities-as-well-as-country-says-dr.html | RUBES NOT ALL RURAL.; Dumbness In Cities as Well as Country, Says Dr. McConnell. | True | | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/beggar-gets-56-in-day-police-find-bankbook-on-him-showing-245.html | BEGGAR GETS $56 IN DAY.; Police Find Bankbook on Him Showing $245 Deposits This Month. | True | | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/policeman-kills-fugitive-shoots-down-a-man-suspected-of-trying-to.html | POLICEMAN KILLS FUGITIVE; Shoots Down a Man Suspected of Trying to Steal a Car in Queens. | True | | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/beaches-popular-in-chile-on-holiday.html | Beaches Popular in Chile on Holiday | True | | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/four-escape-ontario-jail-turnkey-is-felled-and-keys-seized-as-he.html | FOUR ESCAPE ONTARIO JAIL.; Turnkey Is Felled and Keys Seized as He Enters Cell. | True | | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/harbor-has-quiet-day-only-a-small-freighter-requires-attention-at.html | HARBOR HAS QUIET DAY.; Only a Small Freighter Requires Attention at Quarantine. | True | | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/prefers-war-risk-to-cars-new-guinea-anthropologist-leaves-coast-to.html | PREFERS WAR RISK TO CARS.; New Guinea Anthropologist Leaves Coast to Fight Cannibals. | True | | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/roosevelt-spends-christmas-in-bed-with-sinus-infection.html | Roosevelt Spends Christmas In Bed With Sinus Infection | True | Special to The New York Times. | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/la-eldridge-dead-was-ferry-operator-retired-associate-in-hoboken.html | L.A. ELDRIDGE DEAD; WAS FERRY OPERATOR; Retired Associate in Hoboken Service Succumbs at 69 to Apoplexy After Dinner. | True | | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/coolidges-mark-holiday-son-and-wife-are-christmas-guests-at.html | COOLIDGES MARK HOLIDAY.; Son and Wife Are Christmas Guests at Northampton Home. | Special to The New York Times. | | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/lone-arctic-posts-radio-days-cheer-three-in-canadas-far-north-send.html | LONE ARCTIC POSTS RADIO DAY'S CHEER; Three in Canada's Far North Send Out Messages Telling of Christmas With Eskimos. FEAST ON OWLS AND WHALE Natives Dance and Race Amid the Snows While Aurora Gleams Across a Sunless Sky. | True | | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/ocean-travel.html | OCEAN TRAVEL | True | | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/north-dakota-wins149-9-beats-los-angeles-firemen-before-20000-with.html | NORTH DAKOTA WINS,14-9.; Beats Los Angeles Firemen Before $20,000 With Strong Attack. | True | | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/drinking-arrests-rise-philadelphia-christmas-total-is-223-only-125.html | DRINKING ARRESTS RISE.; Philadelphia Christmas Total Is 223 -- Only 125 in Boston. | Special to The New York Times. | | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/fire-destroys-rice-va-high-school.html | Fire Destroys Rice (Va.) High School | True | | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/surrender-confuses-new-haven-holdup-ed-slattery-insists-he-is.html | SURRENDER CONFUSES NEW HAVEN HOLD-UP.; Ed. Slattery Insists He Is Bandit in American Mills Robbery, but Police Doubt It. | Special to The New York Times. | | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/four-auto-deaths-mark-days-mishaps-brooklyn-man-killed-three-hurt.html | FOUR AUTO DEATHS MARK DAY'S MISHAPS; Brooklyn Man Killed, Three Hurt as Car in Collision Overturns on Them. GIRL INJURED IN CRASH DIES Hit-Run Driver Kills Bronx Walker --Boy, 12, Playing Football in Street Also Is Victim. | True | | C1B 97652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/navy-santa-claus-entertains-children-hundreds-visit-warships-in.html | NAVY SANTA CLAUS ENTERTAINS CHILDREN; Hundreds Visit Warships in Brooklyn Yard and Receive Dinners and Gifts. | True | | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/mother-and-son-die-in-hoboken-fire-burned-while-asleep-in-home-to.html | MOTHER AND SON DIE IN HOBOKEN FIRE; Burned While Asleep in Home to Which They Had Just Moved From Manhattan. 7 PERISH IN WHITING, IND. Oil Company Employees Trapped in Rooming House-- Yule Tree Candles Start Blaze Here. | True | | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/mining-laws-of-canada-summarization-published-by-united-states.html | MINING LAWS OF CANADA.; Summarization Published by United States Bureau of Mines. | True | | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/to-be-hosts-to-2000-children.html | To Be Hosts to 2,000 Children. | True | | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/poison-liquor-kills-five-here-on-christmas-59-treated-for.html | Poison Liquor Kills Five Here on Christmas; 59 Treated for Alcoholism Against 83 in 1929 | True | | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/fund-for-neediest-nearing-1929-total-37361-still-required-but-hope.html | FUND FOR NEEDIEST NEARING 1929 TOTAL; $37,361 Still Required but Hope of Reaching Goal Seems Warranted by Late Gifts. $26,387 RECEIVED IN DAY Many Contributors Say They Waited to See if Their Help Were Needed. $2,500 SENT BY A WOMAN Three Checks for $2,000 Each and One for $1,000--Letters Tell of Sympathy for Destitute. | True | | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/latest-reported-business-leases-apartments-also-are-taken-on-east.html | LATEST REPORTED BUSINESS LEASES; Apartments Also Are Taken On East and West Sides of Town. | True | | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/lavater-w-powers-textile-man-dead-had-been-connected-with-mills-in.html | LAVATER W. POWERS, TEXTILE MAN, DEAD; Had Been Connected With Mills in Three States--A Prominent Mason. | True | Special to The New York Times. | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/quebec-feels-tremor-slight-earthquake-reported-over-wide-area-of.html | QUEBEC FEELS TREMOR.; Slight Earthquake Reported Over Wide Area of Province. | True | | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/lighthouse-santa-comes-by-airplane.html | Lighthouse Santa Comes by Airplane | True | | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/oklahoma-robber-suspect-is-shot.html | Oklahoma Robber Suspect Is Shot. | True | | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/vienna-puts-aside-misery-for-the-day-season-of-christmas-trade-is.html | VIENNA PUTS ASIDE MISERY FOR THE DAY; Season of Christmas Trade Is Best Since Hapsburgs, Despite Depression. MERCHANTS ARE SURPRISED Pessimists See Dangerous Sign, but Optimists Find Example of Unconquerable Spirit. | True | By G.e.r. Gedye. Wireless To the New York Times. | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/maps-discussion-program-national-republican-club-arranges-for.html | MAPS DISCUSSION PROGRAM; National Republican Club Arranges for Saturday Luncheons. | True | | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/hilda-d-courtenay-engaged-to-marry-her-troth-to-john-f-kiernon.html | HILDA D. COURTENAY ENGAGED TO MARRY; Her Troth to John F. Kiernon Announced by Her Grandmother, Mrs. J.G. Doon. | True | | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/wilsons-birthday.html | WILSON'S BIRTHDAY. | True | | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/christmas-day-contributions-to-the-neediest-are-made-by-1024-total.html | Christmas Day Contributions to the Neediest Are Made by 1,024; Total Rises to $302,620 As Many Who Had Waited Join the Givers | True | | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/odoul-accepts-robins-terms.html | O'Doul Accepts Robins Terms. | True | | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/comparison-of-gifts-to-the-fund-now-and-in-1929-37361-is-needed-to.html | Comparison of Gifts to the Fund, Now and in 1929; $37,361 Is Needed to Equal Last Year's Total | True | | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/rockefeller-plays-santa-to-hundreds-adds-to-westchester-cheer-by.html | ROCKEFELLER PLAYS SANTA TO HUNDREDS; Adds to Westchester Cheer by Giving Christmas Cash Gifts to Tarrytown Workers. MOUNT KISCO CHIMES RING Special Dinners Provided at Sing Sing and All County Prisons-- Orphans Get Presents. | True | Special to The New York Times. | C1B 97652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/devlin-gets-decision-beats-billy-algers-in-tenround-bout-at.html | DEVLIN GETS DECISION.; Beats Billy Algers In Ten-Round Bout at Bethlehem, Pa. | True | Special to The New York Times. | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/sports-of-the-times-a-baseball-view-of-ice-hockey.html | Sports of the Times; A Baseball View of Ice Hockey. | True | By John Kieran. | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/gather-round-tree-older-than-nativity-californians-at-general-grant.html | GATHER ROUND TREE OLDER THAN NATIVITY; Californians at General Grant Park Under Sequoia of 5,000 Years Get Hoover Message. | True | | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/red-plot-to-start-bank-run-revealed-by-broderick-aides-officials.html | RED PLOT TO START BANK RUN REVEALED BY BRODERICK AIDES; Officials Say They Intervened to Halt Drive on an Institution Last Saturday. ALARMISTS TOURED STORES Raids Discussed at Meetings and Use of Soviet Funds in Short Selling Is Hinted. ORGANIZED CAMPAIGN SEEN Broderick Fails to Report on the Chelsea Bank but Hopes to Disclose Its Status Today. | True | | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/americans-thrill-to-bethlehem-rite-hundreds-are-among-the-5000.html | AMERICANS THRILL TO BETHLEHEM RITE; Hundreds Are Among the 5,000 Visitors Making Pilgrimage From Jerusalem by Auto. TOWN THRONGED AT NIGHT Line of Worshipers File Through Crypt--Services Are Held at Mound of Shepherds' Caves. | True | Special Cable to THE NEW YORK TIMES. | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/not-antienglish-the-former-french-ambassador-a-washington-explains.html | NOT ANTI-ENGLISH; The Former French Ambassador a Washington Explains His Attitude. | True | JUSSERAND. | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/financial-markets-holiday-on-financial-exchanges-reflections.html | FINANCIAL MARKETS; Holiday on Financial Exchanges --Reflections Suggested by an Appproaching Year-End. | True | | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/army-radio-school-burns-rare-equipment-is-lost-in-500000-fire-at.html | ARMY RADIO SCHOOL BURNS; Rare Equipment Is Lost in $500,000 Fire at Rantoul, Ill. | True | Special to The New York Times. | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/a-fine-christmas-gift.html | A FINE CHRISTMAS GIFT. | True | | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/robinson-condemns-relief-measures-as-short-of-needs-democratic.html | ROBINSON CONDEMNS RELIEF MEASURES AS SHORT OF NEEDS; Democratic Leader Holds Congress Must Do Much More toMeet Unemployment Crisis.CITES DROUGHT PROBLEM Almost Impossible to Make Authorities Realize Its Acuteness,Senator Says in Arkansas.SUPPORTS 5-DAY WEEK IDEA He Believes It May Offset the Substitution of Machinery forHand Labor. | True | Special to The New York Times. | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/young-reds-assail-capitalist-santa-1500-in-antireligious-circus.html | YOUNG REDS ASSAIL 'CAPITALIST SANTA'; 1,500 in "Anti-Religious Circus" Painstakingly Depict Christmas as "Dope" for the Masses. 'KID SCIENCE' WINS A BOUT "A.F. of L.," Aged 10, Smokes Like a Veteran--2 Young "Religions" Engage in Fist Fight. | True | | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/editor-wins-big-prize-in-plymouth-contest-californians-essay-takes.html | EDITOR WINS BIG PRIZE IN PLYMOUTH CONTEST; Californian's Essay Takes First Place Among 500,000 Received by Detroit Auto Company. | True | Special to The New York Times. | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/county-manager-plan-spreads.html | County Manager Plan Spreads. | True | | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/lower-california-and-tehuantepec.html | LOWER CALIFORNIA AND TEHUANTEPEC. | True | | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/music-notes.html | MUSIC NOTES. | True | | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/sun-brings-cheer-for-london-holiday-most-britons-spend-christmas.html | SUN BRINGS CHEER FOR LONDON HOLIDAY; Most Britons Spend Christmas Quietly at Home--Royal Family at Sandringham.DEAN INGE ASSAILS CYNICS Love of Family, Country and God Are Attributes of Truly Wise Man, He Says in Sermon. | True | Special Cable to THE NEW YORK TIMES. | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 97652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/our-shipping-rise-praised-by-oconnor-board-chairman-says-problem.html | OUR SHIPPING RISE PRAISED BY O'CONNOR; Board Chairman Says Problem Now Is to Develop Marine Power Already Founded. CITES AID IN DEPRESSION Asserts $291,000,000 Program for 68 Ships Reflects Progress Made Despite Business Decline. | True | | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/staff-of-leaders-urged-to-aid-trade-guy-greer-proposes-remedial.html | STAFF OF LEADERS URGED TO AID TRADE; Guy Greer Proposes Remedial Attack on Nation's Problems to Stabilize Industry. WANTS HOOVER TO START IT Holds Permanent Organization Is Needed to Adjust Work Hours After Basic Economic Study. | True | | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/hughess-goal-enables-americans-to-beat-maroons-21-rangers-triumph.html | Hughes's Goal Enables Americans to Beat Maroons, 2-1; Rangers Triumph, 4-1; AMERICANS DEFEAT MAROONS BY 2 TO 1 Hughes's Tally in Final Session Decides--Victors Gain Tie for Second Place. SHEPPARD GETS FIRST GOAL Scores in 5:26 of Opening Session on Pass From McVeigh--Visitors Soon Equalize Count. | | By Joseph C. Nichols. | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and in the Financial Markets. | True | | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/three-slain-in-battle-in-kentucky-home-deputy-sheriff-trying-to.html | THREE SLAIN IN BATTLE IN KENTUCKY HOME; Deputy Sheriff, Trying to Arrest Alleged Thief, Woman and Man Die--Three Others Wounded. | True | | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/teachers-score-machado-100-agree-not-to-accept-positions-under-his.html | TEACHERS SCORE MACHADO; 100 Agree Not to Accept Positions Under His Administration. | True | Special Cable to THE NEW YORK TIMES. | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/art-patron-kills-self-wl-dewolf-of-chicago-is-said-on-coast-to-have.html | ART PATRON KILLS SELF.; W.L. DeWolf of Chicago Is Said, on Coast, to Have Been Ill. | True | | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/drake-pair-score-in-pinehurst-golf-win-father-and-son-event-with.html | DRAKE PAIR SCORE IN PINEHURST GOLF; Win Father and Son Event With Net 73--Dunlap Team Cards 85 to Take Low Gross. | True | Special to The New York Times. | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/shoots-wife-in-accident-pringle-borough-pa-police-chief-under.html | SHOOTS WIFE IN ACCIDENT.; Pringle Borough (Pa.) Police Chief Under Arrest After Accident. | True | | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/mrs-hoover-wrote-verse-authorship-trace-of-lines-given-with-white.html | MRS. HOOVER WROTE VERSE.; Authorship Trace of Lines Given With White House Presents. | True | | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/tasmania-scores-280-adds-only-64-in-firstinnings-resumption-with.html | TASMANIA SCORES 280.; Adds Only 64 in First-Innings Resumption With West Indies. | True | | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/more-shocks-scare-andes-argentineans-relief-expedition-to-la-poma.html | MORE SHOCKS SCARE ANDES ARGENTINEANS; Relief Expedition to La Poma Finds 33 Dead and More Than 70 Injured. | True | | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/germans-forget-politics-christmas-passes-quietly-in-berlin-after.html | GERMANS FORGET POLITICS; Christmas Passes Quietly in Berlin After Day of Demonstrations. | True | | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/starlike-meteor-brightens-idaho-skies-flash-and-crash-startle.html | Star-Like Meteor Brightens Idaho Skies; Flash and Crash Startle Northern Area | True | | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/uriburu-invites-our-trade-argentine-president-denies-plan-to-favor.html | URIBURU INVITES OUR TRADE; Argentine President Denies Plan to Favor British Officially. | True | | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/herbert-hoover-3d-rebuffs-santa-when-he-offers-a-doll.html | Herbert Hoover 3d Rebuffs Santa When He Offers a Doll | True | | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/miami-high-wins-18-to-0-triumphs-over-dayton-eleven-before-crowd-of.html | MIAMI HIGH WINS, 18 To 0.; Triumphs Over Dayton Eleven Before Crowd of 7,500. | True | | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/flowers-color-stem-cape-hubbard.html | Flowers Color Stem Cape Hubbard. | True | | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/western-conference-honors-iowa.html | Western Conference Honors Iowa. | True | | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/gum-leads-to-2-deaths-donor-at-ed-couch-texas-resents-refusal-of.html | GUM LEADS TO 2 DEATHS.; Donor at Ed Couch, Texas, Resents Refusal of Chew. | True | | C1B 97652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/blind-hear-radio-concert-stokowski-admits-them-to-studio-while.html | BLIND HEAR RADIO CONCERT; Stokowski Admits Them to Studio While Orchestra Broadcasts. | True | | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/lord-melchett-is-better-british-industrialist-had-a-fair-night-but.html | LORD MELCHETT IS BETTER; British Industrialist Had "a Fair Night," but Anxiety Is Still Felt. | True | Wireless to THE NEW YORK TIMES. | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/pick-quaker-ridge-for-amateur-golf-committee-members-set-june-1720.html | PICK QUAKER RIDGE FOR AMATEUR GOLF; Committee Members Set June 17-20 as Date for Metropolitan Title Tournament. OPEN TO START ON JULY 16 Junior Championship to Be Held at Lido July 1-2--Seniors to Play at Garden City G.C. | True | By Lincoln A. Werden. | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/reading-habits-survey-ed-wellesley-alumnae-group-favors-fiction-over.html | READING HABITS SURVEYED; Wellesley Alumnae Group Favors Fiction Over Serious Works. | True | | C1B 97652 |
| 1930-12-26 | 1930-12-26 | https://www.nytimes.com/1930/12/26/archives/peace-seen-in-ford-riots-brazilian-authorities-hope-for-agreement.html | PEACE SEEN IN FORD RIOTS; Brazilian Authorities Hope for Agreement on Eviction Order. | True | | C1B 97652 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/sports-today.html | Sports Today | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/sports-of-the-times-a-critical-essay-with-australian-illustrations.html | Sports of the Times; A Critical Essay, With Australian Illustrations. | True | By John Kieran. | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/colonel-lawrence-is-translating-the-odyssey-into-english-verse-but.html | Colonel Lawrence Is Translating the 'Odyssey' Into English Verse, But He May Not Publish It | True | Wireless to THE NEW YORK TIMES. | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/moxie-in-merger-deal-triple-consolidation-plan-awaits-meeting-on.html | MOXIE IN MERGER DEAL.; Triple Consolidation Plan Awaits Meeting on Dec. 31. | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/shoots-woman-and-kills-himself.html | Shoots Woman and Kills Himself. | True | Special to The New York Times. | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/other-municipal-loans-atlantic-city-nj.html | OTHER MUNICIPAL LOANS.; Atlantic City, N.J. | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/8000000-embezzler-gets-10-to-100-years-beesemyer-pleads-guilty-on.html | $8,000,000 EMBEZZLER GETS 10 TO 100 YEARS; Beesemyer Pleads Guilty on Ten Counts in Court at Los Angeles. | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/250000-distillery-seized-at-camden-500000-distillery.html | $250,000 DISTILLERY SEIZED AT CAMDEN; 500,000-Gallon Plant Reported Found in Abandoned Yards of Pennsylvania Railroad. | True | Special to The New York Times. | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/mrs-sinclair-lewis-operated-on-in-berlin.html | Mrs. Sinclair Lewis Operated On in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/ambassador-edge-returning-to-france-bradley-family-also-off-on-the.html | AMBASSADOR EDGE RETURNING TO FRANCE; Bradley Family Also Off on the Leviathan for Big Game Hunt in Africa. | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/in-natkins-found-dead-jewish-daily-forward-auditor-was-in-cleveland.html | I.N. NATKINS FOUND DEAD; Jewish Daily Forward Auditor Was in Cleveland on National Survey. | True | Special to The New York Times. | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/see-business-gain-early-next-year-experts-agree-lowest-ebb-has-been.html | SEE BUSINESS GAIN EARLY NEXT YEAR; Experts Agree Lowest Ebb Has Been Reached, but Predict a Slow Recovery. 1931 VOLUME UNCERTAIN But There is Reason to Hope for "Normal" Conditions by 1932, National Conference Holds. | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/red-tractor-plant-gains-stalingrad-reaches-daily-quota-of-40.html | RED TRACTOR PLANT GAINS; Stalingrad Reaches Daily Quota of 40 Machines for First Time. | True | Wireless to THE NEW YORK TIMES. | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/norris-declines-to-head-new-party-still-a-republican-he-admits-his.html | NORRIS DECLINES TO HEAD NEW PARTY; STILL A REPUBLICAN; He Admits His Dislike of Both Old Parties in Response to Dewey's Invitation. CRITICISM FOR HOOVER Executive Favors Power Trust, Which Also Wants Owen D. Young to Run, Says Senator. REVOLT BLOCKED, HE ADDS Nebraskan Puts Blame on Electoral College, but He Will Move to Abolish That. | True | Special to The New York Times. | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/winnipeg-plans-a-coalless-smokeless-city-with-a-central-plant.html | Winnipeg Plans a Coalless, Smokeless City With a Central Plant Supplying All Heat | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 97653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/vote-12521600-budget-hudson-county-freeholders-approve-1931-outlay.html | VOTE $12,521,600 BUDGET.; Hudson County Freeholders Approve 1931 Outlay, Up $1,539,675. | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/16-get-balloon-prizes-fall-river-boy-receives-macys-silver-trophy.html | 16 GET BALLOON PRIZES.; Fall River Boy Receives Macy's Silver Trophy. | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/melchett-unimproved-his-condition-still-gives-cause-for-anxiety.html | MELCHETT UNIMPROVED.; His Condition Still Gives Cause for Anxiety, Physician Says. | True | Special Cable to THE NEW YORK TIMES. | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/charge-negligence-of-ambulance-men-two-doctors-facing-inquiry-say.html | CHARGE NEGLIGENCE OF AMBULANCE MEN; Two Doctors Facing Inquiry Say Robbery Victim Showed No Sign of Serious Hurts. HE HAD FRACTURED SKULL. Japanese Took Taxi to Bellevue After Being Treated at Police Station for Minor Injuries. | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/navy-to-resume-its-recruiting-january-will-see-renewal-of-efforts.html | NAVY TO RESUME ITS RECRUITING; January Will See Renewal of Efforts to Restore Strength to 84,500 Men. 4,800 MORE MEN NEEDED Department Will Add Thousands More as New Ships Are Built Under Construction Program. | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/judge-fines-justice-on-speeding-charge-jones-of-hempstead-alleged.html | JUDGE FINES JUSTICE ON SPEEDING CHARGE; Jones of Hempstead Alleged Schoenfeld of Patchogue Tried to Have Case Dropped. | True | Special to The New York Times. | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/income-of-31-roads-dip-442-in-month-november-net-from-operations-31.html | INCOME OF 31 ROADS DIP 44.2% IN MONTH; November Net From Operations $31,433,000, Compared With $42,877,000 in October. | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/says-ogpu-agents-use-our-passports-agbekoff-reputed-essoviet.html | SAYS OGPU AGENTS USE OUR PASSPORTS; Agbekoff, Reputed Ex-Soviet Secret Operative, Sends Report to Fish Committee. TELLS OF WORK OF SPIES He Asserts Our Diplomatic Reportsand Those of British AreSent to Kremlin. | True | Special to The New York Times. | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/3946474-sought-by-municipalities-total-of-new-bonds-scheduled-for.html | $3,946,474 SOUGHT BY MUNICIPALITIES; Total of New Bonds Scheduled for Award Next Week Shows Sharp Decline. | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/cannons-son-is-bound-over.html | Cannon's Son Is Bound Over. | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/buys-into-german-company.html | Buys Into German Company. | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/jersey-breweries-will-lose-permits-federal-supervisor-says-only.html | JERSEY BREWERIES WILL LOSE PERMITS; Federal Supervisor Says Only Four of Twelve Plants Will Get Renewals for 1931. | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/mdonald-assailed-by-lloyd-george-liberal-leader-says-laborites-fail.html | MDONALD ASSAILED BY LLOYD GEORGE; Liberal Leader Says Laborites Fail to Realize Seriousness of Unemployment. HE DEMANDS MORE ENERGY Suggests That Outstanding Man Be Assigned to Task of Supervising Efforts to Create Jobs. | True | Wireless to THE NEW YORK TIMES. | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/sends-his-endowed-dog-on-vacation.html | Sends His Endowed Dog on Vacation | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/hearing-on-goodman-ordered-by-seabury-vice-verdict-upset.html | HEARING ON GOODMAN ORDERED BY SEABURY; VICE VERDICT UPSET; Magistrate's Decisions, Bank Account and Appointment Investigated by Kresel. GAMBLING CASE UNDER FIRE All but One of Group Freed by Judge Later Pleaded Guilty to Indictments. NURSE WINS A NEW TRIAL Reversal of Brooklyn Verdict Increases Demand for Wide Inquiry—Another Woman Freed. | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/ruth-draper-returns-for-holiday-season-she-appears-at-comedy-in.html | RUTH DRAPER RETURNS FOR HOLIDAY SEASON; She Appears at Comedy in Repertory of Her DistinguishedCharacter Sketches. | True | | C1B 97653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/francesca-da-rimini-opens-naples-opera-san-carlo-season-promises.html | 'FRANCESCA DA RIMINI' OPENS NAPLES OPERA; San Carlo Season Promises Some Interesting Novelties--King Gets Ovation in Rome. | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/copy-our-police-system-others-besides-paris-adopt-new-york-methods.html | COPY OUR POLICE SYSTEM.; Others Besides Paris Adopt New York Methods, Mulrooney Says. | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/new-denaturants-go-into-use-jan-1-nonpoisonous-byproducts-of.html | NEW DENATURANTS GO INTO USE JAN. 1; Non-Poisonous By-Products of Petroleum Will Take the Place of Wood Alcohol. SAVING OF LIVES SOUGHT Dry Bureau Also Expects Bootleggers to Quit Redistilling as Process Is Too Costly. | True | Special to The New York Times. | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/new-swedish-film-shown-the-dream-waltz-at-8th-street-playhouse.html | NEW SWEDISH FILM SHOWN.; "The Dream Waltz" at 8th Street Playhouse Proves Captivating. | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/united-gas-to-spend-31227000-in-1931-president-zimmerman-of.html | UNITED GAS TO SPEND $31,227,000 IN 1931; President Zimmerman of Philadelphia Company Gives Budget for 17 Subsidiaries. | True | Special to The New York Times. | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/francoitalian-pact-on-navy-held-nearer-rome-sees-prospects-as.html | FRANCO-ITALIAN PACT ON NAVY HELD NEARER; Rome Sees Prospects as Brightest Since London Parley--'Holiday' Expires in Four Days. | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/rescues-crew-of-seven-tanker-picks-up-men-from-a-schooner-adrift-of.html | RESCUES CREW OF SEVEN.; Tanker Picks Up Men From a Schooner Adrift Off Florida. | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/business-men-urge-shoalsplant-sale-national-commerce-chambers.html | BUSINESS MEN URGE SHOALS-PLANT SALE; National Commerce Chamber's Referendum Shows Big Majority Against Federal Operation. FOR STRICTER POWER CURB Member Groups Favor Enlarging Boards' Authority, but Back Private Development. ASK REGULATION IN CITIES They Would Have Municipal Plants, as Well as Private Ones, Under State Control. | True | Special to The New York Times. | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/governors-island-to-make-polo-bow-officers-trio-to-play-first.html | GOVERNORS ISLAND TO MAKE POLO BOW; Officers' Trio to Play First Circuit Game Tonight Against Squadron A. | True | By Robert F. Kelley. | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/auto-kills-chief-of-jersey-traffic-eb-loughran-is-struck-after-own.html | AUTO KILLS CHIEF OF JERSEY TRAFFIC; E.B. Loughran Is Struck After Own Car Skids Off Road Near Petersburg, Va. SISTER ALSO IS INJURED State Highway Official Had Long Been in Democratic Politics in Jersey City. | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/1373-on-new-year-cruises-803-leave-for-bermuda-570-for-havana-on.html | 1,373 ON NEW YEAR CRUISES; 803 Leave for Bermuda, 570 for Havana on Two Ships. | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/english-lose-lead-in-cricket-match-with-three-wickets-is-hand-in.html | ENGLISH LOSE LEAD IN CRICKET MATCH; With Three Wickets in Hand in Second Innings, South Africa Is 236 Ahead. | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/released-in-pistol-case-mrs-bessie-griffin-receives-a-suspended.html | RELEASED IN PISTOL CASE.; Mrs. Bessie Griffin Receives a Suspended Sentence. | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/jeritza-in-dual-role-of-santa-and-senta-diva-showers-gold-pieces.html | JERITZA IN DUAL ROLE OF SANTA AND SENTA; Diva Showers Gold Pieces Among Her Associates--3 Operas Given in Nine Hours. | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/college-athlete-dies-in-auto-crash-el-traynor-vermonts-1931.html | COLLEGE ATHLETE DIES IN AUTO CRASH; E.L. Traynor, Vermont's 1931 Baseball Captain, in Car That Hits Tree on Long Island. 3 OTHERS KILLED IN DAY Four Are Hurt in and Near City and a Woman, Injured on Wednesday, Succumbs. | True | | C1B 97653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/french-gold-hoard-at-new-high-record-report-for-dec-19-reveals.html | FRENCH GOLD HOARD AT NEW HIGH RECORD; Report for Dec. 19 Reveals Total of $2,088,727,020, With No Sign of Halt in Rise. ENGLAND'S STORE SUFFERS Paris Midi Opposes Demands for Free Circulation, Fearing World Financial Troubles. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/craigie-reported-safe-suspect-held-in-connection-with-kidnaping-in.html | CRAIGIE REPORTED SAFE.; Suspect Held in Connection with Kidnaping in Mexico. | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/foreign-boxers-must-qualify-to-get-on-garden-fight-card.html | Foreign Boxers Must Qualify To Get on Garden Fight Card | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/bacteriologists-to-meet-american-society-will-convene-at-cambridge.html | BACTERIOLOGISTS TO MEET.; American Society Will Convene at Cambridge (Mass.) Monday. | True | Special to The New York Times. | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/surplus-in-mexico-forecast-for-1931-finance-minister-puts-revenue-a.html | SURPLUS IN MEXICO FORECAST FOR 1931; Finance Minister Puts Revenue at $149,000,000 and Expenses at a Little Less. NO NEW TAXES PLANNED Increases in Old Levies Will Be Limited Chiefly to Tariffs as Protective Measure. | True | Special Cable to THE NEW YORK TIMES. | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and in the Financial Markets. | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/puppet-plays-grip-the-fancy-of-youth-three-marionette-dramas-hold.html | PUPPET PLAYS GRIP THE FANCY OF YOUTH; Three Marionette Dramas Hold Children Spellbound in a Land of Make-Believe. "WINNIE THE POOH" ENJOYED Miss Hastings Gives Milne Adaptation at Town Hall--Br'er Rabbit Holds Forth at Union Church. | True | By John Byram. | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/white-plains-eleven-off-for-miami-today-squad-holds-light-workout.html | WHITE PLAINS ELEVEN OFF FOR MIAMI TODAY; Squad Holds Light Workout Before Leaving to Play Florida Team. | True | Special to The New York Times. | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/the-ma-wagners-wed-50-years.html | The M.A. Wagners Wed 50 Years. | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/denies-protestants-would-absorb-mexico-bishop-creighton-says-intent.html | DENIES PROTESTANTS WOULD ABSORB MEXICO; Bishop Creighton Says Intent Charged by Archbishop Diaz Would Be 'Childish.' | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/sir-james-barrie-is-improving.html | Sir James Barrie Is Improving. | True | Special Cable to THE NEW YORK TIMES. | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/elizabeth-fergus-engaged.html | Elizabeth Fergus Engaged. | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/insurance-board-changed-keystone-holding-takes-over-intersouthern.html | INSURANCE BOARD CHANGED; Keystone Holding Takes Over Inter-Southern Life. | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/louisiana-withdraws-offer-of-bonds-owing-to-low-prices.html | Louisiana Withdraws Offer Of Bonds Owing to Low Prices | True | Special to The New York Times. | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/midwest-stars-test-offense-in-workout-3-southwest-mainstays-to-join.html | MID-WEST STARS TEST OFFENSE IN WORKOUT; 3 Southwest Mainstays to Join Squad by Airplane After East-West Contest. | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/policeman-is-held-in-brutality-suit-janitor-says-he-lost-eye-and.html | POLICEMAN IS HELD IN BRUTALITY SUIT; Janitor Says He Lost Eye and Job as Result of Unprovoked Attack in His Home. SEEKS DAMAGES OF $50,000 Charges Assailant Jailed Him and Police Department Ignored a Complaint. | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/west-indiestasmania-draw-as-rain-halts-cricket-play.html | West Indies-Tasmania Draw As Rain Halts Cricket Play | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/decide-on-dissolution-of-investment-trust-officers-of-adirondack.html | DECIDE ON DISSOLUTION OF INVESTMENT TRUST; Officers of Adirondack Investors, Inc., Fix $5 a Share as Proceeds for Holders. | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/new-railway-board-formed-in-canada-many-changes-in-personnel-of-the.html | NEW RAILWAY BOARD FORMED IN CANADA; Many Changes in Personnel of the Canadian National Are Announced. THORNTON STILL CHAIRMAN New Directors Include Leading Men From Various Parts of the Dominion. | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/close-to-become-justice-on-jan-5.html | Close to Become Justice on Jan. 5. | True | Special to The New York Times. | C1B 97653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/dull-market-in-wool-inactive-trading-on-approach-of-inventory.html | DULL MARKET IN WOOL.; Inactive Trading on Approach of "Inventory Period." | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/kenneth-day-killed-in-ninestory-fall-fruit-commission-merchant-had.html | KENNETH DAY KILLED IN NINE-STORY FALL; Fruit Commission Merchant Had Been Ill--Family Certain He Did Not Commit Suicide. | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/wood-and-fire.html | WOOD AND FIRE. | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/to-manage-hearst-magazines.html | To Manage Hearst Magazines. | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/jewelry-stolen-from-paul-reimers-3000-total-taken-from-singers.html | JEWELRY STOLEN FROM PAUL REIMERS; $3,000 Total Taken From Singer's Apartment Includes Medal From President Wilson. RESTAURANT MAN ROBBED Visitor, Posing as Salesman, Gets $2,500--Three New Jersey Boys Held as Burglars. | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/mrs-michael-oreilly-wife-of-gaelio-american-editor-dies-son-to.html | MRS. MICHAEL O'REILLY.; Wife of Gaelio American Editor Dies --Son to Celebrate Mass. | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/patrolman-killed-by-wife-in-quarrel-fp-kiernan-shot-dead-in-his.html | PATROLMAN KILLED BY WIFE IN QUARREL; F.P. Kiernan Shot Dead in His Brooklyn Home After Dispute Over Christmas Dinner. LAUGHED AT HER THREAT Woman Says She Shot in Jealous Rage Because She Found Note From Widow in His Holster. | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/strikers-plan-new-move-they-will-try-to-dissuade-workers-from.html | STRIKERS PLAN NEW MOVE.; They Will Try to Dissuade Workers From Giving to Danville Mills. | True | Special to The New York Times. | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/ban-johnson-recovering-former-american-league-head-convalescing-in.html | BAN JOHNSON RECOVERING.; Former American League Head Convalescing in St. Louis Hospital. | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/investors-reject-lefcourt-offer-preferred-shareholders-name.html | INVESTORS REJECT LEFCOURT OFFER; Preferred Shareholders Name Committee to Seek Control of Normandie Securities. LOSS IS PUT AT $3,982,000 Tuttle Tells 200 at Meeting They Have "Definite Cause of Action" Against Some Directors. | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/bank-clearings-off-14-from-year-ago-weeks-total-for-the-nation.html | BANK CLEARINGS OFF 14% FROM YEAR AGO; Week's Total for the Nation Reveals Smallest Drop in Several Months. DECLINE HERE 11 PER CENT Increases Over Same Period of 1929 Reported by Both Pittsburgh and Baltimore. | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/mail-volume-drops-for-holiday-season-nearly-1250000-fewer-letters.html | MAIL VOLUME DROPS FOR HOLIDAY SEASON; Nearly 1,250,000 Fewer Letters Than Last Year Handled Here --Brooklyn Mail Is Heavier. FLOWER TRADE FALLS OFF Christmas Purchases in 800 Shops of City Show Decline of $500,000 Under Last Year. | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/brokers-absolved-in-38335-loss-appellate-division-reverses-verdict.html | BROKERS ABSOLVED IN $38,335 LOSS; Appellate Division Reverses Verdict Against E.A. Pierce Based on Cotton Deal. USE OF DISCRETION UPHELD Plaintiff Had Asked Defendants to Sell When They Thought Best, High Court Finds. | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/french-occupy-rebel-area-take-over-range-in-morocco-used-by.html | FRENCH OCCUPY REBEL AREA; Take Over Range in Morocco Used by Dissident Tribes In Operations. | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/gives-plans-to-cut-world-exports-of-tin-british-chairman-of.html | GIVES PLANS TO CUT WORLD EXPORTS OF TIN; British Chairman of Producers' Group Outlines Quota System Under Consideration. | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/jamaica-to-fete-wjl-banham.html | Jamaica to Fete W.J.L. Banham. | True | Special Cable to THE NEW YORK TIMES. | C1B 97653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/bronx-wreck-delays-trains-on-two-roads-derailment-that-delayed.html | BRONX WRECK DELAYS TRAINS ON TWO ROADS; DERAILMENT THAT DELAYED TRAFFIC ON TWO RAILROADS. | | Times Wide World Photo. | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/disappears-in-tennessee-states-youngest-legislator-resigns-before.html | DISAPPEARS IN TENNESSEE; State's Youngest Legislator Resigns Before Dropping From Sight. | True | Special to the New York Times. | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/ps-dudley-will-gives-25000-to-hospital-sister-to-receive-a-large.html | P.S. DUDLEY WILL GIVES $25,000 TO HOSPITAL; Sister to Receive a Large Share in Brooklyn Lawyer's $634,518 Estate. | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/coast-guard-shots-disable-rum-ship-audrey-b-100000-british-schooner.html | COAST GUARD SHOTS DISABLE RUM SHIP; Audrey B., $100,000 British Schooner, Captured in Chase Off Montauk Point. PURSUING CRAFT RAMMED 2,800 Cases of Liquor and Crew of Ten Men Are Seized and Brought Here. | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/henry-drake-cue-victors-score-in-state-amateur-pocket-billiard.html | HENRY, DRAKE CUE VICTORS; Score in State Amateur Pocket Billiard Title Tournament. | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/ziegfeld-names-authors-kern-and-oscar-hammerstein-2d-for-new-evelyn.html | ZIEGFELD NAMES AUTHORS; Kern and Oscar Hammerstein 2d for New Evelyn Laye Show. | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/curb-prices-decline-in-light-operations-utilities-oils-industrials.html | CURB PRICES DECLINE IN LIGHT OPERATIONS; Utilities, Oils, Industrials and Other Groups Join in the Recessions. | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/22-police-heroes-put-on-honor-roll-police-heroes-cited-by-mulrooney.html | 22 POLICE HEROES PUT ON HONOR ROLL; POLICE HEROES CITED BY MULROONEY FOR VALOR DURING YEAR. | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/chadbourne-to-return-sugar-parley-chairman-to-leave-paris-on-jan-7.html | CHADBOURNE TO RETURN.; Sugar Parley Chairman to Leave Paris on Jan. 7. | True | Special Cable to THE NEW YORK TIMES. | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/named-federal-probation-officer.html | Named Federal Probation Officer. | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/western-railroads-adopt-class-fares-the-santa-fe-the-milwaukee-and.html | WESTERN RAILROADS ADOPT CLASS FARES; The Santa Fe, the Milwaukee and the Frisco Will Set Up Special 2-Cent-a-Mile Rate. | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/comparison-of-gifts-to-the-fund-now-and-in-1929-29088-is-needed-to.html | Comparison of Gifts to the Fund, Now and in 1929; $29,088 Is Needed to Equal Last Year's Total | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/actor-ill-stops-play-leslie-howards-laryngitis-checks-berkeley.html | ACTOR, ILL, STOPS PLAY.; Leslie Howard's Laryngitis Checks "Berkeley Square" In Chicago. | True | Special to The New York Times. | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/bermuda-party-given-for-elizabeth-meyer-allan-hoover-among-notable.html | 'BERMUDA' PARTY GIVEN FOR ELIZABETH MEYER; Allan Hoover Among Notable Guests at Lavish Entertainment in Washington. | True | Special to The New York Times. | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/yonkers-girl-hurt-coasting-dies.html | Yonkers Girl, Hurt Coasting, Dies. | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/arsenal-gets-lead-in-british-football-londoners-score-again-over.html | ARSENAL GETS LEAD IN BRITISH FOOTBALL; Londoners Score Again Over Manchester City in the First Division. WEDNESDAY IS DEFEATED Decisions Are Reversed in Many of the Second Home-and-Home Holiday Matches. | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/refusal-to-secure-depositors-of-bank-charged-by-steuer-lawyer.html | REFUSAL TO SECURE DEPOSITORS OF BANK CHARGED BY STEUER; Lawyer Declares Overture for Guarantee Was Turned Down by Bank of U.S. Officials. STATE INQUIRY DEMANDED Association Asks Bennett to Act at Once to See if There Was Fraud. DOUBTS SUFFICIENT FUNDS Would Scan Examiners' Reports-- Broderick Fails to Give Chelsea Bank's Status. | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/advice-from-a-friend.html | ADVICE FROM A FRIEND. | True | | C1B 97653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/eulo-captures-title-by-defeating-anslem-wins-ny-national-guard.html | EULO CAPTURES TITLE BY DEFEATING ANSLEM; Wins N.Y. National Guard Bantamweight Crown in 12-RoundBout at the 106th Armory. | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/the-screen-dancing-singing-and-romance.html | THE SCREEN; Dancing, Singing and Romance. | True | By Mordaunt Hall. | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/employes-savings-doubled.html | Employes' Savings Doubled. | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/20-clergymen-lost-in-stock-scheme-mulcted-of-150000-savings-by.html | 20 CLERGYMEN LOST IN STOCK SCHEME; Mulcted of $150,000 Savings by Parker Concern, Aide to Prosecutor Charges. PRIEST MORTGAGED HOME Raised $17,000 to "Invest"--Another Says He Put $33,000 into Automotive Royalties Company. | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/fithian-sought-in-texas-condemned-slayer-and-jailbreaker-believed.html | FITHIAN SOUGHT IN TEXAS; Condemned Slayer and Jailbreaker Believed to Have Fled South. | True | Special to The New York Times. | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/hasty-girl-wins-havana-feature-friedleen-entry-captures-the-yumari.html | HASTY GIRL WINS HAVANA FEATURE; Friedleen Entry Captures the Yumari Valley Dash, With Clemmie Second. SETS PACE FROM START Victor Opens Race With a Rush and Keeps Rival Safe in the Stretch Run. | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/dempsey-in-city-gets-garden-offer-exchampion-considers-move-to-help.html | DEMPSEY IN CITY; GETS GARDEN OFFER; Ex-Champion Considers Move to Help Promote Miami Bout Between Sharkey, Stribling. | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/the-new-arctic-christmas.html | THE NEW ARCTIC CHRISTMAS | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/fund-for-the-neediest-cases-climbs-8272-higher-537-contributions.html | Fund for the Neediest Cases Climbs $8,272 Higher; 537 Contributions Increase the Total to $310,893 | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere. | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/florida-auto-plunge-drowns-two.html | Florida Auto Plunge Drowns Two. | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/tells-of-passport-deal-woman-witness-at-theft-hearing-says-she-gave.html | TELLS OF PASSPORT DEAL; Woman Witness at Theft Hearing Says She Gave $800 to Buckler. | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/14-missionaries-freed-priests-and-nuns-were-captured-by-chinese.html | 14 MISSIONARIES FREED.; Priests and Nuns Were Captured by Chinese Reds on Oct. 6. | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/tells-norris-votes-await-new-party-hy-williams-of-independent.html | TELLS NORRIS VOTES AWAIT NEW PARTY; H.Y. Williams of Independent League Insists That the Senator Consider Dewey's Invitation. ORGANIZING THE COUNTRY Conferences to Foster the Movement Are Called in Ten Western States --48 Branches in Operation. | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/skidding-cars-kill-two-in-utica.html | Skidding Cars Kill Two in Utica. | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/gh-campbell-dies-noted-rail-official-assistant-to-daniel-willard.html | G.H. CAMPBELL DIES; NOTED RAIL OFFICIAL; Assistant to Daniel Willard Had Been with Baltimore & Ohio Thirty-four Years. | True | Special to The New York Times. | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/coast-guard-orders.html | Coast Guard Orders. | True | Special to The New York Times. | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/alabamas-eleven-gets-hard-workout-crimson-tide-goes-through-a.html | ALABAMA'S ELEVEN GETS HARD WORKOUT; Crimson Tide Goes Through a Strenuous Session in Drive for Rose Bowl Game. | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/to-join-grocery-chain-alvin-e-dodd-leaves-sears-roebuck-to-assist.html | TO JOIN GROCERY CHAIN.; Alvin E. Dodd Leaves Sears, Roebuck to Assist Kroger Head. | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/manhattan-houses-sold-at-auction-forced-sales-feature-quiet-day-of.html | MANHATTAN HOUSES SOLD AT AUCTION; Forced Sales Feature Quiet Day of Realty Trading in the Metropolitan Area. MOST PARCELS ARE BID IN Private Contracts Include Leasing of a Theatre on Lower Broadway and a Seventh Av. Sale. | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/jury-reform.html | JURY REFORM. | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 97653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/topics-of-interest-to-the-churchgoer-hospital-saturday-and-sunday.html | TOPICS OF INTEREST TO THE CHURCHGOER; Hospital Saturday and Sunday to Be Observed to Aid the United Hospital Fund. ST. PATRICK'S IS ENRICHED Coats of Arms of Four Archbishops at Doorways.--Lily Montagu to Speak on Judaism. | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/power-dismissals-surprise-mninch-he-telegraphs-that-no-move-such-as.html | POWER DISMISSALS 'SURPRISE' M'NINCH; He Telegraphs That No Move Such as Ousting of Aides Was Expected Before Jan. 1. SENATE FIGHT IS PROMISED One Member Agrees to Propose Reconsideration of Vote on Commissioner's Confirmation. | True | Special to The New York Times. | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/reserve-directors-named-miner-succeeds-hough-in-banks-buffalo.html | RESERVE DIRECTORS NAMED; Miner Succeeds Hough in Bank's Buffalo Branch--Rand Reappointed. | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/to-resume-world-flight-barclay-h-warburton-jr-plans-miami-takeoff.html | TO RESUME WORLD FLIGHT.; Barclay H. Warburton Jr. Plans Miami Take-Off Today.. | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/curb-on-corn-sugar-in-foods-is-ended-hyde-rules-that-labels-need-no.html | CURB ON CORN SUGAR IN FOODS IS ENDED; Hyde Rules That Labels Need Not Show Its Presence, as It Is No Longer Inferior. HUGE MARKET IS PREDICTED Potential Added Consumption of Corn Is Put as High as 100,000,000 Bushels. 'STIGMA' HELD UNDESERVED Neither Food and Drugs Act Nor Its Administration Is Weakened, Says Secretary. | True | Special to The New York Times. | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/boy-shot-police-seize-gift-rifle.html | Boy Shot, Police Seize Gift Rifle. | True | Special to The New York Times. | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/port-richmond-high-wins-turns-back-alumni-five-by-rally-in-second.html | PORT RICHMOND HIGH WINS; Turns Back Alumni Five by Rally in Second Half, 32-31. | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/boy-auto-victim-buried-jw-daviss-chauffeur-sends-wreath-for-child.html | BOY AUTO VICTIM BURIED.; J.W. Davis's Chauffeur Sends Wreath for Child Hit by Car. | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/seasonal-trends-noted-in-business-reviews-report-bankrate-cut-only.html | SEASONAL TRENDS NOTED IN BUSINESS; Reviews Report Bank-Rate Cut Only Noteworthy Feature of the Last Week. RETAIL TRADE MODERATE Specifications for Shipment in January Encourage the Steel Industry. | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/filipinos-take-steps-to-save-public-lands-committee-named-by.html | FILIPINOS TAKE STEPS TO SAVE PUBLIC LANDS; Committee Named by Governor General Tackles Problem of Moros' Reservations. | True | Special Cable to THE NEW YORK TIMES. | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/to-show-foreign-talkies-president-theatre-will-open-friday-with.html | TO SHOW FOREIGN TALKIES; President Theatre Will Open Friday With "Anna Christie" in German. | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/junior-republicans-give-tea-dance.html | Junior Republicans Give Tea Dance | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/rivers-of-beer-dr-tafts-letter-draws-some-interesting-statistics.html | RIVERS OF BEER."; Dr. Taft's Letter Draws Some Interesting Statistics. | True | HUGH F. FOX. | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/enjoin-ford-interests-brazilians-get-order-against-eviction-from.html | ENJOIN FORD INTERESTS; Brazilians Get Order Against Eviction From Rubber Lands. | True | Special Cable to THE NEW YORK TIMES. | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/president-olaya-felicitates-fliers.html | President Olaya Felicitates Fliers. | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/10357000-bonds-offered-this-week-smallest-total-since-jan-1-but.html | $10,357,000 BONDS OFFERED THIS WEEK; Smallest Total Since Jan. 1, but Slightly Larger Than That of Year Ago. ONLY SIX ISSUES PUT OUT Wall Street Believes Financing in Near Future Will Be Mostly High-Grade Securities. | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/receiver-is-named-for-louisville-paper-bs-washer-vice-president.html | RECEIVER IS NAMED FOR LOUISVILLE PAPER; B.S. Washer, Vice President, Will Continue the Publication of The Herald-Post. | True | Special to The New York Times. | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/cat-causes-yonkers-burglar-scare.html | Cat Causes Yonkers Burglar Scare. | True | | C1B 97653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/charles-c-cooper-social-worker-dies-president-of-national.html | CHARLES C. COOPER, SOCIAL WORKER, DIES; President of National Federation of Settlements Succumbs in Pittsburgh at 56. | True | Special to The New York Times. | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/outdoor-heating-at-air-meet-to-keep-spectators-warm.html | Outdoor Heating at Air Meet To Keep Spectators Warm | True | Special to The New York Times. | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/jersey-bus-crash-injures-three.html | Jersey Bus Crash Injures Three. | True | Special to The New York Times. | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/children-hear-coq-dor-charlotte-land-opera-company-gives-first-of.html | CHILDREN HEAR 'COQ D'OR.'; Charlotte Lund Opera Company Gives First of Holiday Performances. | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/business-records.html | BUSINESS RECORDS | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/investment-trust-to-issue-rights.html | Investment Trust to Issue Rights. | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/spanish-general-dies-wounded-by-rebels-las-heras-is-first-of-his.html | SPANISH GENERAL DIES; WOUNDED BY REBELS; Las Heras Is First of His Rank to Succumb to Battle Injuries in Forty Years. | True | Special Cable to THE NEW YORK TIMES. | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/george-w-brown-associate-of-alexander-winton-in-early-automobile.html | GEORGE W. BROWN.; Associate of Alexander Winton in Early Automobile Enterprise Dies. | True | Special to The New York Times. | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/did-not-die-of-alcoholism.html | Did Not Die of Alcoholism. | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/marcelime-day-to-wed-furrier.html | Marceline Day to Wed Furrier. | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/fails-off-dock-drowns.html | Fails Off Dock Drowns. | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/candlewood-lodge-site-sold.html | Candlewood Lodge Site Sold. | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/business-world-many-buyers-expected-here.html | BUSINESS WORLD; Many Buyers Expected Here. | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/ritchie-is-host-to-1800-children.html | Ritchie Is Host to 1,800 Children. | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/middy-taps-phones-and-makes-elevator-jump-electrical-genius-is.html | Middy Taps Phones and Makes Elevator Jump; Electrical 'Genius' Is Asked to Quit Academy | True | Special to The New York Times. | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/hs-kissam-is-dead-leading-architect-member-of-one-of-citys-oldest.html | H.S. KISSAM IS DEAD; LEADING ARCHITECT; Member of One of City's Oldest Families Succumbs in His 65th Year. A WORLD'S FAIR DESIGNER Supervised Work at Buffalo Exposition and Built Anthony Home for Working Girls Here. | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/hails-process-to-aid-newsprint-industry-montreal-bank-letter-tells.html | HAILS PROCESS TO AID NEWSPRINT INDUSTRY; Montreal Bank Letter Tells of Invention to Make Sulphur From Pyrite Ores. | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/10000-see-londos-retain-mat-laurels-champion-defeats-roebuck-in.html | 10,000 SEE LONDOS RETAIN MAT LAURELS; Champion Defeats Roebuck in Philadelphia--$5,000 of Gate for Unemployed. | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/millions-for-idle-raised-by-cities-survey-outside-new-york.html | MILLIONS FOR IDLE RAISED BY CITIES; Survey Outside New York Discloses $3,000,000 in Chicago,$950,000 in Philadelphia.OTHER OUTLAYS ALSO MADECivic Bodies and Press Add to theTotals-- Some Places Have Yetto Start Special Funds. | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/reserve-bank-position-range-of-important-items-in-1930-compared.html | RESERVE BANK POSITION.; Range of Important Items in 1930 Compared With Preceding Years. | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/colony-dances-begin-mrs-john-s-rogers-directs-first-of-events-in.html | COLONY DANCES BEGIN.; Mrs. John S. Rogers Directs First of Events in Ritz-Carlton Series. | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/finds-59244-heads-of-families-jobless-police-survey-shows-increase.html | FINDS 59,244 HEADS OF FAMILIES JOBLESS; Police Survey Shows Increase of Those in Need--City Employment Bureau Places 311 in Day. | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/omaha-to-lose-stock-exchange.html | Omaha to Lose Stock Exchange. | True | | C1B 97653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/wolgast-genaro-battle-to-draw-worlds-flyweight-title-still-in.html | WOLGAST-GENARO BATTLE TO DRAW; World's Flyweight Title Still in Dispute as Result of 15Round Bout in Garden.FRANCIS OUTPOINTS SLAVIN Scores in Semi-Final With BodyAttack--Feldman Gains Decision Over Gregorio. | True | By James P. Dawson. | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/chiding-the-cynics.html | CHIDING THE CYNICS | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/argentinians-fear-volcanic-activity-smoke-issues-from-big-cracks-in.html | ARGENTINIANS FEAR VOLCANIC ACTIVITY; Smoke Issues From Big Cracks in Andean Foothills Torn by Earthquake at La Poma. DISTURBANCE IS EXTENSIVE Fifty Distinct Shocks Felt--Sparse Population Held Down Death List --Kodiak, Alaska, Shaken. | True | Special Cable to THE NEW YORK TIMES. | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/two-get-10000-in-gems-bandits-rob-pittsburgh-jeweler-grocer-held-up.html | TWO GET $10,000 IN GEMS; Bandits Rob Pittsburgh Jeweler-- Grocer Held Up for $1,250. | True | Special to The New York Times. | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/seek-expresident-in-new-cuban-plot-police-say-menocal-and-many.html | SEEK EX-PRESIDENT IN NEW CUBAN PLOT; Police Say Menocal and Many Friends Planned Rebellion on Christmas Eve. FORMER MINISTER SEIZED Colonel Hevia and a Lieutenant Are Jailed--Editor Is Ordered Expelled. | True | Special Cable to THE NEW YORK TIMES. | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/police-await-bank-theft-robbers-do-not-come-as-haverstraw-force.html | POLICE AWAIT BANK THEFT.; Robbers Do Not Come as Haverstraw Force Maintains Armed Guard | True | Special to The New York Times. | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/telephone-budget-raised-11167590-authorized-for-state-makes-years.html | TELEPHONE BUDGET RAISED; $11,167,590 Authorized for State Makes Year's Total $97,660,195. | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/say-woman-stole-linen-for-village-police-allege-customer-looted.html | SAY WOMAN STOLE LINEN FOR VILLAGE; Police Allege Customer Looted Newark Baths to Supply Native Town in Poland. | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/relief-for-neediest-is-still-incomplete-fund-advances-to-310893-but.html | RELIEF FOR NEEDIEST IS STILL INCOMPLETE; Fund Advances to $310,893, but $29,088 Must Be Added to Equal Last Year's Final Total. DONORS WATCH PROGRESS Aid Must Not Be Less When the Distress Is So Great, Their Letters Declare. SOME CONTRIBUTE AGAIN Children Send Their Savings-- Several Give Money Received for Christmas to Those in Want. | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/migliorati-to-seek-citizenship.html | Migliorati to Seek Citizenship. | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/coreceiver-denies-prr-seeks-seaboard-roads-headquarters-will-remain.html | CO-RECEIVER DENIES P.R.R. SEEKS SEABOARD; Road's Headquarters Will Remain in Norfolk--New Action by Bethlehem Steel. | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/lake-placid-program-to-be-opened-today-college-women-will-compete.html | LAKE PLACID PROGRAM TO BE OPENED TODAY; College Women Will Compete in Ski and Skating Races--Men's Events on Tuesday. | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/ten-banks-are-closed-in-mississippi-towns-three-shut-in-kansas-two.html | TEN BANKS ARE CLOSED IN MISSISSIPPI TOWNS; Three Shut in Kansas, Two in Indiana, One Each in Virginia and Georgia. | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/club-for-sports-thrives-london-institution-founded-by-britons-and.html | CLUB FOR SPORTS THRIVES; London Institution Founded by Britons and Americans Is Year Old | True | Wireless to THE NEW YORK TIMES. | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/harvard-six-plays-toronto-tonight-canadian-university-is-favored-to.html | HARVARD SIX PLAYS TORONTO TONIGHT; Canadian University Is Favored to Down Unbeaten Crimson Squad at the Garden. | True | By Joseph C. Nichols. | C1B 97653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/lindbergh-foresees-flying-for-everyone-believes-day-will-come-when.html | LINDBERGH FORESEES FLYING FOR EVERYONE; Believes Day Will Come When Men and Women Will Use Planes as They Do Autos. HE SEES OBSTACLES NOW Aircraft Must Be Made Cheaper, Simpler and Easier to Control, He Declares. URGES CONVENIENT FIELDSMeanwhile Mail and Express MustBe Counted On to Make LinesProfitable, He Says. | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/sergei-radamsky-sings-russian-tenor-gives-contemporary-novelties-at.html | SERGEI RADAMSKY SINGS; Russian Tenor Gives Contemporary Novelties at the Town Hall. | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/dancer-70-does-a-jig-at-christmas-party-two-youngsters-retired.html | DANCER, 70, DOES A JIG AT CHRISTMAS PARTY; Two 'Youngsters,' Retired Actors, Both 69 Years Old, Are Feted at Fund Home in Englewood. | True | Special to The New York Times. | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/sales-in-new-jersey-west-new-york-corner-nets-profit-put-at-92500.html | SALES IN NEW JERSEY.; West New York Corner Nets Profit Put at $92,500. | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/yeast-plant-for-anheuerbusch.html | Yeast Plant for Anheuser-Busch. | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/will-rogers-pays-tribute-to-hubbard-and-his-humor.html | Will Rogers Pays Tribute To Hubbard and His Humor | True | WILL ROGERS. | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/petition-theatre-league-musical-comedy-producers-want-buys.html | PETITION THEATRE LEAGUE.; Musical Comedy Producers Want "Boys" Reinstated. | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/gorilla-jones-stops-chastian.html | Gorilla Jones Stops Chastian. | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/navy-coaches-to-stay-miller-again-to-direct-linemen-of-football.html | NAVY COACHES TO STAY; Miller Again to Direct Linemen of Football Squad. | True | Special to The New York Times. | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/there-is-new-jersey.html | THERE IS NEW JERSEY. | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/forms-gasoline-station-chain.html | Forms Gasoline Station Chain. | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/dinner-for-miss-thomas-debutante-of-last-season-honored-in-the.html | DINNER FOR MISS THOMAS.; Debutante of Last Season Honored in the Pierrot Club. | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/allnotre-dame-team-plays-on-coast-today-will-meet-allstar-eleven.html | ALL-NOTRE DAME TEAM PLAYS ON COAST TODAY; Will Meet All-Star Eleven Coached by Phelan in Charity Game at Los Angeles. | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/mj-wafer-dead-politician-50-years-member-of-board-of-elections-and.html | M.J. WAFER DEAD; POLITICIAN 50 YEARS; Member of Board of Elections and Active in Brooklyn Democratic Party. ALDERMAN UNDER VAN WYCK Fire Commissioner When Kings Was Separate City--Had Served in State Assembly. | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/road-board-evicts-100.html | Road Board Evicts Negress, 100. | True | Special to The New York Times. | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/midwest-farmers-pay-loans-despite-slump-farms-selling-faster-this.html | Mid-West Farmers Pay Loans Despite Slump; Farms Selling Faster This Year Than Last | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/reds-lay-illegal-acts-to-the-bank-of-korea-finance-commissariat.html | REDS LAY ILLEGAL ACTS TO THE BANK OF KOREA; Finance Commissariat Says Japanese Institution Was Closed for Currency Transactions. | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/prospects-for-final-success-of-this-years-neediest-appeal.html | Prospects for Final Success Of This Year's Neediest Appeal | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/curtiss-to-close-garden-city-plant-experimental-plane-laboratory-to.html | CURTISS TO CLOSE GARDEN CITY PLANT; Experimental Plane Laboratory to Be Moved to Buffalo by April 15. | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/2-japanese-attempt-appeal-to-emperor-police-frustrate-efforts-made.html | 2 JAPANESE ATTEMPT APPEAL TO EMPEROR; Police Frustrate Efforts Made as Ruler Is on His Way to Open the Diet. | True | By Wilfrid Fleisher. Wireless To the New York Times. | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 97653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/a-thousand-guests-at-doherty-debut-vice-president-curtis-and-mrs.html | A THOUSAND GUESTS AT DOHERTY DEBUT; Vice President Curtis and Mrs. Gann Head List at Ball in Washington. MANY DIPLOMATS ATTEND Members of Official Set and Friends From New York Honor Daughter of Henry L. Dohertys. | True | Special to The New York Times. | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/police-department.html | Police Department. | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/frederick-robins-star-signs.html | Frederick, Robins' Star, Signs. | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/blast-wrecks-2-homes-braddock-pa-families-escape-explosion-laid-to.html | BLAST WRECKS 2 HOMES.; Braddock (Pa.) Families Escape Explosion Laid to a Bomb. | True | Special to The New York Times. | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/asks-half-time-for-whis-yost-advises-change-for-west-virginia.html | ASKS HALF TIME FOR WHIS; Yost Advises Change for West Virginia Station-- WGCP Makes Plea. | True | Special to The New York Times. | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/aau-hockey-dates-set-8-games-on-doubleheader-schedule-opening-at.html | A.A.U. HOCKEY DATES SET.; 8 Games on Double-Header Schedule Opening at Garden Tomorrow. | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/cold-rain-hits-dixie-gulf-frost-forecast-sleet-hampers-highway.html | COLD RAIN HITS DIXIE; GULF FROST FORECAST; Sleet Hampers Highway Traffic in Virginia--Air Mail Pilots Fly Through Icy Rain. | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/westchester-road-refund-52687.html | Westchester Road Refund $52,687. | True | Special to The New York Times. | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/jewish-theatrical-guild-to-meet.html | Jewish Theatrical Guild to Meet. | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/son-to-mr-and-mrs-j-horton-ljams.html | Son to Mr. and Mrs. J. Horton Ijams | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/gives-10000-to-jewish-hospital.html | Gives $10,000 to Jewish Hospital. | True | Special to The New York Times. | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/big-oil-producers-to-save-strippers-group-will-absorb-production.html | BIG OIL PRODUCERS TO SAVE 'STRIPPERS'; Group Will Absorb Production When the Prairie Company Stops Buying Jan. 1. 33,000 WELLS ARE INVOLVED Terms Attecting Oklahoma and Kansas Properties to Be Decided Today. | True | Special to The New York Times. | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/franco-off-to-belgium-spanish-flier-and-his-mechanic-travel.html | FRANCO OFF TO BELGIUM.; Spanish Flier and His Mechanic Travel Steerage. | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/48000000-wagered-at-maryland-tracks-unofficial-figures-for-past.html | $48,000,000 WAGERED AT MARYLAND TRACKS; Unofficial Figures for Past Racing Season Announced-- $50,000,000 Bet Last Year. | True | Special to The New York Times. | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/investigate-fire-in-which-2-died.html | Investigate Fire in Which 2 Died. | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/financial-markets-prices-of-stocks-drift-lower-in-light.html | FINANCIAL MARKETS; Prices of Stocks Drift Lower, in Light Trading--Little Change in Bonds. | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/chapman-valve-to-split-stock.html | Chapman Valve to Split Stock. | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/plumber-forgot-his-tools-four-used-one-to-break-jail.html | Plumber 'Forgot His Tools'; Four Used One to Break Jail | True | Special to The New York Times. | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/bank-debits-remain-below-last-year-but-last-week-they-showed-the.html | BANK DEBITS REMAIN BELOW LAST YEAR; But Last Week They Showed the Largest Gain Observed in Five Weeks. PRICES HELD PREVIOUS LEVEL Lumber and Oil Production Increased--Coal, Wheat, Live Stock and Building Declined. | True | Special to The New York Times. | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/federal-reserve-bank-statements.html | FEDERAL RESERVE BANK STATEMENTS. | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/play-with-gold-nuggets-missouri-boys-discover-cache-traced-to-slain.html | PLAY WITH GOLD NUGGETS; Missouri Boys Discover Cache Traced to Slain Bandit. | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/dies-in-nassau-st-leap-diamond-broker-ends-life-by-ninestory-plunge.html | DIES IN NASSAU ST. LEAP.; Diamond Broker Ends Life by NineStory Plunge, Imperiling Passers-By | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/supper-dance-held-for-misses-eddy-daughters-of-mr-and-mrs-jay-edson.html | SUPPER DANCE HELD FOR MISSES EDDY; Daughters of Mr. and Mrs. Jay Edson Eddy Introduced to Society at the Pierre. CEDAR MOTIF PREVAILS Decorations of Hedges and Gilded Trees Give a Yuletide Touch to Largely Attended Event. | True | | C1B 97653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/third-exchange-seat-at-200000.html | Third Exchange Seat at $200,000 | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/unlisted-bank-stocks-drop-after-early-rise-insurance-shares-follow.html | UNLISTED BANK STOCKS DROP AFTER EARLY RISE; Insurance Shares Follow Similar Course--Utilities Dull, Industrials Ease in Light Trading. | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/lieut-maitland-files-intent-to-wed.html | Lieut. Maitland Files Intent to Wed. | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/surveys-methodist-gains-official-hopes-schools-will-soon-be.html | SURVEYS METHODIST GAINS.; Official Hopes Schools Will Soon Be Self-Sustaining in South America. | True | Special to THE NEW YORK TIMES. | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/pga-no-longer-to-demand-part-of-tournament-proceeds.html | P.G.A. No Longer to Demand Part of Tournament Proceeds | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/gilbert-new-england-champion-to-compete-in-k-of-c-meet.html | Gilbert, New England Champion, To Compete in K. of C. Meet | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/wertheim-sisters-make-their-debuts-introduced-by-their-parents-at-a.html | WERTHEIM SISTERS MAKE THEIR DEBUTS; Introduced by Their Parents at a Dance at the Ritz-Carlton. GUESTS ARE YOUNG PEOPLE Debutantes Are Assisted in Receiving by Their Mother--Christmas Decorations. | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/guide-right-first-at-jefferson-park-surprises-by-onelength-victory.html | GUIDE RIGHT FIRST AT JEFFERSON PARK; Surprises by One-Length Victory in New Orleans Feature--Joan K. Is Second. EAGER PLAY AGAIN WINS Bay Colt Beats Bozo by Two Lengths for Second Straight--Doubles for Jones and Richard. | True | Special to The New York Times. | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/spain-to-ship-more-gold-central-bank-will-send-5000000-to-london.html | SPAIN TO SHIP MORE GOLD.; Central Bank Will Send $5,000,000 to London. | True | Special Cable to THE NEW YORK TIMES. | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/thomas-f-crean-vice-president-of-lincoln-savings-bank-dies-in.html | THOMAS F. CREAN.; Vice President of Lincoln Savings Bank Dies in Brooklyn. | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/japan-selects-team-for-davis-cup-play-harada-h-sato-and-j-sato-are.html | JAPAN SELECTS TEAM FOR DAVIS CUP PLAY; Harada, H. Sato and J. Sato Are Named--To Challenge in European Zone. | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/a-measles-year.html | A MEASLES YEAR. | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/lily-montagu-preaches-british-woman-pleads-for-personal-religion.html | LILY MONTAGU PREACHES.; British Woman Pleads for "Personal Religion" Here. | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/india-curbs-press-after-new-terrors-bomb-explosion-at-delhi-forces.html | INDIA CURBS PRESS AFTER NEW TERRORS; Bomb Explosion at Delhi Forces Revival of Repressive Laws to Curb Nationalists. TROOPS RUSHED TO BURMA Kill Four and Capture Two of 500 Raiders Who Murdered Forest Ranger and Sacked Villages. | True | Special Cable to THE NEW YORK TIMES. | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/mduffie-is-elected-head-of-richfield-oil-five-directors-superseded.html | MDUFFIE IS ELECTED HEAD OF RICHFIELD OIL; Five Directors Superseded-- President of Pacific Western Will Hold Both Positions. | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/money.html | MONEY. | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/trading-in-cotton-slow-as-prices-dip-slight-advance-is-canceled.html | TRADING IN COTTON SLOW AS PRICES DIP; Slight Advance Is Canceled When Grain and Security Markets Become Weak. | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/boys-obey-honor-pledge-80-freed-for-christmas-from-jersey-parental.html | BOYS OBEY HONOR PLEDGE.; 80, Freed for Christmas From Jersey Parental School, Return. | True | Special to The New York Times. | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/levine-to-explain-22000-stock-loan-prosecutor-subpoenas-flight.html | LEVINE TO EXPLAIN $22,000 STOCK LOAN; Prosecutor Subpoenas Flight Enthusiast to Learn How He Got Missing Securities. FULL DETAILS PROMISED Attorney Says Satisfactory Data Will Be Given--Grand Jury Action in Doubt. | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/barbara-vandenburg-to-wed.html | Barbara Vandenburg to Wed. | True | Special to The New York Times. | C1B 97653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/christmas-greetings-by-wire-believed-to-have-set-record.html | Christmas Greetings by Wire Believed to Have Set Record | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/alker-buys-yacht-opal-11.html | Alker Buys Yacht Opal 11. | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/bank-interest-rates-cut-to-record-low-23-clearing-house.html | BANK INTEREST RATES CUT TO RECORD LOW; 23 Clearing House Institutions to Pay 1% on All Except One Class of Deposits. SAVINGS BANKS TO GET 1% But Own Customers Are Not Affected--Reduction Had Been Expected for Weeks. | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/hyde-plans-to-expend-45000000-for-relief-he-will-ask-congress-to.html | HYDE PLANS TO EXPEND $45,000,000 FOR RELIEF; He Will Ask Congress to Appropriate Full Authorized Drought Fund-- Bars Food Loans. | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/schnap-eliminated-in-junior-net-play-eighth-seeded-player-bows-to.html | SCHNAP ELIMINATED IN JUNIOR NET PLAY; Eighth Seeded Player Bows to Wertheimer, 4-6, 10-8, 6-3, in Indoor Title Event. JACOBS AND HECHT ADVANCE Field of 144 Reduced to 68 After 9 Hours of Competition at 7th Regiment Armory. | True | By Lincoln A. Werden. | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/miss-vansicklen-to-wed-today.html | Miss Vansicklen to Wed Today. | True | Special to The New York Times. | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/july-wheat-falls-lowest-since-1896-oldcrop-months-receive-little.html | JULY WHEAT FALLS, LOWEST SINCE 1896; Old-Crop Months Receive Little Support and Drop to Stabilizing Prices. CORN AT BOTTOMS FOR 1930 March, May and July Futures of Oats and Rye Also at Season's Low Marks. | True | Special to The New York Times. | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/village-of-stone-age-unearthed-in-england-traces-of-ironworking-are.html | VILLAGE OF STONE AGE UNEARTHED IN ENGLAND; Traces of Ironworking Are Found Amid Flint Implements and Other Relics on Sussex Farm. | True | Special Cable to THE NEW YORK TIMES. | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/woes-of-a-vegetarian-vegetable-platters-terrible-things-especially.html | WOES OF A VEGETARIAN.; 'Vegetable Platters' Terrible Things, Especially With Poached Eggs. | True | MARIA FRANCISCO. | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/tanker-loses-3-of-crew-men-are-washed-overboard-in-a-storm-off.html | TANKER LOSES 3 OF CREW; Men Are Washed Overboard in a Storm Off Mexico. | True | Special Cable to THE NEW YORK TIMES. | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/independents-fight-hague-bus-permit-object-to-operation-by-public.html | INDEPENDENTS FIGHT HAGUE BUS PERMIT; Object to Operation by Public Service as Substitute for Jersey City Trolley Line. | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/mgr-silipigni-dead-led-in-welfare-work-pastor-of-church-of-our-lady.html | MGR. SILIPIGNI DEAD; LED IN WELFARE WORK; Pastor of Church of Our Lady of Loreto Opened Recreation Centre for the Young. | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/child-dies-in-fire-12-others-escape-older-brother-is-badly-burned.html | CHILD DIES IN FIRE; 12 OTHERS ESCAPE; Older Brother Is Badly Burned in Rescue Attempt at South Norwalk Home Is Razed. | True | Special to The New York Times. | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/amy-sterlings-debut-made-at-dinner-dance-her-father-introduces-her.html | AMY STERLING'S DEBUT MADE AT DINNER DANCE; Her Father Introduces Her to Society at Sherry's--Aided in Receiving by Sister. | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/legal-list-adds-many-securities-annual-revision-of-investments.html | LEGAL LIST ADDS MANY SECURITIES; Annual Revision of Investments Allowed to Savings Banks in This State Drops Few. 28 MORE RAILROAD ISSUES 14 Are Taken Off--Municipal Group Increased by 53 Communities-- Miami, Fla., Only One Removed. | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/bostons-bohemia-plans-free-beer-asks-attorney-general-for-ruling-on.html | BOSTON'S BOHEMIA PLANS FREE BEER; Asks Attorney General for Ruling on New Colony Festivities in Light of State Dry Repeal. | True | Special to The New York Times. | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/mexico-to-guard-railways-alleged-sabotage-threat-by-workers-brings.html | MEXICO TO GUARD RAILWAYS; Alleged Sabotage Threat by Workers Brings War Ministry Order. | True | Special Cable to THE NEW YORK TIMES. | C1B 97653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/factions-in-france-split-over-oustric-left-tries-to-blame-right-and.html | FACTIONS IN FRANCE SPLIT OVER OUSTRIC; Left Tries to Blame Right, and Vice Versa, in Inquiry in Financial Scandal. PERET AND BESNARD HEARD Former Officials and a Radical Deputy Tell About Admission of Stock to the Bourse. | True | Special Cable to THE NEW YORK TIMES. | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/philadelphia-museum-buys-renoir-portrait-french-artists-famous.html | PHILADELPHIA MUSEUM BUYS RENOIR PORTRAIT; French Artist's Famous Painting of His Wife Is Added to the Elkins Collection. | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/ryan-army-flier-to-wed-victim-of-strange-aerial-mishap-will-marry.html | RYAN, ARMY FLIER, TO WED.; Victim of Strange Aerial Mishap Will Marry Anna M. Brennan. | True | Special to The New York Times. | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/book-injunction-is-denied.html | Book Injunction is Denied. | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/crisis-forces-gains-in-paneurope-plan-power-pact-urged-economic.html | CRISIS FORCES GAINS IN PAN-EUROPE PLAN; POWER PACT URGED; Economic Distress Leads Paris to Expect Favorable Action at January Meeting. RUMANIA AND BELGIUM ACT Bucharest Turns to Germany for Reciprocal Accord to Dispose of Its Wheat. NOTE SENT TO THE LEAGUE Brussels Wants Agreement on Electricity and Treatment of Foreign Business Men. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/roosevelt-leaves-bed-much-improved-he-is-host-to-estate-and-mansion.html | ROOSEVELT LEAVES BED.; Much Improved, He is Host to Estate and Mansion Employes. | True | Special to The New York Times. | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/longworth-maps-swift-house-work-speaker-aims-to-put-burden-of-any.html | LONGWORTH MAPS SWIFT HOUSE WORK; Speaker Aims to Put Burden of Any Extra Session Upon "Senate Trouble-Makers." PLAN TO SHUNT BONUS BILL Republican Leaders, Agreeing on Program, Expect to Stop Gamer Proposal in Committee. | True | Special to The New York Times. | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/the-play-cleansing-agamemnons-house.html | THE PLAY; Cleansing Agamemnon's House. | True | By J. Brooks Atkinson. | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/peter-ibbetson-revival-shuberts-considering-a-production-with-glenn.html | 'PETER IBBETSON' REVIVAL.; Shuberts Considering a Production With Glenn Hunter in Title Role. | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/man-hurt-in-theatre-fall-dies.html | Man Hurt in Theatre Fall Dies. | True | Special to The New York Times. | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/tuttle-urges-fight-on-crime-by-church-education-in-the-spiritual.html | TUTTLE URGES FIGHT ON CRIME BY CHURCH; Education in the Spiritual Significance of Religion Will Block Materialism, He Says. FINDS LAWS INADEQUATE Former Federal Attorney Speaks Over Radio in Behalf of Interstate Committee. | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/cosgrove-wins-cue-title-beats-hughes-in-final-block-for-state.html | COSGROVE WINS CUE TITLE.; Beats Hughes In Final Block for State 3-Cushion Crown. | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/music-notes.html | MUSIC NOTES. | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/warning-broadcast-on-stock-forgery-bogus-temporary-certificate-for.html | WARNING BROADCAST ON STOCK FORGERY; Bogus Temporary Certificate for Fox A Shares Sold to Chicago Broker. | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/income-tax-yield-exceeding-estimate-months-payments-through-dec-22.html | INCOME TAX YIELD EXCEEDING ESTIMATE; Month's Payments Through Dec. 22 Total $480,870,824--Likely to Pass $485,000,000. | True | Special to The New York Times. | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/hunter-wounded-by-his-own-gun.html | Hunter Wounded By His Own Gun. | True | Special to The New York Times. | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/los-angeles-to-aid-in-canal-defense-dirigible-will-fly-to-panama-in.html | LOS ANGELES TO AID IN CANAL 'DEFENSE'; Dirigible Will Fly to Panama in February to Take Part in the Navy Manoeuvres. CHASE TO OBSERVE ATTACK Admiral's Flagship, the Texas, Will Leave Navy Yard Here to Base on Pacific Coast. | True | Special to The New York Times. | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/new-rochelle-road-plan-vetoed.html | New Rochelle Road Plan Vetoed. | True | Special to The New York Times. | C1B 97653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/elinor-wurzburg-wed-to-wvd-lawrence-ceremony-is-performed-at-christ.html | ELINOR WURZBURG WED TO W.V.D. LAWRENCE; Ceremony Is Performed at Christ Church, Bronxville--Reception Given by Bride's Parents. | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/air-death-verdict-upset-court-rules-insurance-company-must-pay.html | AIR DEATH VERDICT UPSET.; Court Rules Insurance Company Must Pay Double Benefit. | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/kin-hubbard-dies-famous-humorist-his-droll-pictures-and-sayings.html | KIN HUBBARD DIES; FAMOUS HUMORIST; His Droll Pictures and Sayings Were Followed Eagerly Each Day in 300 Cities. GLORIFIED RURAL AMERICA He Was Compared to Josh Billings and Artemus Ward-- Succumbs to Heart Disease at 62. | True | Special to The New York Times. | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/hudson-county-asks-25-padlocks.html | Hudson County Asks 25 Padlocks. | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/hoover-would-aid-dedication-of-harding-memorial-if-asked.html | Hoover Would Aid Dedication Of Harding Memorial If Asked | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/misspelled-words-trap-extortioner-kansas-city-youths-street-for.html | MISSPELLED WORDS TRAP EXTORTIONER; Kansas City Youth's 'Streat' for 'Street' Brings Confession and Prison Term. | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/prr-files-new-plea-on-li-road-rental-would-increase-its-revenue.html | P.R.R. FILES NEW PLEA ON L.I. ROAD RENTAL; Would Increase Its Revenue $1,000,000 Against $1,600,000 Under Rejected Proposal. CITY WILL FIGHT PETITION Counsel for Commuters' Group Assails Application to I.C.C. asUntimely and Unfair. | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/philadelphia-bank-promises-to-pay-all-head-of-bankers-trust-assures.html | PHILADELPHIA BANK PROMISES TO PAY ALL; Head of Bankers' Trust Assures Depositors of 100 Cents on the Dollar--They Act to Aid. | True | Special to The New York Times. | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/sees-rising-demand-for-cotton-ahead-farm-economics-bureau-holds-the.html | SEES RISING DEMAND FOR COTTON AHEAD; Farm Economics Bureau Holds the Depression Will Soon End if Duration is Like Others. EXPECTS WORLD-WIDE TURN Quick Advance in Farm Prices Predicted Then--Limiting CottonAcreage to Outlook Advised. | True | Special to The New York Times. | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/east-is-favored-over-west-today-50000-to-see-rival-elevens-meet-for.html | EAST IS FAVORED OVER WEST TODAY; 50,000 to See Rival Elevens Meet for Charity on San Francisco Gridiron. SIANO, MACALUSO TO PLAY Will Appear in Eastern Line-Up-- Western Team Expected to Use Aerial Attack. | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/estes-fast-freighter-off-for-pacific-ports-new-vessel-is-north.html | ESTES, FAST FREIGHTER, OFF FOR PACIFIC PORTS; New Vessel in North German Lloyd Fleet Makes Her First Visit to New York. | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/expedition-sails-for-brazil-jungle-will-spend-nearly-a-year-in.html | EXPEDITION SAILS FOR BRAZIL JUNGLE; Will Spend Nearly a Year in Matto Grosso Region Filming Native and Animal Life. SEEKS ZOO SPECIMENS Short-Wave Wireless Set Will Keep Explorers in Touch With New York. | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/holidays-aid-trade-in-foreign-lands-but-little-improvement-is-shown.html | HOLIDAYS AID TRADE IN FOREIGN LANDS; But Little Improvement is Shown in General Trend, Government Observers Report. HAWAIIAN SITUATION STABLE Necessities Move in Normal Volume.--Canadians Still Feel Effect of Agricultural Depression. | True | Special to The New York Times. | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/brokers-loans-sag-88000000-in-week-total-drops-to-1920000000.html | BROKERS' LOANS SAG $88,000,000 IN WEEK; Total Drops to $1,920,000,000, Smallest Volume Since Latter Part of 1924. INCREASE BY LOCAL BANKS Out-of-Town Lendings, However, Down $101,000,000-- Corporations Recall $67,000,000. | True | | C1B 97653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/veterans-gained-fielding-honors-grimm-critz-adams-and-maranville.html | VETERANS GAINED FIELDING HONORS; Grimm, Critz, Adams and Maranville Were Leading National League Infielders.GIANTS TOPPED THE CLUBS New York Team Had Mark of .974,Official Averages Show--Hartnett First Among Catchers. | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/senior-group-holds-dance-gettogether-event-takes-place-amid.html | SENIOR GROUP HOLDS DANCE; "Get-Together" Event Takes Place Amid Yuletide Decorations. | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/prince-of-monaco-punishes-subjects-for-riots-suspending-state-and.html | Prince of Monaco Punishes Subjects for Riots, Suspending State and Municipal Legislatures | True | Special Cable to THE NEW YORK TIMES. | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/fire-department.html | Fire Department. | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/average-volume-of-reserve-bank-credit-shows-a-gain-in-week-ended.html | Average Volume of Reserve Bank Credit Shows a Gain in Week Ended Dec. 24 | True | Special to The New York Times. | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/manhattan-transfers-bronx-plans-filed.html | MANHATTAN TRANSFERS.; BRONX PLANS FILED. | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/philadelphia-rid-of-rackets-official-credits-fear-of-chair.html | Philadelphia Rid of Rackets; Official Credits Fear of Chair | True | Special to The New York Times. | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/foreign-trade-convention-national-council-to-meet-here-for-first.html | FOREIGN TRADE CONVENTION; National Council to Meet Here for First Time Next May. | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/shifts-in-turkish-cabinet-changes-are-caused-by-resignation-of.html | SHIFTS IN TURKISH CABINET; Changes Are Caused by Resignation of Finance Minister, Who Is Ill. | True | Special Cable to THE NEW YORK TIMES. | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/the-professor-and-the-senator.html | THE PROFESSOR AND THE SENATOR. | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/opposes-bonus-payment-hawley-of-ways-and-means-committee-says.html | OPPOSES BONUS PAYMENT.; Hawley of Ways and Means Committee Says Legion Does Not Favor It | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/georgetown-five-loses-beaten-by-columbus-council-k-of-c-by-26-to-21.html | GEORGETOWN FIVE LOSES.; Beaten by Columbus Council, K. of C., by 26 to 21. | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/oratorio-singers-give-their-107th-messiah-stoessel-conducts.html | ORATORIO SINGERS GIVE THEIR 107TH 'MESSIAH'; Stoessel Conducts Performance of Lofty Character--Dan Beddoe Again Welcomed Here. | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/st-michaels-five-wins-defeats-st-johns-prep-26-to-25-in-final.html | ST. MICHAEL'S FIVE WINS.; Defeats St. John's Prep, 26 to 25, in Final Minutes. | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/new-jersey-prison-guard-ousted.html | New Jersey Prison Guard Ousted. | True | Special to The New York Times. | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/edith-versen-to-wed-in-london.html | Edith Versen to Wed in London. | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/banks-state-deposit-released.html | Bank's State Deposit Released. | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/hurley-lines-up-his-gift-hats-wears-a-different-one-daily.html | Hurley Lines Up His Gift Hats; Wears a Different One Daily | True | | C1B 97653 |
| 1930-12-27 | 1930-12-27 | https://www.nytimes.com/1930/12/27/archives/jean-wood-engaged-to-wl-lobenstine-her-betrothal-to-princeton.html | JEAN WOOD ENGAGED TO W.L. LOBENSTINE; Her Betrothal to Princeton Graduate Is Announced by Her Parents. FIANCEE IN JUNIOR LEAGUE She Was a Student at Vassar--Her Fiance Was Member of Colonial Club at Princeton. | True | | C1B 97653 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/african-art-displayed-in-brussels.html | AFRICAN ART DISPLAYED IN BRUSSELS | True | By Gertrude R. Benson. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/camden-terminal-hope-of-jerseyites-commuters-to-philadelphia-are-in.html | CAMDEN TERMINAL HOPE OF JERSEYITES; Commuters to Philadelphia Are in Quandary at Jam on Delaware Bridge. ACTION UP TO LEGISLATURE Pinchot's Fight With P.R.R. Makes It Improbable That Railroads Will Press Tunnel Plan. | True | By Lawrence Davies. Editorial Correspondence, The New York Times | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/model-house-opening-dwelling-at-sleepy-hallow-manor-ready-next.html | MODEL HOUSE OPENING.; Dwelling at Sleepy Hallow Manor Ready Next Sunday. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/house-sold-on-staten-island.html | House Sold on Staten Island. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/in-the-world-of-the-fighting-sharks-a-closeup-of-the-voracious.html | IN THE WORLD OF THE FIGHTING SHARKS; A Close-Up of the Voracious Beasts as They Hunt and Kill In the Coral Deeps Off the Coast of the Bahamas | True | By J.e. Williamson | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/horse-shows-saw-keen-competition-germans-won-international-military.html | HORSE SHOWS SAW KEEN COMPETITION; Germans Won International Military Trophy in National Exhibit at Garden. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/more-laurelton-building-construction-started-on-new-group-of.html | MORE LAURELTON BUILDING; Construction Started on New Group of Seventy-two Homes. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/resigned-midshipman-is-son-of-army-major-youth-who-caused.html | RESIGNED MIDSHIPMAN IS SON OF ARMY MAJOR; Youth Who Caused Electrical Disturbances Now Seeks to Enter Military Academy. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/party-for-miss-laimbeer-dinner-dance-is-givens-by-mr-and-mrs-lewis.html | PARTY FOR MISS LAIMBEER; Dinner Dance Is Givens by Mr. And Mrs. Lewis Cass Ledyard Jr. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/first-paris-spring-hats-majority-have-brims-and-reveal-less-face.html | FIRST PARIS SPRING HATS; Majority Have Brims and Reveal Less Face And Hair--Trimmings Important | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/a-senator-without-a-political-formula-norris-of-nebraska-taking-no.html | A SENATOR WITHOUT A POLITICAL FORMULA; Norris of Nebraska, Taking No Orders From the Republican Party, Says He Tries Only to Be Square | True | By R.l. Duffus | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/things-theatrical-in-the-land-of-ibsen-the-drama-in-norway.html | THINGS THEATRICAL IN THE LAND OF IBSEN; THE DRAMA IN NORWAY | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/olympic-gets-away-in-blinding-snowfall-450-to-spend-new-years-eve.html | OLYMPIC GETS AWAY IN BLINDING SNOWFALL; 450 to Spend New Year's Eve in Mid-Ocean--Singing Lizard Is a Stowaway. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/texas-loan-firm-is-put-in-receivership-state-asks-charter-of-san.html | TEXAS LOAN FIRM IS PUT IN RECEIVERSHIP; State Asks Charter of San Antonio Association Be Forfeited-- More Banks Closed. | True | Special to The New York Times. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/rise-in-home-buying-reported-by-loan-men-savings-are-also-piling-up.html | RISE IN HOME BUYING REPORTED BY LOAN MEN; Savings Are Also Piling Up and 'Building Road to Better Times,' Says League Head. | True | Special to The New York Times. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/against-township-rule-abolition-will-be-advocated-at-florida-realty.html | AGAINST TOWNSHIP RULE; Abolition Will Be Advocated at Florida Realty Meeting. | True | Special to The New York Times. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/renew-employment-task-sixth-district-industrialists-act-to-stem.html | RENEW EMPLOYMENT TASK.; Sixth District Industrialists Act to Stem Post-Holiday Slackening. | True | Special to The New York Times. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/the-proustian-period-in-two-novels.html | The Proustian Period In Two Novels | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/they-say-by-lord-david-cecil-hawthornden-prizewinner-in-a-lecture-a.html | THEY SAY--; By LORD DAVID CECIL, Hawthornden Prizewinner, In a Lecture at Stanford House, London, on the Lost Art of Cursing. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/obituary-14-no-title.html | Obituary 14 -- No Title | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/color-in-architecture-treatment-of-facade.html | COLOR IN ARCHITECTURE; Treatment of Facade. | True | By Harry Allan Jacobs, Architect. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/the-panorama-of-1930-a-study-of-opposing-forces-against-a-revival.html | THE PANORAMA OF 1930: A STUDY OF OPPOSING FORCES; Against a Revival Current of Nationalism, Intensified by the Psychology of Business Depression, the Powers Making for the Peace and the Stability of the World Have Waged an Uphill Fight--Gain and Loss Which Appears in the Year's Balance of Political Events | True | By Charles Hodges, Associate Professor of Politics At New York University. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/operating-incomes-of-42-rails-cut-28-november-net-is-40060000.html | OPERATING INCOMES OF 42 RAILS CUT 28%; November Net Is $40,060,000, Compared With $56,218,000 in Month in 1929. SOME DECLINES LESSENED Decreases in Gross Revenues Are Considerably Smaller Than in Net Returns. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/gained-national-laurels-allphiladelphia-girls-field-hockey-team.html | GAINED NATIONAL LAURELS; All-Philadelphia Girls' Field Hockey Team Took U.S. Crown. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/the-mather-collection-drawings-by-old-masters-at-the-roerich.html | THE MATHER COLLECTION; Drawings by Old Masters at the Roerich-- Comment on Other Events of the Week | True | By Ruth Green Harris | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/ericsson-title-winner-captured-national-wet-fly-casting-crown-at.html | ERICSSON TITLE WINNER.; Captured National Wet Fly-Casting Crown at Buffalo. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/pilgrims-visit-miracle-picture.html | Pilgrims Visit Miracle Picture. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/along-the-highways-of-finance-wall-street-on-second-thought-expects.html | ALONG THE HIGHWAYS OF FINANCE.; Wall Street, On Second Thought, Expects Good Results From Cut in Reserve Bank's Rediscount Rate. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/united-states-held-supremacy-in-polo-triumphed-over-british-four-in.html | UNITED STATES HELD SUPREMACY IN POLO; Triumphed Over British Four in Two Matches Play ed Before Crowds of 40,000. HURRICANES GAINED TITLE Sanford's Team Won National Crown--Yale Took College Honors --Optimists Indoor Leaders. | True | By Robert F. Kelley. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/bonds-being-paid-before-maturity-redemptions-announced-for-this.html | BONDS BEING PAID BEFORE MATURITY; Redemptions Announced for This Month Now Amount to $69,240,000. LATER PAYMENTS LISTED Domestic and Foreign Loans to Be Retired, Including Those of Governments. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/prague-to-welcome-farmers.html | Prague to Welcome Farmers. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/cuban-envoy-denies-he-plotted-in-peru-dr-varona-roura-admits-he.html | CUBAN ENVOY DENIES HE PLOTTED IN PERU; Dr. Varona Roura Admits He Unwittingly Harbored Conspirator in Legation. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/tie-in-pinehurst-golf-two-teams-deadlocked-at-64-in-tin-whistle.html | TIE IN PINEHURST GOLF.; Two Teams Deadlocked at 64 in Tin Whistle Tourney. | True | Special to The New York Times. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/miss-walsh-featured-with-eleven-records-cleveland-sprinter-was.html | MISS WALSH FEATURED WITH ELEVEN RECORDS; Cleveland Sprinter Was Outstanding in Women's Track--Millrose A. A. Four Starred. | True | Times Wide World Photo. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/to-run-for-chicago-mayor-anton-j-cermak-first-democrat-to-enter-the.html | TO RUN FOR CHICAGO MAYOR; Anton J. Cermak First Democrat to Enter the Lists. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/1000-automobile-men-to-dine.html | 1,000 Automobile Men to Dine. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/stop-plaster-cracks-booklet-explains-causes-and-gives-remedial.html | STOP PLASTER CRACKS.; Booklet Explains Causes and Gives Remedial Suggestions. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/manning-hailed-as-brave-living-church-editorial-approves-bishops.html | MANNING HAILED AS BRAVE; Living Church Editorial Approves Bishop's Attack on Lindsey. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/us-fencing-team-won-from-britons-triumphed-by-2523-in-london-to.html | U.S. FENCING TEAM WON FROM BRITONS; Triumphed by 25-23 in London to Capture Thompson Trophy --New Champions Crowned. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/west-side-auction-twelvestory-house-in-foreclosure-sale-this-week.html | WEST SIDE AUCTION.; Twelve-Story House in Foreclosure Sale This Week. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/stamp-club-moves-to-new-home-march-1-collectors-to-take-quarters-of.html | STAMP CLUB MOVES TO NEW HOME MARCH 1; Collectors to Take Quarters of 42d Street and Madison Av.-- Annual Meeting on Jan. 7. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/an-intimate-view-of-einstein-herr-reisers-biography-brings-out-the.html | AN INTIMATE VIEW OF EINSTEIN; Herr Reiser's Biography Brings Out the Charm of His Personality | True | By C.g. Poore | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/rialto-gossip-again-the-play-called-melomiss-brady-for-saint.html | RIALTO GOSSIP; Again the Play Called "Melo"--Miss Brady For "Saint Wench"?-- Sundry Items | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/says-inventories-require-analysis-engineer-suggests-that-check-will.html | SAYS INVENTORIES REQUIRE ANALYSIS; Engineer Suggests That Check Will Show of Policies Are Sound. TOO MANY LINES STOCKED Instances Cited of Producers Who Made Goods on Which Sales Were Very Small. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/editors-take-dare-in-new-hampshire-defied-by-state-board-head-they.html | EDITORS TAKE DARE IN NEW HAMPSHIRE; Defied by State Board Head, They Begin a Study of Long-Fought Tax Reforms. "INDEPENDENCE" AT ISSUE Monitor and Union Still Volley and Thunder After Parley at CapitalDecides on "Schooling." | True | By F. Lauriston Bullard. Editorial Correspondence, The New York Times | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/copeland-reviews-troops-addresses-harlems-negro-regiment-after.html | COPELAND REVIEWS TROOPS; Addresses Harlem's Negro Regiment After Inspection. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/current-magazines.html | Current Magazines | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/washburns-plans-opposed-by-trusts-investment-companies-argue.html | WASHBURN'S PLANS OPPOSED BY TRUSTS; Investment Companies Argue Against State Regulation of Their Affairs. IN HARMONY ON PRINCIPLE Growing Tendency to Publish Holdings During Year Cited -- Expense Pointed Out. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/west-side-house-at-auction.html | West Side House at Auction. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/feudists-raid-jail-four-shot-in-fight-one-of-four-brothers-seeking.html | FEUDISTS RAID JAIL; FOUR SHOT IN FIGHT; One of Four Brothers, Seeking Father's Slayer, Is Killed in Indiana Attack. THREE OFFICERS WOUNDED Sheriff and Wife, His Deputy and Marshal Felled by Bullets of Youths From Tennessee. | True | Special to The New York Times. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/german-payments-abroad-berlin-has-no-doubt-of-fulfilment-of-all.html | GERMAN PAYMENTS ABROAD.; Berlin Has No Doubt of Fulfilment of All Foreign Engagements. | True | Wireless to THE NEW YORK TIMES. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/letter-cable-rates-cut-western-union-announces-lower-prices-to.html | LETTER CABLE RATES CUT.; Western Union Announces Lower Prices to British West Indies. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/crowds-see-arrest-in-bandit-chase-suspect-in-graybar-building.html | CROWDS SEE ARREST IN BANDIT CHASE; Suspect in Graybar Building Payroll Theft Subdued After Shots in 3-Block Pursuit. MERCHANT ROUTS GUNMEN Purse Snatcher Gets $725 Payroll From Girl --Two Throw Pepper, Take $350 From Victim. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/los-angeles-finds-little-yule-cheer-bank-failure-misapplication.html | LOS ANGELES FINDS LITTLE YULE CHEER; Bank Failure, Misapplication of Funds, Dull Trade Dampen Christmas Spirit. BUT OUTLOOK IS PROMISING Goodyear Company Plans Larger Output and Even Boulder Dam Is Moving Along. | True | By Chapin Hall. Editorial Correspondence, The New York Times | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/rebellious-fliers-freed-judge-places-aviators-in-madrid-revolt-at.html | REBELLIOUS FLIERS FREED; Judge Places Aviators in Madrid Revolt at Liberty. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/great-northern-reduces-time-of-two-principal-trains-again.html | Great Northern Reduces Time Of Two Principal Trains Again | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/says-france-feels-pinch-minister-of-finance-reveals-that-exports.html | SAYS FRANCE FEELS PINCH.; Minister of Finance Reveals That Exports Are Falling. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/bal-guignol-committees-active-to-aid-post-graduate-hospital.html | BAL GUIGNOL COMMITTEES ACTIVE; Dance to Aid Post-Graduate Hospital Unit Will Be Held at the Ritz-Carlton Hotel on Jan. 16 | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/canadian-curlers-scored-conquered-us-rivals-to-keep-gordon.html | CANADIAN CURLERS SCORED; Conquered U.S. Rivals to Keep Gordon International Medal. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/indiana-farmer-slays-three.html | Indiana Farmer Slays Three. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/liberal-democrats-strong-in-kentucky-vote-of-1928-gives-them-whip.html | LIBERAL DEMOCRATS STRONG IN KENTUCKY; Vote of 1928 Gives Them Whip Hand in 1932 Convention Owing to Party Law. MUST AVOID FACTION ROWS Observers See Road Cleared for Roosevelt--Instructed Delegation of 26 Electors. | True | By Robert E. Durdon. Editorial Correspondence, The New York Times | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/jochim-took-gymnastic-title-for-sixth-year-in-succession.html | Jochim Took Gymnastic Title For Sixth Year in Succession | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/southwest-buying-grows-holiday-trade-exceeds-expectations-and-big.html | SOUTHWEST BUYING GROWS; Holiday Trade Exceeds Expectations and Big Turnover Is Prepared. | True | Special To The New York Times. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/wm-courtleigh-noted-actor-dies-portrayer-of-important-roles-for.html | WM. COURTLEIGH, NOTED ACTOR, DIES; Portrayer of Important Roles for Last 40 Years a Victim of Indigestion. HIS FIRST SUCCESS IN 1891 Was "Juvenile Lead" With Fanny Davenport--A Member of Augustin Daly's Famous Company. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/for-big-bills-job.html | FOR BIG BILL'S JOB. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/called-from-shop-shot-truck-driver-critically-injured-at-door-of.html | CALLED FROM SHOP, SHOT ; Truck Driver Critically Injured at Door of Barber. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/recovers-ring-lost-in-lake-in-1907.html | Recovers Ring Lost in Lake in 1907. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/luncheon-for-miss-alice-holt.html | Luncheon for Miss Alice Holt. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/mary-charles-honored-dinner-with-dancing-given-by-mrs-tj-mumford-at.html | MARY CHARLES HONORED.; Dinner With Dancing Given by Mrs. T.J. Mumford at Embassy Club. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/hoover-with-37-radio-talks-in-past-year-made-a-record.html | Hoover, With 37 Radio Talks In Past Year, Made a Record | True | Special To The New York Times. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/fortress-scandal-stirs-all-poland-story-of-torturing-of-deputies.html | FORTRESS SCANDAL STIRS ALL POLAND; Story of Torturing of Deputies Brought Out by Opposition's Action in Parliament. BIERNACKI IS OSTRACIZED Twenty Relatives Refuse to Have Anything Further to Do With Officer Held Responsible. HEADS SWISS NATION. | True | By Jerzy Szapiro. Wireless To the New York Times. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/venizelos-starts-on-trip-greek-premier-will-visit-warsaw-vienna.html | VENIZELOS STARTS ON TRIP; Greek Premier Will Visit Warsaw, Vienna, Belgrade and Rome. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/steady-growth-seen-at-stewart-manor-population-has-risen-to-3500.html | STEADY GROWTH SEEN AT STEWART MANOR; Population Has Risen to 3,500 and 700 Homes Have Been Built in Four Years. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/league-withdraws-draft-acceptance-american-association-again-to.html | LEAGUE WITHDRAWS DRAFT ACCEPTANCE; American Association Again to Take Up Matter Following Muehlebach's Demand. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/sees-more-home-buying-loan-league-makes-optimistic-forecast-for-new.html | SEES MORE HOME BUYING.; Loan League Makes Optimistic Forecast for New Year. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/about-passenger-pigeons.html | ABOUT PASSENGER PIGEONS | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/norris-assails-doherty-party-at-the-capital-as-ruthless-spending.html | Norris Assails Doherty Party at the Capital As 'Ruthless Spending' While Millions Suffer | True | Special To The New York Times. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/year-1930-was-notable-in-expansion-of-radio-hemispheres-linked-by.html | YEAR 1930 WAS NOTABLE IN EXPANSION OF RADIO; Hemispheres Linked by Voices in Space--Seventy-four International Phone Connections Available | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/the-motor-cars-are-here-the-photographer-gets-into-the-palace-ahead.html | THE MOTOR CARS ARE HERE; THE PHOTOGRAPHER GETS INTO THE PALACE AHEAD OF THE CROWDS | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/cuba-for-first-time-sends-gold-to-pay-bond-interest.html | Cuba for First Time Sends Gold to Pay Bond Interest | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/books-and-authors.html | Books and Authors | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/white-plains-squad-off-westchester-school-champions-leave-for-miami.html | WHITE PLAINS SQUAD OFF.; Westchester School Champions Leave for Miami Game Thursday. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/bad-statues-annoy-paris-most-unpopular-figure-is-in-centre-of.html | BAD STATUES ANNOY PARIS; Most Unpopular Figure Is in Centre of Louvre Gardens. | True | Special Correspondence, THE NEW YORK TIMES. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/states-legal-list-shifts-bond-prices-issues-added-to-group-go.html | STATES LEGAL LIST SHIFTS BOND PRICES; Issues Added to Group Go Higher aso Those Omitted Are Pressed Lower. AVERAGE PRICE DECLINES Some Heavy Losses Recorded in Domestic Loans, With Several Fresh Bottoms. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/shipping-and-mails-92129430.html | SHIPPING AND MAILS. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/holds-even-wets-seek-form-of-prohibition-dr-cherrington-declares.html | HOLDS EVEN WETS SEEK FORM OF PROHIBITION; Dr. Cherrington Declares Their Want of Agreement Is an Obstacle to Their Purpose. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/officials-terms-upheld-luzerne-county-pa-commissioners-must-go-to.html | OFFICIALS TERMS UPHELD.; Luzerne County (Pa.) Commissioners Must Go to Jail. | True | Special to The New York Times. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/will-seek-rumanian-loan-mironescu-to-leave-bucharest-for-paris.html | WILL SEEK RUMANIAN LOAN; Mironescu to Leave Bucharest for Paris Today. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/backs-farm-board-on-future-trading-legge-defends-grain-and-cotton.html | BACKS FARM BOARD ON FUTURE TRADING; Legge Defends Grain and Cotton Operations as Necessary to Avoid 'Heavy Losses.'"MINIMIZING SPECULATION"Stand Explained In Letter toMcNary--Simpson Renews Attackon Legge, Demanding Inquiry. | True | Special to The New York Times. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/prospects-for-final-success-of-this-years-neediest-appeal.html | Prospects for Final Success Of This Year's Neediest Appeal | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/briton-will-study-our-penal-sy stem-commissioner-of-prisons-hopes-to.html | BRITON WILL STUDY OUR PENAL SYSTEM; Commissioner of Prisons Hopes to See an Electrocution and to Meet Al Capone. INTERESTED IN INDUSTRIES Paterson, Sailing for This Country, Says England Plans to Make Jails Self-Supporting. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/bids-china-expel-british-explorer-association-for-preservation-of.html | BIDS CHINA EXPEL BRITISH EXPLORER; Association for Preservation of Relics Holds Sir Aurel Stein Insulted Nation. CITES SPEECH IN BOSTON Group Which Balked Andrews Also Charges Sir Aurel Would Export Finds Despite Envoy's Pledge. | True | Special Cable to THE NEW YORK TIMES. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/two-local-economists-study-the-road.html | TWO LOCAL ECONOMISTS STUDY THE ROAD | True | By Charles Washburn. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/experiment-causes-death-brooklyn-youth-drinks-poison-as-water-by.html | EXPERIMENT CAUSES DEATH; Brooklyn Youth Drinks Poison as Water by Mistake. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/finds-slump-felt-in-jewish-schools-survey-in-13-cities-reveals-drop.html | FINDS SLUMP FELT IN JEWISH SCHOOLS; Survey in 13 Cities Reveals Drop in Income Requires Operating Economies. CITES NEED FOR DONATIONS Says Burden Will Fall on Poor and Jobless if Subsidy From Contributors Is Reduced. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/metal-serves-the-furniture-designer-a-forthcoming-exhibition-shows.html | METAL SERVES THE FURNITURE DESIGNER; A Forthcoming Exhibition Shows How It Can Be Utilized to Produce Modern Pieces at Low Cost | True | By Walter Rendell Storey | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/religious-services-in-brooklyn-today-rev-gr-andrews-will-give-a.html | RELIGIOUS SERVICES IN BROOKLYN TODAY; Rev. G.R. Andrews Will Give a Farewell Message at Kings Highway Congregational. CAROLS WILL BE SUNG Illustrated Lecture on Grenfell's Work in Labrador at All Souls' Universalist Tonight. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/hoogerhyde-won-crown-michigan-man-carried-off-national-archery.html | HOOGERHYDE WON CROWN.; Michigan Man Carried Off National Archery Championship. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/253-gifts-received-in-day-for-the-neediest-cases-fund-reaches-finches.html | 253 Gifts Received in Day for the Neediest Cases; Fund Reaches $315,455, But is Still Short of Goal | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/report-new-gold-strike-in-ontario.html | Report New Gold Strike in Ontario. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/evolves-chain-plan-to-bring-prosperity-kansas-city-manufacturer.html | EVOLVES CHAIN PLAN TO BRING PROSPERITY; Kansas City Manufacturer Places Orders for Present and Future Needs. TO QUICKEN PACE OF TRADE One Order for Materials Has Already Given Employment to a Group In New England. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/interest-aroused-in-court-tennis-visit-of-british-team-also.html | INTEREST AROUSED IN COURT TENNIS; Visit of British Team Also Increased Appeal of Racquetsin 1929-1930 Season. | True | By Allison Danzig. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/new-books-for-children.html | New Books for Children | True | By Anne T. Eaton | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/us-harrier-title-captured-by-zepp-dorchester-club-athlete-dethroned.html | U.S. HARRIER TITLE CAPTURED BY ZEPP; Dorchester Club Athlete Dethroned Moore in National Senior Cross-Country Run. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/7-discussions-planned-our-foreign-affairs-is-topic-for-first-of.html | 7 DISCUSSIONS PLANNED; "Our Foreign Affairs" Is Topic for First of Republican Club Series. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/ohio-plants-check-stocks-many-closed-for-short-period-to-take.html | OHIO PLANTS CHECK STOCKS; Many Closed for Short Period to Take Inventories. | True | Special to The New York Times. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/wholesale-orders-drop-fall-under-those-of-previous-week-but-hold.html | WHOLESALE ORDERS DROP; Fall Under Those of Previous Week, but Hold Above Year Ago. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/metropolitan-life-sets-new-record-will-pay-94500000-dividends-in.html | METROPOLITAN LIFE SETS NEW RECORD; Will Pay $94,500,000 Dividends in 1931, Gain of $12,000,000 Over This Year.PRODUCTION OFF ABOUT 4%F.H. Ecker, President, ReportsMortality Rate One of theLowest Ever Known. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/at-the-box-offices-new-years-week.html | AT THE BOX OFFICES NEW YEAR'S WEEK | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/einstein-saw-his-statue-in-church-here-comments-that-he-must-be.html | Einstein Saw His Statue in Church Here; Comments That He Must Be Careful Now | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/ship-men-seek-way-to-build-up-traffic-offer-variety-of-suggestions.html | SHIP MEN SEEK WAY TO BUILD UP TRAFFIC; Offer Variety of Suggestions In Answer to Inquiry by the Shipping Board. ONE ASKS DRY LAW REPEAL Another Sees Banking Support Needed—All Stress Importance of Gaining Public Confidence. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/the-vicious-circle-in-construction-structural-engineers-society-of.html | THE 'VICIOUS CIRCLE' IN CONSTRUCTION; Structural Engineers Society of New York Declares Owner Is to Blame. FEE CUTTING PREVALENT Sablto to Incompetent Subcontractors Said to Result In Poor Design and Workmanship. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/obituary-12-no-title.html | Obituary 12 — No Title | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/einsteins-to-talk-on-radio-they-will-speak-as-guests-of-san-diego.html | EINSTEINS TO TALK ON RADIO; They Will Speak as Guests of San Diego Ad Club Wednesday. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/sibelius-bruckner-and-mahler-value-of-recordings.html | SIBELIUS, BRUCKNER AND MAHLER; VALUE OF RECORDINGS. | True | BENJAMIN HERRICK. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/vienna-makes-bid-for-arms-parley-league-council-meeting-next.html | VIENNA MAKES BID FOR ARMS PARLEY; League Council, Meeting Next Month, Will Fix Time and Place and Choose President. FEW STATESMEN AVAILABLE Nicholas Politis of Greece and Former Premier Colijn of Holland Favored for Post. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/one-dead-of-cold-in-spain-winds-lash-peninsula-with-fog-in.html | ONE DEAD OF COLD IN SPAIN; Winds Lash Peninsula, With Fog in Madrid--Wolves Attack Cattle. | True | Special Cable to THE NEW YORK TIMES. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/if-you-are-on-detour-you-may-swear-at-present-but-soon-you-will.html | IF YOU ARE ON DETOUR; You May Swear at Present But Soon You Will Cheer | True | By Elliott Holton. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/boccaccio-once-more-metropolitan-presents-von-suppes-success-of.html | BOCCACCIO' ONCE MORE; Metropolitan Presents von Suppé's Success Of Other Days for First Time | True | Photo by Mishkin, N.y. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/swiss-study-domestic-problem.html | Swiss Study Domestic Problem. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/schussheim-won-titles-carried-off-the-metropolitan-and-eastern-ping.html | SCHUSSHEIM WON TITLES; Carried Off the Metropolitan and Eastern Ping Pong Crowns. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/home-club-to-attend-roosevelt-inaugural-friends-from-hyde-park-and.html | HOME CLUB TO ATTEND ROOSEVELT INAUGURAL; Friends From Hyde Park and From Georgia to Be at Albany Thursday. | True | Special to The New York Times. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/reserve-rate-cut-to-3-in-cleveland-reductions-by-banks-of-other.html | RESERVE RATE CUT TO 3% IN CLEVELAND; Reductions by Banks of Other Districts in System Expected in Washington. SPUR TO BUSINESS IS SEEN Stimulation of Commodity Buying and Psychological Influence Are Predicted. | True | Special to The New York Times. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/projection-jottings-chaplins-city-lights-to-come-here-february-1.html | PROJECTION JOTTINGS; Chaplin's "City Lights" to Come Here February 1—Other Items | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/business-leases.html | BUSINESS LEASES. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/vestal-bill-to-waken-new-interest-in-arts-cr-clifford-predicts.html | VESTAL BILL TO WAKEN NEW INTEREST IN ARTS; C.R. Clifford Predicts Measure's Passage Would Encourage Originality of Design. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/new-amherst-plan-for-ruling-sports-any-student-good-enough-to-stay.html | NEW AMHERST PLAN FOR RULING SPORTS; Any Student Good Enough to Stay in College May Now Go Out for Athletics. IDEA CALLED A SUCCESS High Scholarship Standard for All Held Sufficient Test—Special Regulations for Freshmen. | True | By E. Sherman Adams. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/48th-street-plot-sold-for-175000-court-approves-what-it-terms.html | 48TH STREET PLOT SOLD FOR $175,000; Court Approves What It Terms "Unusual Price" for Parcel Near Sixth Avenue. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/to-take-up-dedication-of-harding-memorial-committee-will-consider.html | TO TAKE UP DEDICATION OF HARDING MEMORIAL; Committee Will Consider Hoover's Statement That He Would Take Part if Invited. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/concrete-products-value-of-1929-production-reported-by-census.html | CONCRETE PRODUCTS; Value of 1929 Production Reported by Census Bureau. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/auto-output-at-decline-november-total-for-144-plants-was-129437.html | AUTO OUTPUT AT DECLINE; November Total for 144 Plants Was 129,437, With 150,044 in October. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/gridiron-officials-to-assemble-today-meeting-of-eastern-group-is.html | GRIDIRON OFFICIALS TO ASSEMBLE TODAY; Meeting of Eastern Group Is First of Series of Football Conferences Here. COACHES MEET TOMORROW N.C.A.A. Session to Begin on Tuesday—Other Groups Also to Discuss Sports Problems. | True | By Robert F. Kelley. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/two-admit-havana-theft-confess-to-robbing-new-jersey-woman-of-7000.html | TWO ADMIT HAVANA THEFT.; Confess to Robbing New Jersey Woman of $7,000 in Jewels Friday | True | Special Cable to THE NEW YORK TIMES. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/air-mail-and-telegraph-now-linked-to-serve-london-and-the-far-east.html | AIR MAIL AND TELEGRAPH NOW LINKED TO SERVE LONDON AND THE FAR EAST | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/prison-head-quits-poland-brestlitovsk-commander-leaves-for-secret.html | PRISON HEAD QUITS POLAND.; Brest-Litovsk Commander Leaves for Secret Destination. | True | Special Cable to THE NEW YORK TIMES. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/edom-scene-of-the-book-of-job.html | Edom, Scene of the Book of Job | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/article-12-no-title.html | Article 12 -- No Title | True | Photo by William Frange. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/30000-allotted-for-jersey-creek.html | $30,000 Allotted for Jersey Creek. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/all-in-a-week.html | ALL IN A WEEK. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/vmi-retains-raftery-as-coach.html | V.M.I. Retains Raftery as Coach. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/gogol-play-closes-the-inspector-general-ends-run-after-sixhtml | GOGOL PLAY CLOSES.; "The Inspector General" Ends Run After Six Performances. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/exploring-the-clusters-of-worlds-and-solar-systems-two-american.html | Exploring the Clusters of Worlds and Solar Systems; Two American Astronomers, Harlow Shapley and Harlan Stetson, Ally Spirituality With Scientific Thinking | True | By Charles Johnston | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/united-states-kept-the-americas-cup-enterprise-sailed-by-harold.html | UNITED STATES KEPT THE AMERICA'S CUP; Enterprise, Sailed by Harold Vanderbilt, Beat Shamrock V in Four Straight Races. SERIES BOOMED YACHTING Larchmont Club Regatta Attracted 218 Craft--American Six-Meter Boats Triumphed. | True | By James Robbins. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/back-ahearn-candidacy-east-side-residents-sign-petition-favoring.html | BACK AHEARN CANDIDACY.; East Side Residents Sign Petition Favoring Him for Miller's Post. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/miss-collett-favors-lighter-golf-ball-miss-orcutt-reekie-and-tom.html | MISS COLLETT FAVORS LIGHTER GOLF BALL; Miss Orcutt, Reekie and Tom Kerrigan Among Others Who Endorse New Sphere. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/law-board-report-due-within-10-days-wickersham-is-expected-to-give.html | LAW BOARD REPORT DUE WITHIN 10 DAYS; Wickersham Is Expected to Give It to Hoover Before Jan. 8 for Submission to Congress. SAID TO LACK BEER CLAUSE House Subcommittee Reported to Have Favored New $2,000,000 Dry Fund. | True | Special to The New York Times. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/listeners-out-there-west-begins-get-more-programs-by-a-hookup.html | LISTENERS "OUT THERE WEST BEGINS" GET MORE PROGRAMS BY A HOOK-UP | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/wd-gaillard-jrs-guests-dinner-and-dance-given-for-them-at-the.html | W.D. GAILLARD JRS. GUESTS; Dinner and Dance Given for Them at the Madison. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/greenroomers-to-act-stage-society-is-expected-to-reorganize-or.html | GREENROOMERS TO ACT.; Stage Society Is Expected to Reorganize or Suspend. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/boy-thiefs-father-ends-life-by-shot-ridgewood-nj-man-who-seemed.html | BOY THIEF'S FATHER ENDS LIFE BY SHOT; Ridgewood (N.J.) Man Who Seemed Depressed Over Son's Crimes Found Dead in Shed. YOUTH SOBS IN JAIL CELL Held With Two Others as Police Check Growing List of Burglaries in Schools and Homes. | True | Special to The New York Times. | |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/100-afloat-on-ice-cake-saved-in-sandusky-bay-a-floe-three-miles.html | 100 AFLOAT ON ICE CAKE SAVED IN SANDUSKY BAY; A Floe Three Miles Long Breaks From Shore, but Cries Bring Fishermen to the Rescue. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/the-college-girls-maturity-as-mental-hygienists-see-it-she-is.html | THE COLLEGE GIRL'S MATURITY AS MENTAL HYGIENISTS SEE IT; She Is Compared With Her Predecessor Twenty-five Years Ago, Who Was Older, but Had Not Today's "Sophistication" | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/cite-more-interest-in-foreign-trade-study-of-markets-is-expected-to.html | CITE MORE INTEREST IN FOREIGN TRADE; Study of Markets Is Expected to Bring Large Exports and Imports. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/a-benefit-opera-la-boheme-taken-over-by-the-smith-club.html | A BENEFIT OPERA; La Boheme" Taken Over by the Smith Club | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/increased-favor-found-by-hockey-1682915-saw-national-league-games-a.html | INCREASED FAVOR FOUND BY HOCKEY; 1,682,915 Saw National League Games, a Gain of 79,389-- Bruins' Record Remarkable. TITLE WON BY CANADIENS Speedy Sextet Beat Brilliant Boston Team, League Champion, In Stanley Cup Play-Off. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/champions-who-won-or-retained-honors-in-various-branches-of-sport.html | Champions Who Won or Retained Honors in Various Branches of Sport in 1930; Winners of World's, National and Other Outstanding Laurels During the Year | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/military-ball-to-draw-notables.html | MILITARY BALL TO DRAW NOTABLES | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/st-louis-trade-area-dull-business-reflects-seasonal-slack-after.html | ST. LOUIS TRADE AREA DULL.; Business Reflects Seasonal Slack After Christmas Buying. | True | Special to The New York Times. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/home-unheated-baby-dies-family-of-nine-found-without-money-for-food.html | HOME UNHEATED, BABY DIES; Family of Nine Found Without Money for Food or Medicine. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/italy-today-launches-quickly-built-cruiser-gorizia-10000tonner.html | ITALY TODAY LAUNCHES QUICKLY BUILT CRUISER; Gorizia, 10,000-Tonner Built in Nine Months, Sets a Record-- Ceremony to Be Elaborate | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/carltons-time-of-0096-cuts-australian-mark-for-the-100.html | Carlton's Time of 0:09.6 Cuts Australian Mark for the 100 | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/augusta-names-cobb-sports-commissioner-veteran-baseball-star-to.html | AUGUSTA NAMES COBB SPORTS COMMISSIONER; Veteran Baseball Star to Direct All Winter Activities in His Home Town. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/music-steuart-wilsons-song-recital.html | MUSIC; Steuart Wilson's Song Recital. | True | By Olin Downes. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/critical-of-award-to-sinclair-lewis-lewis-mumford-terms-bestowal.html | CRITICAL OF AWARD TO SINCLAIR LEWIS; Lewis Mumford Terms Bestowal "Subtle Disparagement" in January Current History. ELIHU ROOT IS PRAISED Claude G. Bowers Pays Tribute to Statesman-- Communism in China Discussed. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/see-stores-sales-not-much-behind-extra-day-may-bring-up-total.html | SEE STORES' SALES NOT MUCH BEHIND; Extra Day May Bring Up Total, Buyers Say--Few Orders Placed on Silks. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/charter-for-diamond-match-co.html | Charter for Diamond Match Co. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/miss-beakes-weds-douglas-h-johnson-rev-f-burgess-performs-ceremony.html | MISS BEAKES WEDS DOUGLAS H. JOHNSON; Rev. F. Burgess Performs Ceremony in Church of St. Matthew and St. Timothy. BRIDE'S SISTER ATTENDANT Dr. Paul B. Johnson His Brother's Best Man--Reception at Home of Miss Annie Beakes. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/horseman-dies-soon-after-dog-his-companion-for-14-years.html | Horseman Dies Soon After Dog, His Companion for 14 Years | True | Special to The New York Times. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/proposed-dwelling-law-changes-seen-as-spur-to-new-building-plan-to.html | Proposed Dwelling Law Changes Seen as Spur to New Building Plan to Allow Porches Evokes Wide Interest--More Liberal Rules for Making Over Large Suites Into Small Units Would Bring Much Remodeling. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/show-prices-reduced-shubert-theatre-in-cincinati-announces-cut-to-2.html | SHOW PRICES REDUCED.; Shubert Theatre in Cincinati Announces Cut to $2 Top. | True | Special to The New York Times. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/hartnett-signs-with-cubs-salary-over-20000-a-year.html | Hartnett Signs With Cubs; Salary Over $20,000 a Year | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/commercial-amusements-for-children-call-for-a-closer-watch-experts.html | Commercial Amusements for Children Call for a Closer Watch, Experts Find | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/dinner-for-mary-schumacher.html | Dinner for Mary Schumacher. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/conflicting-codes-local-building-rules-in-westchester-called.html | CONFLICTING CODES.; Local Building Rules in Westchester Called Troublesome. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/british-break-away-from-partisanship-economic-crisis-and-political.html | BRITISH BREAK AWAY FROM PARTISANSHIP; Economic Crisis and Political Deadlock Fan Spirit of Revolt in All Parties. DRIVE GAINING MOMENTUM Mosley Manifesto Is Followed by a Whole Series of Independently Minded Statements. | True | By Ferdinand Kuhn Jr. Wireless To the New York Times. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/justice-ap-rich-70-to-quit-the-bench-age-limit-will-cause-his.html | JUSTICE A.P. RICH, 70, TO QUIT THE BENCH; Age Limit Will Cause His Retirement From Appellate Division,Supreme Court Wednesday. THIRTY YEARS A JURIST Whitman Appointee Is Expected toBecome a Law Associate of Curtin and Glynn. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/columbia-alumni-seek-250000-fund-dr-butler-will-speak-here-on.html | COLUMBIA ALUMNI SEEK $250,000 FUND; Dr. Butler Will Speak Here on Tuesday at Luncheon Opening Annual Drive.ATHLETIC PLAN STUDIEDFederation Will Seriously ConsiderSuggested Subsidy, Presidentof Group Declares. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/world-bank-six-months-old-has-a-record-of-achievement-gates-w.html | WORLD BANK, SIX MONTHS OLD HAS A RECORD OF ACHIEVEMENT; GATES W. McGARRAH | True | By Herbert Feis. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/sue-western-banks-in-waggoner-case-new-york-group-names-colorado.html | SUE WESTERN BANKS IN WAGGONER CASE; New York Group Names Colorado Concern in $500,000 Federal Action at Denver.SEEK SWINDLE RESTITUTIONState Examiner There Refuses to Yield Stolen Funds, HoldingThem Legally Deposited. | True | Special to The New York Times. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/dewey-for-farm-backing-still-hopes-to-get-norris-in-thirdparty.html | DEWEY FOR FARM BACKING; Still Hopes to Get Norris in ThirdParty Movement, He Asserts. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/584-planes-to-fly-in-may-manoeuvres-army-air-corps-will-put-an.html | 584 PLANES TO FLY IN MAY MANOEUVRES; Army Air Corps Will Put an Entire Division in the Field for the First Time. TO INCLUDE NATIONAL GUARD Large Force Will Concentrate at Wright Field and Then Come to the Atlantic Seaboard. | True | Special to The New York Times. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/lively-new-years-for-the-president-new-handshake-record-by-mr-and.html | LIVELY NEW YEAR'S FOR THE PRESIDENT; New Hand-Shake Record by Mr. and Mrs. Hoover Indicated by Plans.MAY GREET 4,500 PERSONS White House Reception for Officials Begins at 11 A.M.--Public toBe Received at 1 P.M. | True | Special to The New York Times. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/owner-shot-dead-in-45th-st-resort-five-gunmen-invade-speakeasy-to.html | OWNER SHOT DEAD IN 45TH ST. RESORT; Five Gunmen Invade Speakeasy to Kill Bootlegger for Refusing to Pay Debts.USE TAXI MAN AS SHIELD Force Him Before Them Into Barroom and Shoot Victim on Sight-- Three Seized as Witnesses. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/in-the-classroom-and-on-the-campus-youth-in-the-middle-west-looks.html | In the Classroom and on the Campus; Youth in the Middle West Looks With a Conservative Eye on the Radical Doctrines Society at Large Is Discussing | True | By Eunice Fuller Barnard. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/text-of-popes-plea-for-world-peace-pontiff-says-genuine-love-of.html | TEXT OF POPE'S PLEA FOR WORLD PEACE; Pontiff Says Genuine Love of Country Must Displace Egotistical Nationalism.DISCOUNTS WAR THREATSBut He Holds Social Classes Must Join in Friendly Collaborationto Ease Burdens. | True | Wireless to THE NEW YORK TIMES. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/favor-village-control-nassau-county-says-mr-dolan-does-not-want.html | FAVOR VILLAGE CONTROL; Nassau County, Says Mr. Dolan, Does Not Want City Government. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/notables-in-sport-died-during-1930-hp-whitney-cochran-segrave-and.html | NOTABLES IN SPORT DIED DURING 1930; H.P. Whitney, Cochran, Segrave and Eckersall AmongThose Who Succumbed.BOXING FIGURES PASSED Flynn, Manager, and Gallagher,Dempsey-Firpo Referee, Included--13 Deaths in Football. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/notre-dame-stars-win-on-coast-207-defeat-westsouth-allstar-eleven.html | NOTRE DAME STARS WIN ON COAST, 20-7; Defeat West-South All-Star Eleven at Los Angeles Before Crowd of 50,000. SAVOLDI GETS 3 TALLIES Scores Twice for Victors In the First Period--Saunders Crosses for Losers. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/roots-of-monarchy-grow-deep-in-spain-there-is-unrest-of-course-but.html | ROOTS OF MONARCHY GROW DEEP IN SPAIN; There Is Unrest, of Course, but the Government Has Matters Well in Hand. SPIRIT OF REVOLT NOT DEAD Poverty of Peasantry and Desire for Improvement at Bottom of the Trouble. | True | By Frank L. Kluckhohn. Wireless To the New York Times. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/a-tennessee-achievement.html | A TENNESSEE ACHIEVEMENT | True | JAMES D. BURTON. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/germany-laboratory-of-the-world-reviewing-her-scientific-progress.html | GERMANY: LABORATORY OF THE WORLD; Reviewing Her Scientific Progress Since the War, Emil Ludwig Points to an Impressive Array of Achievements | True | By Emil Ludwig | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/german-leaders-divided-on-nazis-middle-party-leaders-favor-forcing.html | GERMAN LEADERS DIVIDED ON NAZIS; Middle Party Leaders Favor Forcing Fascists Into Cabinet as Means of Curbing Them. HITLER TO BIDE HIS TIME He Prefers to Play to Electorate Till Assured of a Strong Majority in Parliament. | True | By Guido Enderis. Wireless To the New York Times. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/maps-huge-building-plan-kansas-city-projects-for-10-year-program-total | MAPS HUGE BUILDING PLAN; Kansas City Projects for 10-Year Program Total $71,000,000. | True | Special to The New York Times. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/philadelphia-bank-robbed-by-quartet-bandits-get-away-with-2400-to.html | PHILADELPHIA BANK ROBBED BY QUARTET; Bandits Get Away With $2,400 to $5,000, Missing $50,000 in Vault. | True | Special to The New York Times. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/obituary-17-no-title.html | Obituary 17 -- No Title | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/a-great-task-awaits-lord-willingdon-in-troubled-india-from-his.html | A GREAT TASK AWAITS LORD WILLINGDON IN TROUBLED INDIA; From His Decorative Post in Canada, He Goes to Take Up a Viceroy's Duties | True | By P.w. Wilson. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/heavy-loss-of-gold-by-bank-of-england-weeks-reduction-in-holdings.html | HEAVY LOSS OF GOLD BY BANK OF ENGLAND; Week's Reduction in Holdings 2,495,000--Reserve Ratio Falls From 37 % to 29%. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/here-and-there-spectacular-decade-passing.html | HERE AND THERE; Spectacular Decade Passing. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/oimoen-triumphed-twice-won-national-and-eastern-titles-in-ski.html | OIMOEN TRIUMPHED TWICE; Won National and Eastern Titles In Ski Jumping. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/mother-kills-two-sons-takes-fatal-dose-herself-in-texas-home-on.html | MOTHER KILLS TWO SONS; Takes Fatal Dose Herself in Texas Home on Christmas Day. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/alabamas-squad-polishes-its-play-coach-expects-team-to-be-at.html | ALABAMA'S SQUAD POLISHES ITS PLAY; Coach Expects Team to Be at Mid-Season Form for Washington State Fray. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/portugal-appears-to-sit-atop-world-country-seems-to-have-suffered.html | PORTUGAL APPEARS TO SIT ATOP WORLD; Country Seems to Have Suffered Little From the Caneral Economic Depression. THERE IS SOME UNREST Dictatorship, However, Not Opposing Formation of New Party to Take Over Government. | True | By Alva E. Gaymon Special Correspondence, the New York Times. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/sing-sing-lifer-ill-richards-who-posed-as-governors-aide-to-steal.html | SING SING "LIFER" ILL.; Richards, Who Posed as Governor's Aide to Steal Gems, Invalided. | True | Special to The New York Times. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/raid-gambling-boats-police-seize-seven-on-barges-off-long-beach-cal.html | RAID GAMBLING BOATS; Police Seize Seven on Barges Off Long Beach, Cal. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/will-honor-drummond-argentine-president-and-foreign-minster-to.html | WILL HONOR DRUMMOND.; Argentine President and Foreign Minster to Receive League Aide. | True | Special Cable to THE NEW YORK TIMES. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/new-picture-offerings.html | NEW PICTURE OFFERINGS | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/new-braille-press-makes-speed-record.html | NEW BRAILLE PRESS MAKES SPEED RECORD | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/apply-antitoxin-to-skin-vienna-doctors-find-improvement-in.html | APPLY ANTITOXIN TO SKIN.; Vienna Doctors Find Improvement in Preventing Diphtheria. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/city-college-five-sets-back-temple-de-phillips-stars-as-lavender.html | CITY COLLEGE FIVE SETS BACK TEMPLE; De Phillips Stars as Lavender Keeps Up Steady Drive to Win, 34-16. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/shifts-court-policemen-deputy-chief-inspector-kelly-announces.html | SHIFTS COURT POLICEMEN.; Deputy Chief Inspector Kelly Announces Changes in Queens. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/flying-arctic-air-mail-is-touch-and-go-affair-at-seasons-of.html | FLYING ARCTIC AIR MAIL IS TOUCH AND GO AFFAIR; At Seasons of Freeze-Up and Break-Up, Planes Need Skis at One End, Pontoons at Other of Long Run | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/canadiens-defeat-ottawa-six-8-to-5-both-teams-overpower-rival.html | CANADIENS DEFEAT OTTAWA SIX, 8 TO 5; Both Teams Overpower Rival Defenses as Clubs Make Record Total Score for Season. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/lacrosse-teams-had-splendid-campaign-international-competition.html | LACROSSE TEAMS HAD SPLENDID CAMPAIGN; International Competition Featured--St. John's of Annapolis College Leader. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/bronze-age-graves-found-near-vienna-womans-skeleton-in-one-believed.html | BRONZE AGE GRAVES FOUND NEAR VIENNA; Woman's Skeleton in One Believed to Indicate Sacrifice of Chieftain's Wife. | True | Special Correspondence, THE NEW YORK TIMES. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/ranks-our-opera-one-of-3-greatest-dr-max-von-schillings-says-german.html | RANKS OUR OPERA ONE OF 3 GREATEST; Dr. Max von Schillings Says Germany Holds It Equal to La Scala and Staatsoper. DENIES LOSS IN PRESTIGE German Singers Still Eager to Appear With Metropolitan, He Adds--Reports Schism Abroad. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/reciprocal-buying-seen-balking-icc-railroad-observers-believe-only.html | RECIPROCAL BUYING SEEN BALKING I.C.C.; Railroad Observers Believe Only Amendments to Laws Can Provide Remedy. HEARINGS BARE PRACTICES Carriers Receive Shipments in Return for Equipment Orders, It Is Shown. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/statistical-summary.html | Statistical Summary | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/coal-consumption-off-64000000-tons-industrial-conference-board.html | COAL CONSUMPTION OFF 64,000,000 TONS; Industrial Conference Board Reports on Survey for 11Months. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/madison-av-lessee-sues-appeals-board-delman-company-asks-for.html | MADISON AV. LESSEE SUES APPEALS BOARD; Delman Company Asks for Certificate of Occupancy for Light Manufacturing. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/general-trade-improves-fifth-district-shoes-gains-for-week-steel.html | GENERAL TRADE IMPROVES; Fifth District Shoe Gains for Week --Steel Plant to Open. | True | Special to The New York Times. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/taylor-stops-grinage-wins-in-second-round-of-main-bout-at-212th.html | TAYLOR STOPS GRINAGE; Wins in Second Round of Main Bout at 212th Armory. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/hindu-or-moslem-the-undying-problem-a-hindu-woman.html | HINDU OR MOSLEM?-- THE UNDYING PROBLEM; A HINDU WOMAN | True | By Beatrice Barmby | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/fall-down-stairs-kills-servant.html | Fall Down Stairs Kills Servant. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/death-toll-now-39-in-argentine-quake-inhabitants-of-la-poma-fear.html | DEATH TOLL NOW 39 IN ARGENTINE QUAKE; Inhabitants of La Poma Fear Razed Village Is Over Volcano --10 More Shocks Felt. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/scouts-schooner-docked-minas-princess-is-prepared-for-training-duty.html | SCOUTS' SCHOONER DOCKED; Minas Princess Is Prepared for Training Duty Next Summer. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/the-emotional-basis-of-our-thinking.html | The Emotional Basis of Our Thinking | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/zionists-here-to-elect-today.html | Zionists Here to Elect Today. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/annuity-won-by-california-editor-in-plymouth-prize-essay-contest.html | ANNUITY WON BY CALIFORNIA EDITOR IN PLYMOUTH PRIZE ESSAY CONTEST; REPORTS A 70% DECREASE IN TIRE PRICES SINCE 1914 | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/french-steamer-on-rocks-bougainville-aground-in-channel-near-san.html | FRENCH STEAMER ON ROCKS; Bougainville, Aground In Channel Near San Sebastian, in Danger. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/national-association-advises-real-estate-bondholders.html | National Association Advises Real Estate Bondholders | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/aj-westermayr-dies-waiting-for-train-lawyer-author-and-lecturer.html | A.J. WESTERMAYR DIES WAITING FOR TRAIN; Lawyer, Author and Lecturer Succumbs to Heart Disease at Roslyn (L.I.) Station. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/drama-news-of-the-week-from-boston.html | DRAMA NEWS OF THE WEEK FROM BOSTON | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/assures-spanish-election-berenguer-also-says-martial-law-will-be.html | ASSURES SPANISH ELECTION; Berenguer Also Says Martial Law Will Be Lifted if Plan Continues. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/art-comment-from-paris-local-comment.html | ART COMMENT FROM PARIS; LOCAL COMMENT | | By Samuel Putnam. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/league-to-take-up-slavery-in-liberia-international-boards-report-is.html | LEAGUE TO TAKE UP SLAVERY IN LIBERIA; International Board's Report is on Council Agenda for the Session of Jan. 10. SOME CHANGES FOUND TRUE Republic Declared the Slaves Freed After Forced Labor Was Found to Exist. | True | Wireless to THE NEW YORK TIMES. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/may-go-to-canada.html | MAY GO TO CANADA. | | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/17-on-buses-injured-six-from-new-york-passenger-motors-in-rhode.html | 17 ON BUSES INJURED, SIX FROM NEW YORK; Passenger Motors In Rhode Island in Head-On Crash in Blinding Snowstorm. SKIDDED ON ICY HIGHWAY Former Official of Ohio Dies of Injuries Caused by Auto and Bus Collision. | True | Special to The New York Times. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/doors-to-the-ancient-world-unlocked-by-archaeologists-relics-of.html | DOORS TO THE ANCIENT WORLD UNLOCKED BY ARCHAEOLOGISTS; RELICS OF PAST CIVILIZATIONS | True | By R.L Duffus. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/girl-hurt-while-coasting-dies.html | Girl Hurt While Coasting Dies. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/in-repertory.html | IN REPERTORY | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/rudolphs-victory-a-billiard-upset-sensational-march-capped-by.html | RUDOLPH'S VICTORY A BILLIARD UPSET; Sensational March Capped by Triumph Over Greenleaf in Pocket Title Play. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/19-training-games-listed-by-giants-preseason-schedule-includes-16.html | 19 TRAINING GAMES LISTED BY GIANTS; Pre-Season Schedule Includes 16 Exhibition Contests With White Sox. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/look-to-chemistry-to-end-depressions-research-experts-will-find.html | LOOK TO CHEMISTRY TO END DEPRESSIONS; Research Experts Will Find Correctives of Slumps, Says American Society Journal.SOVIET CHALLENGE SEENBut Review Holds None Knows Today How to Coordinate Industry, Although Problem is Vital. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/students-prolong-strike-act-in-buenos-aires-after-arrests-and.html | STUDENTS PROLONG STRIKE.; Act in Buenos Aires After Arrests and Expulsions for Riots. | True | Special Cable to THE NEW YORK TIMES. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/better-outlook-in-building-trade-home-construction-expected-to-take.html | BETTER OUTLOOK IN BUILDING TRADE; Home Construction Expected to Take Lead in Upward Trend Next Year. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/caldwell-hopes-to-pay-nashville-concerns-head-determined-no.html | CALDWELL HOPES TO PAY.; Nashville Concern's Head "Determined No Creditor Shall Suffer." | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/dinner-for-jb-gavin-jan-10.html | Dinner for J.H. Gavin Jan. 10. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/storm-rakes-coast-with-rain-and-snow-50mile-gale-howls-over-city-as.html | STORM RAKES COAST WITH RAIN AND SNOW; 50-Mile Gale Howls Over City as Small Shipping Takes Cover in Bays. BLIZZARD FOLLOWS FLOOD Freak Weather Changes Reported on Long Island--Droughts End In Heavy Downpour. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/excerpts-from-letters.html | Excerpts From Letters | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/bank-president-dies-in-prison.html | Bank President Dies in Prison. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/speedboat-racing-had-record-season-segraves-time-of-9876-miles-an.html | SPEED-BOAT RACING HAD RECORD SEASON; Segrave's Time of 98.76 Miles an Hour Topped the List of Many New Marks. GAR WOOD KEPT LAURELS Successfully Defended Harmsworth Trophy--Outboard Driver Exceeded 50 Miles an Hour. | True | By Vernon van Ness. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/antired-meeting-planned-fish-woll-and-father-walsh-to-address.html | ANTI-RED MEETING PLANNED; Fish, Woll and Father Walsh to Address Gathering Jan. 9. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/will-review-feats-of-science-in-year-american-association-begins.html | WILL REVIEW FEATS OF SCIENCE IN YEAR; American Association Begins Series of Meetings at Cleveland Tomorrow. 2,000 PAPERS TO BE READ Problems of Life, Energy and the Universe Will Be Discussed by 5,000 Delegates. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/chain-store-groups-expected-to-unite-consolidations-among-smaller.html | CHAIN STORE GROUPS EXPECTED TO UNITE; Consolidations Among Smaller Systems Being Considered for Coming Year. SPEEDED BY DEPRESSION Economies in Operation and Assurance of Expert Management Desired. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/chicago-l-agent-foils-thugs-for-fifth-time-sixty-five-year-old-aide.html | CHICAGO 'L' AGENT FOILS THUGS FOR FIFTH TIME; Sixty-five-Year-Old Aide Shoots Down One Bandit, Drives Gang Into Police Hands. | True | Special to The New York Times. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/italy-active-in-1930-in-balkan-politics-move-to-unite-war.html | ITALY ACTIVE IN 1930 IN BALKAN POLITICS; Move to Unite War Vanquished Against Victors Affected Yugoslavia Most. YEAR EVENTFUL IN RUMANIA Sun Return of Carol, Fall of Maniu and Bratianu's Death--Austria Weathered Threat of Putsch. | True | By Emil Vadney. Wireless To the New York Times. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/the-news-from-detroit-manufacturers-awaiting-publics-response-to.html | THE NEWS FROM DETROIT; Manufacturers Awaiting Public's Response to Show-- More Free-Wheelers to Appear--Employment Gains | True | By Chris Sinsabaugh. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/in-the-dramatic-mailbag-from-the-managers-viewpoint-a-playwright-on.html | IN THE DRAMATIC MAILBAG; From the Manager's Viewpoint--A Playwright on Foreign Productions | True | JOHN GOLDEN. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/naval-orders.html | Naval Orders. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/dustless-ash-removal.html | Dustless Ash Removal. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/bronx-apartments-at-auction.html | Bronx Apartments at Auction. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/corrigan-to-shift-many-court-aides-delay-for-goodman-drastic.html | CORRIGAN TO SHIFT MANY COURT AIDES; DELAY FOR GOODMAN; Drastic Shake-Up Is Announced as Result of Seabury "Fixer" Ring Revelations. JUDGE REPORTS HE IS ILL. Goodman Tells Kresel He is Unable to Appear--Has Been Absent From Bench. WESTON TO RESUME STAND Former Prosecutor Is Expected to Involve Many More in "Framing" of Women. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/the-country-side-of-russia-thirteen-years-after-the-revolution-swept.html | The Country side of Russia Thirteen Years After the Revolution Swept Away the Old Order. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/sifts-turkish-funds.html | SIFTS TURKISH FUNDS. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/denies-misusing-funds-former-secretary-of-education-in-panama.html | DENIES MISUSING FUNDS; Former Secretary of Education in Panama Replies to Charges. | True | Special Cable to THE NEW YORK TIMES. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/artist-killed-by-car-crash.html | Artist Killed by Car Crash. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/workmens-fund-earns-west-virginia-reports-increment-of-60659563.html | WORKMEN'S FUND EARNS; West Virginia Reports Increment of $60,659,563 Since Establishment. | True | Special Correspondence, THE NEW YORK TIMES. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/induct-kramer-as-president.html | Induct Kramer as President. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/207-overseas-telephone-conversations-on-christmas-day-established.html | 207 Overseas Telephone Conversations On Christmas Day Established New Record | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/hanovers-bertha-unbeaten-in-1930-threeyearold-trotting-filly.html | HANOVER'S BERTHA UNBEATEN IN 1930; Three-Year-Old Trotting Filly Featured Light Harness Season--Won Class Title. TROTTED TO WORLD MARK May E. Grattan Year's Leading Pacer-- Protector, Chestnut Burr Topped 2-Year-Old Trotters. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/the-colophons-first-year-the-fourth-issue-of-the-new-book.html | The Colophon's First Year; The Fourth Issue of the New Book Collectors' Quarterly Makes Its Appearance | True | By Philip Brooks | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/malolo-captures-havana-feature-spurts-in-stretch-to-lead-knight.html | MALOLO CAPTURES HAVANA FEATURE; Spurts in Stretch to Lead Knight Commander Home in Matanzas Purse. SPILL MARS FIRST RACE Phi Delta Stumbles, Unseating Jockey Laidley, Who Escapes Serious Injury. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/1300000-job-let-on-cathedral-work-bishop-manning-says-project-will.html | $1,300,000 JOB LET ON CATHEDRAL WORK; Bishop Manning Says Project Will Extend Massive Facade to Enclose Great Nave. GLAD FOR EMPLOYMENT AID Praises Labor's Spirit in Welcoming Opportunity to Give Relief and Also Continue Building. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/shipping-and-mails.html | SHIPPING AND MAILS. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/the-microphone-will-present-broadcasters-on-both-sides-of-sea-to.html | THE MICROPHONE WILL PRESENT; Broadcasters on Both Sides of Sea to Join in New Year's Party-- Stations to Follow Time's Flight Across the Continent | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/street-named-for-sculptor.html | Street Named for Sculptor. | True | Special Correspondence, THE NEW YORK TIMES. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/pistol-title-to-bailey-marine-sergeant-captured-national-honors-at.html | PISTOL TITLE TO BAILEY.; Marine Sergeant Captured National Honors at Camp Parry. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/a-monologue-on-the-french-novel.html | A Monologue on the French Novel | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/contact.html | CONTACT" | True | By Reginald M. Cleveland | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/a-history-of-political-theory-in-the-united-states.html | A History of Political Theory in the United States | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/insurgents-back-norris-in-refusing-to-quit-republicans-kvale.html | INSURGENTS BACK NORRIS IN REFUSING TO QUIT REPUBLICANS; Kvale, Shipstead and Brookhart Will Help the Party to Rule Next Congress. GOOD WORD FOR ROOSEVELT Nebraskan Says He Is "Right" on Power Issue--Dewey to Press for New Party. APOLOGIZE, NUTT TELLS NYE National Committee Treasurer Asserts $40,000 Fund on Which Lucas Drew Was Reported. | True | Special to The New York Times. G. W. NORRIS. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/record-ore-output-in-british-columbia-but-value-of-years-production.html | RECORD ORE OUTPUT IN BRITISH COLUMBIA; But Value of Year's Production Is Off Because of Lower Price Level. NICKEL EXPORTS DECLINE International Reports Drop for November and 11 Months-- Vipond Plans Big Mine. | True | Special to The New York Times. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/duke-of-gloucester-back-home.html | Duke of Gloucester Back Home. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/allwest-conquers-east-eleven-3-to-0-52000-see-mills-goal-from.html | ALL-WEST CONQUERS EAST ELEVEN, 3 TO 0; 52,000 See Mills's Goal From 18-Yard Line Decide San Francisco Game. SCORE MADE IN 4TH PERIOD Kitzmiller's Dashes Mark Victors' Late Rally After TheirDefense Stops Losers.EAST'S THREATS NULLIFIED F. Baker Drops Pass Over Goal Line-- Macaluso's Placement FallsAfter Bradar's Long Run. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/bandits-tell-police-of-bank-raid-plot-plan-to-abduct-traffic-man.html | BANDITS TELL POLICE OF BANK RAID PLOT; Plan to Abduct Traffic Man and to Use Uniform and Badge Revealed Here. ROBBERY A "REHEARSAL" Detectives Cajole Prisoners to Get Details of $200,000 Hold-Up in Pittsburgh. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |

| Digital Date | Print Date | URL. | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/conjunction-of-three-stars-of-science-einstein-michelson-and.html | CONJUNCTION OF THREE STARS OF SCIENCE; Einstein, Michelson and Millikan Come Together From Distant Points to Pass Judgment on the Universe | True | By S.j. Woolf | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/soviet-christmas-just-another-day-sovietchinese-meetings-resumed.html | SOVIET CHRISTMAS JUST ANOTHER DAY; SOVIET-CHINESE MEETINGS RESUMED. | True | By Walter Duranty. Wireless To the New York Times. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/dunlap-medalist-in-pinehurst-golf-intercollegiate-champion-scores-in.html | DUNLAP MEDALIST IN PINEHURST GOLF; Intercollegiate Champion Scores 76 to Lead Qualifiers in Mid-Winter Tourney. | True | Special to The New York Times. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/work-on-wright-pylon-at-kitty-hawk-to-start-now-sand-has-been.html | WORK ON WRIGHT PYLON AT KITTY HAWK TO START, NOW SAND HAS BEEN ANCHORED; THERE SHALL BE WINGS" | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/johnson-immigration-bill-holds-to-traditional-policy-founders-of.html | JOHNSON IMMIGRATION BILL HOLDS TO TRADITIONAL POLICY; Founders of Nation and Later Scientists Against Wide Open Door Here | True | GUY IRVING BURCH. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/pitt-five-overcomes-syracuse-by-31-to-28-plays-safe-game-after.html | PITT FIVE OVERCOMES SYRACUSE BY 31 TO 28; Plays Safe Game After Taking Early 12-4 Lead to Triumph on Home Court. | True | Special to The New York Times. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/joffre-gravely-ill-amputation-of-foot-week-ago-revealed-physicians.html | JOFFRE GRAVELY ILL; AMPUTATION OF FOOT WEEK AGO REVEALED; Physicians Doubt That He Can Survive--Family and Friends Called to Bedside. SECRECY AT OWN REQUEST Doctors Decide to Disregard His Wishes When Hope of Saving His Life Wanes. WAS STRICKEN LAST JULY Marshal Has Been Suffering From Inflammation of Arteries, Which Prevented His Walking. | True | By P.j. Philip. Spacial Cable To the New York Times. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/fall-river-on-top-in-soccer-ranking-won-national-eastern-and-league.html | FALL RIVER ON TOP IN SOCCER RANKING; Won National, Eastern and League Championships and Lifted the Lewis Cup. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/finds-jobs-scarce-but-offers-relief-salvation-army-concludes-aid-is.html | FINDS JOBS SCARCE, BUT OFFERS RELIEF; Salvation Army Concludes Aid Is All It Can Promise Now to White-Collar Class. SWAMPED WITH APPEALS 1,000 Ask for Help in 48 Hours-- Work Situation Called Worse-- Rybicki Issues Appeal. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/west-orange-home-built-in-southern-colonial-style-typical-southern.html | WEST ORANGE HOME BUILT IN SOUTHERN COLONIAL STYLE; Typical Southern Home. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/many-theatre-parties-arranged-charitable-organizations-take-over.html | MANY THEATRE PARTIES ARRANGED; Charitable Organizations Take Over Various Performances to Further Their Programs | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/war-flier-hurt-in-trolley-he-falls-giving-seat-to-woman-in-memphis.html | WAR FLIER HURT IN TROLLEY; He Falls Giving Seat to Woman In Memphis and Breaks Spine. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/three-charity-concerts-mothers-clubs-league-spence-alumnae-and.html | THREE CHARITY CONCERTS; Mothers' Clubs League, Spence Alumnae, And Trade Union Plan Benefits | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/nassau-to-open-season-governors-ball-dec-31-will-launch-winters.html | NASSAU TO OPEN SEASON; Governor's Ball Dec. 31 Will Launch Winter's Social Activities. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/rockefeller-host-at-florida-fete-he-holds-christmas-party-at-ormond.html | ROCKEFELLER HOST AT FLORIDA FETE; He Holds Christmas Party at Ormond for Old and Young Alike. STAR ABOVE DOOR OF HOUSE And Within, Music, Feasting and Toys for Youngsters Are Provided Through Evening. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and in the Financial Markets. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/french-arts-academy-elects-delano.html | French Arts Academy Elects Delano. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/zionists-mourn-melchett-weizmann-lauds-industrialist-for-aid-to.html | ZIONISTS MOURN MELCHETT.; Weizmann Lauds Industrialist for Aid to Jewish Homeland. | True | Special Cable to THE NEW YORK TIMES. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/chief-justice-to-receive-on-jan-1.html | Chief Justice to Receive on Jan. 1. | True | Special to The New York Times. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/latest-books-received-latest-books-received.html | Latest Books Received; Latest Books Received | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/czech-writes-about-us.html | Czech Writes About Us. | True | Special Correspondence, THE NEW YORK TIMES. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/fights-extradition-over-250000-loss-kleins-counsel-opposes-move-to.html | FIGHTS EXTRADITION OVER 250,000 LOSS; Klein's Counsel Opposes Move to Take Broker to London to Face Alleged Stock Victims. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/150-to-lose-airplane-jobs-and-sought-for-staff-to-be-laid-off-at.html | 150 TO LOSE AIRPLANE JOBS.; Aid Sought for Staff to Be Laid Off at Curtiss Garden City Plant. | True | Special to The New York Times. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/forthcoming-books.html | FORTHCOMING BOOKS | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/favored-at-geneva.html | FAVORED AT GENEVA. | True | Keystone Photo. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/to-survey-gulf-of-paria-navy-to-seek-deeper-water-to-aid-trade-with.html | TO SURVEY GULF OF PARIA.; Navy to Seek Deeper Water to Aid Trade With Venezuela. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/early-mortgage-banks-first-successful-one-founded-in-prussia-in.html | EARLY MORTGAGE BANKS.; First Successful One Founded in Prussia in 1769. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/canada-wheat-plan-aids-chicago-price-virtual-guarantee-of-50cent.html | CANADA WHEAT PLAN AIDS CHICAGO PRICE; Virtual Guarantee of 50-Cent Minimum in Dominion Encourages Speculators.JULY UP; OLD CROPS DULL Corn Finishes Higher After Reaching Season's Low Points—Oatsand Rye Irregular. | True | Special to The New York Times. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/building-volume-housing-leads-in-construction-throughout-the-united.html | BUILDING VOLUME.; Housing Leads in Construction Throughout the United States. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/rise-of-kashdan-was-chess-feature-young-american-expert-gained.html | RISE OF KASHDAN WAS CHESS FEATURE; Young American Expert Gained Place in First Rank of International Players. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/buys-large-plot-in-greenwich.html | Buys Large Plot in Greenwich. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/auto-racing-honors-captured-by-arnold-chicagoan-winner-at.html | AUTO RACING HONORS CAPTURED BY ARNOLD; Chicagoan, Winner at Indianapolis Before 170,000, Displaced Meyer as Champion. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/bird-census-lists-108-species-here-linnaean-society-completes-its.html | BIRD CENSUS LISTS 108 SPECIES HERE; Linnaean Society Completes Its Annual Tally in Week's Natural History Study. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/woman-dies-man-hurt-as-car-skids-into-tree-wife-of-dj-allingham.html | WOMAN DIES; MAN HURT AS CAR SKIDS INTO TREE; Wife of D.J. Allingham Victim of Accident at Harrison, N.Y. --He Is Critically Injured. | True | Special to The New York Times. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/mengelberg-and-mahler.html | MENGELBERG AND MAHLER | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/utility-to-spend-1724000.html | Utility to Spend $1,724,000. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/mawsons-expedition.html | MAWSONS EXPEDITION. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/tottering-durham-castle-now-sure-of-preservation-now-part-of.html | TOTTERING DURHAM CASTLE NOW SURE OF PRESERVATION; Now Part of University. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/a-son-to-mrs-carl-j-stein.html | A Son to Mrs. Carl J. Stein. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/through-the-southwest-with-kit-carson-george-brewertons-account-of.html | Through the Southwest With Kit Carson; George Brewerton's Account of His Adventures on the Old Spanish Trail in '48 | True | By R.l. Duffus | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/no-extension-to-be-granted-for-auto-license-renewals.html | No Extension to Be Granted For Auto License Renewals | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/named-vice-consul-at-ceiba-honduras-hs-haines-of-new-jersey-now.html | NAMED VICE CONSUL AT CEIBA, HONDURAS; H.S. Haines of New Jersey, Now Clerk There, Gets Post--Other Assignments. | True | Special to The New York Times. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/demands-expansion-in-naval-aviation-moffett-calls-for-carrier.html | DEMANDS EXPANSION IN NAVAL AVIATION; Moffett Calls for Carrier Tonnage Up to Treaty Limit in 5 Years to Avert "Inferiority." 7 FOR FLYING-DECK CRUISERS Warning of Cut at Next Parley, Admiral Tells Committee That Our Power on Sea Is at Stake. | | Special to The New York Times. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/reliquary-put-up-for-a-loan-here-art-dealer-borrows-on-fragments-of.html | RELIQUARY PUT UP FOR A LOAN HERE; Art Dealer Borrows on Fragments of Thorns Said to BeFrom Crown of Christ.ASSERTS IT IS AUTHENTIC Claims He Has Documents to ProveIt--Catholic Clergymen AssertThey Have Not Heard of It. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/making-railroad-trains-safer-continuous-light-signal-tells-the.html | MAKING RAILROAD TRAINS SAFER; Continuous Light Signal Tells the Engineer About Track Conditions Ahead of Him | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/ten-princeton-alumni-appointed-to-colleges-join-faculties-of.html | TEN PRINCETON ALUMNI APPOINTED TO COLLEGES; Join Faculties of Institutions in the United States, Turkey and China. | True | Special to The New York Times. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/sales-in-new-jersey-two-jersey-city-merchants-in-housing-deal.html | SALES IN NEW JERSEY.; Two Jersey City Merchants in Housing Deal. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/antifascisti-fail-to-stir-italians-efforts-of-eight-liberals-to.html | ANTI-FASCISTI FAIL TO STIR ITALIANS; Efforts of Eight Liberals to Renounce Actions Put Them in Poor Light.COURT ROOM PICTURESQUEMale Prisoners at Trial Were Keptin Cage in Vast Chamber, UnderGuard of Soldiers. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/yonkers-fire-chaplains-installed.html | Yonkers Fire Chaplains Installed. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/seize-gangsters-on-train-german-police-find-two-unconscious-after.html | SEIZE GANGSTERS ON TRAIN.; German Police Find Two Unconscious After Fight in Compartment. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/horseshoe-title-to-risk-gained-national-amateur-championship-in.html | HORSESHOE TITLE TO RISK.; Gained National Amateur Championship in Tourney at Chicago. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/dance-for-french-day-nursery.html | Dance for French Day Nursery. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/listeningin-heifetz-makes-his-d-but.html | LISTENING-IN; Heifetz Makes His D but. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/it-all-comes-out-in-the-drama.html | IT ALL COMES OUT IN THE DRAMA | True | By Helen Deutsch. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/mortgage-on-nurses-home.html | Mortgage on Nurses' Home. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/the-week-in-america-turmoil-in-the-gop-lucas-upsets-things-his.html | THE WEEK IN AMERICA; TURMOIL IN THE G.O.P.; LUCAS UPSETS THINGS His Retention or Resignation Will Do Little to Help the President. OTHER MATTERS DISTURB Party Machinery Seems to Be Full of Monkey Wrenches But All Is Not Dark. | True | By Arthur Krock. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/comparison-of-gifts-to-the-fund-now-and-in-1929-24526-is-needed-to.html | Comparison of Gifts to the Fund, Now and in 1929; $24,526 Is Needed to Equal Last Year's Total | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/new-poor-a-problem-chicago-finds-difficulty-in-caring-for-those.html | NEW "POOR" A PROBLEM.; Chicago Finds Difficulty in Caring for Those Unused to Charity. | True | Special Correspondence, THE NEW YORK TIMES. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/pied-piper-and-other-recent-works-of-fiction-in-dumas-footsteps.html | "Pied Piper" and Other Recent Works of Fiction; IN DUMAS' FOOTSTEPS | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/gallant-fox-set-worlds-turf-mark-threeyearold-champions-total-of.html | GALLANT FOX SET WORLD'S TURF MARK; Three-Year-Old Champion's Total of $340,665 Broke the Record for Winnings. CAPTURED TRIPLE CROWN Won the Preakness, Derby and Belmont-- Jamestown Juvenile Leader-- Sun Beau Also Shone. | True | By Bryan Field. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/corporate-changes.html | CORPORATE CHANGES. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/crain-acts-on-bank-of-us-calls-grand-jury-inquiry-state-also-to.html | CRAIN ACTS ON BANK OF U.S.; CALLS GRAND JURY INQUIRY; STATE ALSO TO SEEK FRAUD; CRAIN MOVES TOMORROW Will Sift the Charges of Illegal Deals by Bank and Its Subsidiaries. BENNETT PLEDGES FULL AID Protective Group's Counsel Tell Him There Is Ample Evidence of Law Violations. BRODERICK WON'T COMMENT Reports Today on the Chelsea's Status--Reds Denounce the Charge of Starting Rumors. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/outlook-for-bonds-deemed-favorable-market-in-strong-technical.html | OUTLOOK FOR BONDS DEEMED FAVORABLE; Market in Strong Technical Position as It Prepares for the New Year. INVESTORS ARE CAUTIOUS Immediate Financing Expected to Be Confined Mainly to High-Grade Issues. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/the-nineteen-years.html | THE NINETEEN YEARS. | | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/plan-for-seminar-in-the-caribbean-cultural-relations-committee-to.html | PLAN FOR SEMINAR IN THE CARIBBEAN; Cultural Relations Committee to Conduct 3 Weeks' Cruise in February. SEEKS CLOSER ACCORD Trip Will Include the Principal Caribbean Cities--Party Will Go on Chartered Ship. | True | By Harwood Hull. Special Correspondence, the New York Times. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/business-looks-for-early-upturn-present-industrial-lull-is-expected.html | BUSINESS LOOKS FOR EARLY UPTURN; Present Industrial Lull is Expected to Give Way to SharpExpansion.HOLIDAY TRADE MODERATEBuying Not Restricted to theExtent That Had BeenFeared by Some. STEEL OUTLOOK BETTER Railroads Now Buying on BriskScale-- Reports From the FederalReserve Areas. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/clubs-plan-dances-for-new-years-eve-westchester-events-to-include.html | CLUBS PLAN DANCES FOR NEW YEAR'S EVE; Westchester Events to Include Balls at Larchmont, Ardsley, Scarsdale, Pelham, CONCERT IN NEW ROCHELLE Williams Musical Clubs to Be Heard Tomorrow Night--Younger Set to Dance in Rye. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/culture-and-its-relation-to-conceptions-of-progress-the-poetry-of.html | Culture and Its Relation to Conceptions of Progress; THE POETRY OF MOTION | True | By William MacDonald | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/divorces-rw-alley-wife-at-reno-said-law-business-absorbed-new.html | DIVORCES R.W. ALLEY.; Wife at Reno Said Law Business Absorbed New Yorker's Interest. | True | Special to The New York Times. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/shares-of-tracks-in-mutuels-raised-churchill-downs-and-latonias.html | SHARES OF TRACKS IN MUTUELS RAISED; Churchill Downs and Latonia's Split in Betting Totals Lifted From 6 to 8%. PURSES TO BE MAINTAINED Winn Tells Commission Amount of Wagering in 1930 Averaged $281,152 a Day. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/rainier-maria-rilke-a-strictly-modern-mystic.html | Rainier Maria Rilke, a "Strictly Modern Mystic" | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/building-decline-laid-to-high-taxes-gw-magly-blames-forced-realty.html | BUILDING DECLINE LAID TO HIGH TAXES; G.W. Magly Blames Forced Realty Sales on Burden of Levies. EARLY REVISION IS SOUGHT Property Tax Cut Seen as Means of Checking Trend Away From Home Ownership. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/christmastree-habit-gains-in-porto-rico-but-island-clings-to.html | Christmas-Tree Habit Gains in Porto Rico, But Island Clings to Epiphany-Tide Gifts. | True | Special Correspondence, THE NEW YORK TIMES. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/many-interchangeable-return-of-the-blouse-and-separate-skirt-to.html | MANY INTERCHANGEABLE; Return of the Blouse and Separate Skirt to Favor Is a Boon to Travelers | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/goodwin-has-record-66-17yearold-new-yorker-sets-mark-at-palm-beach.html | GOODWIN HAS RECORD 66.; 17-Year-Old New Yorker Sets Mark at Palm Beach Golf Club. | True | Special to The New York Times. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/finds-dull-spell-long-words-better-but-dr-carroll-adds-that-slow.html | FINDS DULL SPELL LONG WORDS BETTER; But Dr. Carroll Adds That Slow Pupils on Whole Make Three Times as Many Mistakes. REPORTS ON KINGS SURVEY He Says That Bright Children Erred Phonetically In 62 Per Cent of Their Total Misspellings. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/gentlemanly-savages-of-the-forest-how-they-impress-one-who-has.html | GENTLEMANLY SAVAGES OF THE FOREST; How They Impress One Who Has Often Met Them In South America | True | By Herbert Spencer Dickey | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/what-about-vaudeville.html | WHAT ABOUT VAUDEVILLE? | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/golleb-to-address-trade-forum.html | Golleb to Address Trade Forum. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/for-open-highways-express-auto-roads-needed-to-speed-motor-traffic.html | FOR OPEN HIGHWAYS; Express Auto Roads Needed to Speed Motor Traffic | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/employment-curb-on-aliens-scored-citizenship-league-finds-that.html | EMPLOYMENT CURB ON ALIENS SCORED; Citizenship League Finds Many Out of Jobs Needlessly. THE SKILLED SUFFER MOST Immigrants Are Forced to Accept Menial Work Regardless of Ability, Survey Shows. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/music-notes-lily-pons-debut-in-america.html | MUSIC NOTES; Lily Pons' Debut in America | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/tennis-was-marked-by-notable-feats-tilden-triumphed-at-wimbledon.html | TENNIS WAS MARKED BY NOTABLE FEATS; Tilden Triumphed at Wimbledon, but, Lost U.S. Title, Doeg Capturing the Crown.FRANCE KEPT DAVIS CUPMrs. Moody Scored at Wimbledon4th Time in Row--Miss NuthallWon Here-- Youngsters Shone. | True | By Allison Danzig. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/leguia-banked-7930000-prosecutor-says-expresident-of-peru-profited.html | LEGUIA BANKED $7,930,000,; Prosecutor Says Ex-President of Peru Profited by State Contracts. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/rifle-title-won-by-us-american-team-captured-worlds-championship-at.html | RIFLE TITLE WON BY U.S.; American Team Captured World's Championship at Antwerp. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/ackerson-is-expected-to-quit-white-house-hoover-secretary-is-said.html | ACKERSON IS EXPECTED TO QUIT WHITE HOUSE; Hoover Secretary Is Said to Be Considering an Offer From a Movie Company. | True | Special to The New York Times. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/coast-trade-stands-still-some-favorable-reports-of-earnings-have.html | COAST TRADE STANDS STILL,; Some Favorable Reports of Earnings Have Been Made. | True | Special to The New York Times. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/air-service-to-nassau-to-resume.html | Air Service to Nassau to Resume. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/arts-exposition-many-institute-members-will-exhibit-in-april.html | ARTS EXPOSITION.; Many Institute Members Will Exhibit in April. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/notre-dame-again-wins-erskine-award-designated-as-national.html | NOTRE DAME AGAIN WINS ERSKINE AWARD; Designated as National Championship Eleven for SecondSuccessive Year. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/dies-of-hurts-in-danville-officer-of-mill-guard-was-hit-by.html | DIES OF HURTS IN DANVILLE; Officer of Mill Guard Was Hit by Trolley-- Dispossess Action to Start. | True | Special to The New York Times. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/cauchois-triumphs-at-nyac-traps-captures-the-high-scratch-trophy-by.html | CAUCHOIS TRIUMPHS AT N.Y.A.C. TRAPS; Captures the High Scratch Trophy by Breaking 94 Out of 100 Targets. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/scholastic-tests-drew-large-fields-130674-competed-in-ps-al-events.html | SCHOLASTIC TESTS DREW LARGE FIELDS; 1,306,741 Competed in P.S. A.L. Events, New Record Total --Keen Rivalry Prevailed. NEW UTRECHT SHOWED WAY, Continued Track Supremacy and Won 4 Titles--Poly Prep, Loughlin High Athletes Starred. | True | By Kingsley Childs. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/americans-in-paris-celebrate-quietly-with-big-holiday-exodus-and.html | AMERICANS IN PARIS CELEBRATE QUIETLY; With Big Holiday Exodus and Few Arrivals, Christmas Entertaining Is Curtailed.MANY SAIL FOR HOMELAND. A.J. Drexel Off for MediterraneanYacht Cruise--Winter Sports atSt. Moritz Draw Throng. | True | By May Birkhead. Wireless To the New York Times. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/kennel-keeper-is-slain-former-new-york-artist-wounded-trying-to.html | KENNEL KEEPER IS SLAIN.; Former New York Artist Wounded Trying to Stop Illinois Fray. | True | Special to The New York Times. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/that-roman-matron-washingtons-mother-so-lafayette-described-her.html | That Roman Matron, Washington's Mother; So Lafayette Described Her Whose Character Is So Closely Resembled Her Son's | True | By Allen Sinclair Will | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/some-of-the-recent-films.html | SOME OF THE RECENT FILMS | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/tie-in-silver-foils-golf-miss-marshall-and-mrs-johnson-card-net-82.html | TIE IN SILVER FOILS GOLF.; Miss Marshall and Mrs. Johnson Card Net 82 at Pinehurst. | True | Special to The New York Times. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/fear-for-safety-of-ship-nantucket-fishermen-report-sighting.html | FEAR FOR SAFETY OF SHIP.; Nantucket Fishermen Report Sighting Distress Signal. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/to-aid-unemployed-today-monster-vaudeville-show-to-be-held-at.html | TO AID UNEMPLOYED TODAY; "Monster Vaudeville Show" to Be Held at Athletic Club. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/victories-of-us-and-record-feats-marked-sport-year-some-of-the-year.html | VICTORIES OF U.S. AND RECORD FEATS MARKED SPORT YEAR; SOME OF THE YEAR'S OUTSTANDING FIGURES IN VARIOUS BRANCHES OF SPORT. | True | By John Drebinger. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/retail-merchants-view-1931-outlook-canvass-of-opinion-brings-out.html | RETAIL MERCHANTS VIEW 1931 OUTLOOK; Canvass of Opinion Brings Out Principal Problems Likely to Be Faced. DIFFER ON TRADE PROSPECT Some Express Encouragement, While Others Look for Difficult Period. COST REDUCTION STRESSED Dollar Volume Loss Caused by Price Decline Means Profits Will Continue to Suffer. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/by-radio-from-paris.html | By Radio From Paris. | True | Special to The New York Times. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/last-months-export-of-wheat-very-small-decrease-from-1929-was.html | LAST MONTH'S EXPORT OF WHEAT VERY SMALL; Decrease From 1929 Was 9,072,000 Bushels in Quantity and$10,028,000 in Value. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/seek-master-mind-in-burmese-revolt-british-troops-believe-leader.html | SEEK 'MASTER MIND' IN BURMESE REVOLT; British Troops Believe Leader Skilled in Military Tactics Is Directing Incursions. 17 MARAUDERS CAPTURED Raids Continue Despite Presence of Soldiers- -Uprising Seen as Protest Against Taxes. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/the-return-to-religious-faith-religion-mr-chesterton-asserts-is-the.html | THE RETURN TO RELIGIOUS FAITH; Religion, Mr. Chesterton Asserts, Is the One Perfect Example of Darwin's Survival of the Fittest, and Great Scientists Lead the Movement Away From the Camp of Materialism | True | By G.k. Chesterton | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/little-crowds-linger-at-the-stage-door.html | LITTLE CROWDS LINGER AT THE STAGE DOOR | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/the-week-in-europe-new-years-chances-old-world-is-stewing-despite.html | THE WEEK IN EUROPE: NEW YEAR'S CHANCES; OLD WORLD IS STEWING Despite the Somber Shadows, Many in Europe Confident of Silver Lining. BRITAIN SEES NEW ELECTION France Sound Politically and Financially--Reich Thinks Twice About Reparations. | True | BY Edwin L. James. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/2000-steel-men-to-have-full-time.html | 2,000 Steel Men to Have Full Time. | True | Special to The New York Times. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/charges-illegal-arrest-mamaroneck-knolls-man-was-held-at-request-of.html | CHARGES ILLEGAL ARREST.; Mamaroneck Knolls Man Was Held at Request of New York Police. | True | Special to The New York Times. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/memory.html | MEMORY. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/they-say-it-with-music.html | They Say It With Music | True | By J. Brooks Atkinson. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/curzons-daughter-gains-lady-alexandra-metcalfe-stronger-after-a.html | CURZON'S DAUGHTER GAINS.; Lady Alexandra Metcalfe Stronger After a Blood Transfusion. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/small-oil-wells-a-growing-problem-their-gradual-abandonment.html | SMALL OIL WELLS A GROWING PROBLEM.; Their Gradual Abandonment Discussed Among Leaders of the Industry FEW NOW YIELD PROFIT New Conditions Held as No Longer Justifying Barrel-aDay Sources of Supply.MOVE TO OPEN FLUSH FIELDSIf Plan Succeeds, Thousands ofLittle Workings Would BeClosed, it is Said. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/money.html | MONEY. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/says-north-africa-is-tourists-mecca-french-line-official-reports.html | SAYS NORTH AFRICA IS TOURIST'S MECCA.; French Line Official Reports Heavy Early Winter Travel Across Mediterranean. DESERT MOTORING POPULAR De Malglaive Promises Fast New 1,000-Foot Liner to Follow the Champlain Into Service. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/todays-programs-in-queens-churches-christmas-music-service-is.html | TODAY'S PROGRAMS IN QUEENS CHURCHES; Christmas Music Service Is Planned at St. George's Episcopal, Flushing. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/largescale-housing-urged-to-end-slums-lj-horowitz-sees-need-for.html | LARGE-SCALE HOUSING URGED TO END SLUMS; L.J. Horowitz Sees Need for Expanding Mass-Production Building Methods. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/will-specialize-in-midtown-loans-m-morgenthau-jr-organizes-service.html | WILL SPECIALIZE IN MIDTOWN LOANS; M. Morgenthau Jr. Organizes Service Company for Real Estate Financing. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/produce-markets.html | PRODUCE MARKETS. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/chain-store-attacks-tax-kroger-plan-calls-kentucky-gross-sales-levy.html | CHAIN STORE ATTACKS TAX.; Kroger Plan Calls Kentucky Gross Sales Levy Law Confiscatory. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/yale-activities-listed-18-sports-athletic-record-for-1930-regarded.html | YALE ACTIVITIES LISTED 18 SPORTS; Athletic Record for 1930 Regarded Satisfactory--Varsity Teams Won 124, Lost 45."GAMES FOR ALL" STRESSEDExpansion of Program and Additionof Junior Varsity and ClassTeams Were Features. | True | Special to The New York Times. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/porto-ricos-needs.html | PORTO RICO'S NEEDS | True | J. DE PEDRO. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/rob-brooklyn-bus-cashier-four-gunmen-get-1000-in-holdup-in-street.html | ROB BROOKLYN BUS CASHIER; Four Gunmen Get $1,000 in HoldUp in Street Booth. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/mawson-again-in-antarctic-tells-of-his-new-objectives-australian.html | MAWSON, AGAIN IN ANTARCTIC, TELLS OF HIS NEW OBJECTIVES; Australian Explorer Has Mapped Out a Large Program for His Expedition--Will Use Plane to Scout Over the Ice Pack | True | By Sir Douglas Mawson. Copyright, 1930, By the New York Times Company. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/what-the-french-are-like-mr-carr-writes-an-illuminating-book-on-the.html | What the French Are Like; Mr. Carr Writes an Illuminating Book on the Character of The People | True | By Katherine Woods | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/adopt-standards-for-mirrors.html | Adopt Standards for Mirrors. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/brief-reviews-chlorophyls-work.html | Brief Reviews; CHLOROPHYL'S WORK | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/obituary-16-no-title.html | Obituary 16 -- No Title | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/some-clever-pictures-three-comedies-and-an-operetta-talking.html | SOME CLEVER PICTURES; Three Comedies and An Operetta--Fine Talking Film of "Tom Sawyer" | True | By Mordaunt Hall. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/apartment-expansion-buildings-of-high-type-increasing-above.html | APARTMENT EXPANSION.; Buildings of High Type Increasing Above Eighty-sixth Street. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/rugby-revived-at-yale-elis-played-after-55-year-lapse-beat-harvard.html | RUGBY REVIVED AT YALE; Elis Played After 55-Year Lapse-- Beat Harvard, 11 to 0. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/dutch-rubber-shipments-rise.html | Dutch Rubber Shipments Rise. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/more-dutch-millionaires.html | More Dutch Millionaires. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/realty-appraisal-lecture.html | Realty Appraisal Lecture. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/opens-drive-to-aid-country-schools-education-association-survey.html | OPENS DRIVE TO AID COUNTRY SCHOOLS; Education Association Survey Shows Rural Methods Far Behind Those in Cities. HOUSING IS INADEQUATE Support Is Lacking and Courses More Backward and Loosely Coordinated. REFORM PROGRAM URGED Better Teachers, Longer Terms and Greater Opportunities In Secondary Education Asked. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/bail-denied-mrs-kiernan-wife-accused-of-slaying-policeman-husband.html | BAIL DENIED MRS. KIERNAN ; Wife, Accused of Slaying Policeman Husband, Voices Regret In Court. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/buys-hartsdale-fells-home.html | Buys Hartsdale Fells Home. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/footnotes-on-a-weeks-headliners-from-procoussul-to-premier.html | FOOTNOTES ON A WEEK'S HEADLINERS; From Proconsul to Premier. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/wealthy-widow-to-wed-mrs-laura-kayser-bayer-to-marry-count-de-sala.html | WEALTHY WIDOW TO WED.; Mrs. Laura Kayser Bayer to Marry Count de Sala in London. | True | Wireless to THE NEW YORK TIMES. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/gift-of-pie-to-king-an-old-irish-tribute-dates-back-to-1815-when.html | GIFT OF PIE TO KING AN OLD IRISH TRIBUTE; Dates Back to 1815, When Lord Talbot Was Viceroy Under George III. CENSORING 'BOZZY' AMUSES Dublin Literary Folk Curious About Passages Lady Talbot de Malahide Deleted From MS. | True | By M.g. Palmer. Wireless to The New York Times. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/worlds-most-sinister-ship-scene-of-another-tragedy-blast-on-french.html | WORLD'S MOST SINISTER SHIP SCENE OF ANOTHER TRAGEDY; Blast on French Prison Vessel Adds a New Terror to Its Grim Series of Trips to Devil's Island | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/reich-fighting-men-five-powerful-corps-ready-to-defend-own.html | REICH FIGHTING MEN; Five Powerful Corps Ready to Defend Own Political Ideals. | True | By Kendall Foss. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/wykoff-and-jessup-featured-in-track-sprinter-set-worlds-record-for.html | WYKOFF AND JESSUP FEATURED IN TRACK; Sprinter Set World's Record for 100 and Washington Giant Broke Discus Mark. MANY STAR PERFORMANCES U.S. Clashed With British Empire Team at Chicago--Progress Made for Olympic Games. | True | By Arthur J. Daley. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/added-to-the-army-of-robots-an-electrical-device-now-speeds-the.html | ADDED TO THE ARMY OF ROBOTS; An Electrical Device Now Speeds the Handling of Telegrams Dictated Over the Telephone | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/shelves-mellon-tax-plan-house-committee-drops-proposal-to-cut.html | SHELVES MELLON TAX PLAN; House Committee Drops Proposal to Cut Corporation Charity Levy. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/a-look-back-and-then-ahead-international-broadcasts-called-1930s.html | A LOOK BACK AND THEN AHEAD; International Broadcasts Called 1930's Outstanding Contribution In Radio--Some Expect New Year Will See More of Television | True | By Orrin E. Dunlap Jr. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/sees-veterans-uneasy-head-of-service-body-says-they-would-back-new.html | SEES VETERANS UNEASY; Head of Service Body Says They Would Back New "America" Party. | True | Special to The New York Times. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/widen-use-of-scrap-in-iron-and-steel-producers-utilize-reclaimed.html | WIDEN USE OF SCRAP IN IRON AND STEEL; Producers Utilize Reclaimed Material for Two-fifths of Their Output. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/seeks-family-testimony-nebraska-attorney-wants-evidence-of-husbands.html | SEEKS FAMILY TESTIMONY.; Nebraska Attorney Wants Evidence of Husbands and Wives. | True | Special Correspondence, THE NEW YORK TIMES. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/the-dance-mary-wigman-pioneer-of-the-modern-german-movement-in.html | THE DANCE; MARY WIGMAN; Pioneer of the Modern German Movement In American Debut--Holiday Programs | True | By John Martin. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/retail-store-rents-8th-avenue-corner-furniture-firm-takes-40000.html | RETAIL STORE RENTS 8TH AVENUE CORNER; Furniture Firm Takes 40,000 Square Feet in Hoover Building at 35th Street.MARKET CONTINUES DULL Last Full Week of Year Ends WithFew Deals in Widely ScatteredAreas of Manhattan. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/state-is-backward-georgians-are-told-unpleasantly-frank-speech-is.html | STATE IS BACKWARD, GEORGIANS ARE TOLD; Unpleasantly Frank Speech Is Made to Kiwanians by New Legislator. MOVE TO CURB LYNCHING Southern Commission May Urge Uniform Anti-Lynching Law for States Concerned. | | By Julian Harris. Editorial Correspondence, The New York Times | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/keats-a-seeker-after-beauty-but-he-lived-in-an-age-when-men-held.html | KEATS A SEEKER AFTER BEAUTY; But He Lived in an Age When Men Held Truth as Ultimate Aim | | LESTER COLLINS FARRIS. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/jones-dominated-1930-golf-season-atlantans-feat-of-winning-games.html | JONES DOMINATED 1930 GOLF SEASON; Atlantan's Feat of Winning Game's Four Major Titles Overshadowed All Else. THEN DECIDED TO RETIRE U.S. Walker Cup Team Scored 6th Time In Row--Miss Collett Captured 5th National Crown. | | By Lincoln A. Werden. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/threeday-workweek-society-is-sought-by-four-st-louisans.html | Three-Day Work-Week Society Is Sought by Four St. Louisans | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/fault-is-found-in-vestal-bill-copyright-measure-would-work-hardship.html | FAULT IS FOUND IN VESTAL BILL; Copyright Measure Would Work Hardship to Many Scholars | True | J. GRESHAM MACHEN. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/dean-cross-completes-his-first-message-he-will-ask-connecticut.html | DEAN CROSS COMPLETES HIS FIRST MESSAGE; He Will Ask Connecticut Legislature to Cooperate inSolving Problems. | | Special to The New York Times. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/justice-freschi-gets-italian-degree-here-ambassador-di-martino.html | JUSTICE FRESCHI GETS ITALIAN DEGREE HERE; Ambassador Di Martino Confers Doctorate of Jurisprudence for Palermo University. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/presses-ambulance-case-inquiry.html | Presses Ambulance Case Inquiry. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/the-threefamily-house-suggestion-made-that-it-be-removed-from.html | THE THREE-FAMILY HOUSE.; Suggestion Made That It Be Removed From Tenement Class. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/article-11-no-title.html | Article 11 -- No Title | True | Times Wide World Photo. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/jumps-into-blazing-furnace.html | Jumps Into Blazing Furnace. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/the-american-short-story-from-top-to-bottom.html | The American Short Story From Top to Bottom | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/compiling-legal-history-authorities-soon-to-issue-first-two-volumes.html | COMPILING LEGAL HISTORY.; Authorities Soon to Issue First Two Volumes on Law's Evolution. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/questions-and-answers-when-loop-antenna-is-removed-a-coil-must-be.html | QUESTIONS AND ANSWERS; When Loop Antenna Is Removed a Coil Must Be Substituted--Taking a Receiver to China | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/navys-rigid-airship-has-made-240-flights-veteran-has-added.html | NAVY'S RIGID AIRSHIP HAS MADE 240 FLIGHTS; Veteran Has Added Immensely to Dirigible Lore, Her Former Master Says-- Many Adventurous Trips | | By Lieut. Commander C.e. Rosendahl, U.s.n. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/sports-of-the-times-rambling-along-the-sports-front.html | Sports of the Times; Rambling Along the Sports Front. | True | By John Kieran. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/millikan-weighs-art-of-teaching-cites-own-experience-in-turning-to.html | MILLIKAN WEIGHS ART OF TEACHING; Cites Own Experience in Turning to Science After Makinga Specialty of Classes.TAUGHT HIMSELF PHYSICSEarly Drills in Problem-Solving, HeSays, Were Best Groundwork for Any Analytical Subject. | True | From an Address By Robert A. Millikan. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/jiddu-krishnamurti-ill-in-hungary.html | Jiddu Krishnamurti Ill in Hungary. | | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/todays-programs-in-citys-churches-most-pastors-will-preach-new.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Most Pastors Will Preach New Year's Sermons--Christmas Music to Be Repeated. PAGEANTS IN THE EVENING About Fifty Congregations Will Give to Saturday and Sunday Hospital Fund. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/prepare-for-loan-flood-veterans-bureau-expects-applications-from.html | PREPARE FOR LOAN FLOOD.; Veterans' Bureau Expects Applications From 250,000 Ex-Soldiers. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/newly-recorded-music-richard-strausss-le-bourgeois-gentilhomme-and.html | NEWLY RECORDED MUSIC; Richard Strauss's "Le Bourgeois Gentilhomme" and Bach Items in New Releases | | By Compton Pakenham. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/klein-sees-danger-in-european-slump-he-predicts-political.html | KLEIN SEES DANGER IN EUROPEAN SLUMP; He Predicts Political Instability Unless Ranks of Idle Decline in Immediate Future. SOBER LEADERSHIP NEEDED Assistant Commerce Secretary, After Study Abroad, Stresses Our Interest in Foreign Situation. | | Special to The New York Times. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/a-monument-to-haydn.html | A MONUMENT TO HAYDN. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/close-missionary-school-chinese-charge-baptists-with-disobeying.html | CLOSE MISSIONARY SCHOOL.; Chinese Charge Baptists With Disobeying Nanking's Orders. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/holiday-produce-comes-from-afar-market-head-reports-receipt-of.html | HOLIDAY PRODUCE COMES FROM AFAR; Market Head Reports Receipt of Canary Island Tomatoes and Michigan Rhubarb. STRING BEANS ARE DEARER Broccoli, Bunched Beets and Carrots Plentiful--Cucumber Prices Are Lower. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/counter-trade-quiet-with-prices-uneven-bank-shares-close-firm-after.html | COUNTER TRADE QUIET, WITH PRICES UNEVEN; Bank Shares Close Firm After Fluctuations--Industrial Stocks Decline. | | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/dry-chief-to-lead-observers-to-chicago-new-year-fetes.html | Dry Chief to Lead 'Observers' To Chicago New Year Fetes | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/outstanding-talks-on-the-air-this-week.html | Outstanding Talks On the Air This Week | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/barnhart-roque-champion-chicagoan-won-us-crown-in-tourney-held-in.html | BARNHART ROQUE CHAMPION; Chicagoan Won U.S. Crown in Tourney Held in Indiana. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/dow-may-fly-to-japan-trip-by-way-of-hawaii-depends-on-success-of.html | DO-X MAY FLY TO JAPAN.; Trip by Way of Hawaii Depends on Success of Hop to America. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/a-daughter-to-mrs-cr-love.jr.html | A Daughter to Mrs. C.R. Love Jr. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/progress-of-the-bar.html | PROGRESS OF THE BAR. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/corn-belt-feels-depression-lightly-turnover-of-farm-products-keeps.html | CORN BELT FEELS DEPRESSION LIGHTLY; Turnover of Farm Products Keeps Iowa and Nebraska Business Active. LAND LOSSES WRITTEN OFF And After Surviving Summer's Drought, Section Is Complacent as to "Hard Times." | True | By Roland M. Jones. Editorial Correspondence, The New York Times | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/old-realty-deal-upheld-by-court-decision-sustains-ownership-of.html | OLD REALTY DEAL UPHELD BY COURT; Decision Sustains Ownership of Eighteenth Street Property by Marlton Company. SALE IN 1865 QUESTIONED Heirs of John Tonnelle Alleged That Old Law Permitting Sale Was Void. | | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/denies-that-women-replace-men-in-jobs-survey-at-new-jersey-college.html | DENIES THAT WOMEN REPLACE MEN IN JOBS; Survey at New Jersey College Shown Alumnae Cling to Work of Teachers and Clerks. | True | Special to The New York Times. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/local-canoeists-scored-pendleton-club-members-won-six-races-in-us.html | LOCAL CANOEISTS SCORED.; Pendleton Club Members Won Six Races in U.S. Title Events. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/obituary-19-no-title.html | Obituary 19 -- No Title | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/miss-mary-randol-engaged-to-marry-betrothal-of-baltimore-girl-to.html | MISS MARY RANDOL ENGAGED TO MARRY; Betrothal of Baltimore Girl to William H. Barker Announced by Her Parents. FIANCEE A 1928 DEBUTANTE Her Fiance, a Graduate of Princeton, Is Now at the Johns Hopkins Medical School. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/miss-winifred-lee-makes-her-debut-introduced-by-her-parents-at-a.html | MISS WINIFRED LEE MAKES HER DEBUT; Introduced by Her Parents at a Large Dance at the Ritz-Carlton. SNOW SCENE IN BALLROOM Debutante is Assisted in Receiving by Her Mother and Her Two Sisters. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/soviet-fights-for-trade-price-cutting-in-barbin-hampers-british-and.html | SOVIET FIGHTS FOR TRADE.; Price Cutting In Barbin Hampers British and American Merchants. | True | Special Correspondence, THE NEW YORK TIMES. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/agency-aims-to-aid-all-governments-public-administrative-clearing.html | AGENCY AIMS TO AID ALL GOVERNMENTS; Public Administrative Clearing House Will Help Officials Solve Problems. A RESEARCH EXCHANGE Financing and Organization Will Be Discussed by Trustees in Cleveland on Wednesday. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/1500-gleeful-boys-cheer-their-circus-big-holiday-event-of-the-boys.html | 1,500 GLEEFUL BOYS CHEER THEIR CIRCUS; Big Holiday Event of the Boys' Club Opens at Bronx Armory Before Full House. SNOW DELAYS THE PARADE But It Will Be Held Tomorrow and Tuesday—Children Crowd Ring for Picture With Clowns. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/spanish-names-easy-to-master-with-closer-relations-we-should.html | SPANISH NAMES EASY TO MASTER; With Closer Relations We Should Observe Rules More Carefully | True | PHILIP AINSWORTH MEANS. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/to-teach-retailing-city-college-announces-new-course-for-semester.html | TO TEACH RETAILING.; City College Announces New Course for Semester. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/emotion-and-geometry-still-at-odds-in-berlin-local-art-events.html | EMOTION AND GEOMETRY STILL AT ODDS IN BERLIN; LOCAL ART EVENTS | True | By Lina Goldschmidt. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/apartment-tenants-demand-kitchens-national-survey-covering-20000.html | APARTMENT TENANTS DEMAND KITCHENS; National Survey Covering 20,000 Suites Reveals Trend Away From Kitchenette. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/dr-vargas-depicts-plight-of-brazil-president-says-no-companies.html | DR. VARGAS DEPICTS PLIGHT OF BRAZIL; President Says No Companies, Foreign or Domestic, Can Escape Great Financial Loss. COFFEE TAX UP 800 PER CENT American Trucks Requisitioned in Revolution Being Sold by Sao Paulo Authorities. | | Wireless to THE NEW YORK TIMES. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/ten-outstanding-events-this-week.html | Ten Outstanding Events This Week | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/south-africa-wins-test-with-england-takes-first-match-of-cricket.html | SOUTH AFRICA WINS TEST WITH ENGLAND; Takes First Match of Cricket Series at Johannesburg by 28 Runs. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/brazilians-pleased-by-debt-decision.html | Brazilians Pleased by Debt Decision. | True | Special Cable to THE NEW YORK TIMES. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/los-angeles-to-get-along-without-grand-jury-body-costs-too-much-and.html | Los Angeles to Get Along Without Grand Jury; Body Costs Too Much and Does Too Little | True | Special Correspondence, THE NEW YORK TIMES. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/fish-plans-new-inquiry-will-seek-facts-on-alleged-red-efforts-to.html | FISH PLANS NEW INQUIRY.; Will Seek Facts on Alleged Red Efforts to Discredit Banks. | True | Special to The New York Times. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/radio-programs-scheduled-for-broadcast-this-week-weekend-programs.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK; WEEK-END PROGRAMS | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/450000-ottawa-church-burns-because-boy-upset-candles.html | $450,000 Ottawa Church Burns Because Boy Upset Candles | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/darrow-to-debate-in-westchester.html | Darrow to Debate In Westchester. | True | Special to The New York Times. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/thomas-b-reed-whose-brains-lost-him-the-presidency-thomas-b-reed-a.html | Thomas B. Reed, Whose Brains Lost Him the Presidency; Thomas B. Reed, a Great Republican | | By Charles Willis Thompson | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/new-chairman-for-gleaner-combine.html | New Chairman for Gleaner Combine. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/the-blue-bird-by-junior-league.html | THE BLUE BIRD BY JUNIOR LEAGUE | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/rowings-old-guard-returned-to-front-cornell-won-at-poughkeepsie.html | ROWING'S OLD GUARD RETURNED TO FRONT; Cornell Won at Poughkeepsie, Followed by Syracuse and M.I.T. Varsity Crews. YALE'S VARSITY UNBEATEN Took Carnegie and Blackwell Cups and Conquered Harvard--Fine Year in Club Rowing. | True | By Robert F. Kelley. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/sports-today.html | Sports Today | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/italians-protest-iraqi-pipeline-plan-new-difficulty-in-10yearold.html | ITALIANS PROTEST IRAQI PIPE-LINE PLAN; New Difficulty in 10-Year-Old Oil Controversy Irritates French Groups. PARIS SEES OBSTRUCTION Circles There Assert Rome Seeks to Prevent Construction of French Port in Asia Minor. | True | By Carlisle MacDonald. Special Cable To The New York Times. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/parties-in-flux.html | PARTIES IN FLUX. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/article-9--no-title.html | Article 9 -- No Title | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/travels-in-egypt-land-of-the-sun-god.html | Travels in Egypt, Land of the Sun God | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/active-in-philadelphia-good-volume-of-holiday-trade-lasted-up-to.html | ACTIVE IN PHILADELPHIA; Good Volume of Holiday Trade Lasted Up to Christmas Eve. | True | Special to The New York Times. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/lord-melchett-dies-after-long-illness-british-industrialist.html | LORD MELCHETT DIES AFTER LONG ILLNESS; British Industrialist Succumbs to Phlebitis in London Home in His 63d Year. HEADED CHEMICAL TRUST Twice in Ministry Posts, He Left Liberals to Join Conservatives-- Long a Zionist Leader. | True | Special Cable to THE NEW YORK TIMES. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/ball-for-miss-mccormick-300-entertained-by-mrs-medill-mccormick.html | BALL FOR MISS McCORMICK.; 300 Entertained by Mrs. Medill McCormick, Debutante's Mother. | True | Special to The New York Times. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/congressman-on-air-tour-representative-maas-of-minnesota-arrives-in.html | CONGRESSMAN ON AIR TOUR; Representative Maas of Minnesota Arrives In Havana. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/denies-icc-power-on-long-island-rent-pennsylvania-files-its-plea.html | DENIES I.C.C. POWER ON LONG ISLAND RENT; Pennsylvania Files Its Plea for Increase, Asking $900,000 Less Than Former Demand. CITES BOARD'S 'FAIR RATE' Declares Both Roads Have Agreed to 5.75 Per Cent Rise in Terminal Lease Rate. | True | Special to The New York Times. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/notre-dame-gained-football-heights-reached-the-top-by-overcoming.html | NOTRE DAME GAINED FOOTBALL HEIGHTS; Reached the Top by Overcoming Powerful Opponents in Long Season of Play. FINE RECORD FOR ALABAMA Southern Team Also Had Campaign Clear of Defeat--Many Elevens Strong--Army Downed Navy. | True | By Robert F. Kelley. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/white-loses-pardon-plea-defaulter-in-sing-sing-will-now-apply-for.html | WHITE LOSES PARDON PLEA.; Defaulter in Sing Sing Will Now Apply for Release on Parole. | True | Special to The New York Times. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/blame-fog-for-elbe-steamer-crash.html | Blame Fog for Elbe Steamer Crash. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/more-than-soap-bubbles-at-least-these-pictures-dont-explode-at-the.html | MORE THAN SOAP BUBBLES; At Least These Pictures Don't Explode at The Touch, Despite a Critic's Doldrums | True | By Edward Alden Jewell. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/beavers-slacking.html | BEAVERS SLACKING. | True | F.G. COLBY. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/5000-steel-men-to-return-youngstown-district-mills-will-start-up-in.html | 5,000 STEEL MEN TO RETURN; Youngstown District Mills Will Start Up in Two Weeks. | True | Special to The New York Times. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |

| Digital Date | Print Date | URL. | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/proposed-union-merger-affects-3400000-men-joining-af-of-l-with.html | PROPOSED UNION MERGER AFFECTS 3,400,000 MEN; Joining A.F. of L. With Railwaymen Would Leave Only 130,000 Union Members Out of Combination | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/chicago-sales-increased-department-stores-sold-out-lowpriced-lines.html | CHICAGO SALES INCREASED; Department Stores Sold Out Low-Priced Lines for Christmas. | True | Special to The New York Times. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/macdonald-optimistic-for-1931-hopes-for-end-of-depression.html | MacDonald Optimistic for 1931; Hopes for End of Depression | True | Special Cable to THE NEW YORK TIMES. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/brooklynite-wins-cornell-prize.html | Brooklynite Wins Cornell Prize. | True | Special to The New York Times. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/heinwehr-ousts-pabst-austrian-group-then-turns-against-financial.html | HEIMWEHR OUSTS PABST.; Austrian Group Then Turns Against Financial Backers In Parliament. | True | Wireless to THE NEW YORK TIMES. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/wh-taylor-dies-was-indian-fighter-veteran-103-of-custer-and-earlier.html | W.H. TAYLOR DIES; WAS INDIAN FIGHTER; Veteran, 103, of Custer and Earlier Campaigns--Soldier in Confederate Army. PLAYED IN WESTERN FILMS Could Have Captured Custer Once in Civil War--Later Was Scout in His Command. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/barbara-schieffelin-plans-church-bridal-will-be-wed-to-charles-lc.html | BARBARA SCHIEFFELIN PLANS CHURCH BRIDAL; Will Be Wed to Charles I.C. Bosanquet of England on the Afternoon of Jan. 16. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/the-new-pemberton-play.html | THE NEW PEMBERTON PLAY | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/stars-aid-italian-benefit-will-give-concert-for-charity-at-the.html | STARS AID ITALIAN BENEFIT.; Will Give Concert for Charity at the Plaza Tonight. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/walker-was-star-of-years-cyclists-won-the-american-allaround.html | WALKER WAS STAR OF YEAR'S CYCLISTS; Won the American All-Around Crown 6th Year in Row and Also the Sprint Title. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/modernism-to-rule-at-beaux-arts-ball-color-instead-of-history-will.html | MODERNISM TO RULE AT BEAUX ARTS BALL.; Color, Instead of History, Will Be the Motif of the Brilliant Affair At the Astor on Jan. 23--Plans for Costumes | True | Photo by New York Times Studios. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/that-legendary-monster-the-emperor-nero-arthur-weigall-joins-the.html | That Legendary Monster, The Emperor Nero; Arthur Weigall Joins the Company of These Who Have Spoken in His Defense | True | By M.e. Walker | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/to-honor-jeanne-darc.html | To Honor Jeanne D'Arc. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/new-england-sales-strong-department-store-christmas-trade-surpassed.html | NEW ENGLAND SALES STRONG.; Department Store Christmas Trade Surpassed Expectations. | True | Special to The New York Times. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/benefit-game-planned-k-of-c-will-sponsor-contest-to-aid-jobless-at.html | BENEFIT GAME PLANNED.; K. of C. Will Sponsor Contest to Aid Jobless at San Francisco. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/80-marks-broken-by-us-swimmers-miss-madison-accounted-for-26-of.html | 80 MARKS BROKEN BY U.S. SWIMMERS; Miss Madison Accounted for 26 of Woman's Records and Miss Holm for 15. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/pays-honor-to-dr-jarcho-university-in-jerusalem-gives-his-name-to.html | PAYS HONOR TO DR. JARCHO.; University In Jerusalem Gives His Name to Library He Aided. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/concert-list-for-january.html | CONCERT LIST FOR JANUARY | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/victory-in-kings-prize-shoot-by-woman-an-outstanding-feat.html | Victory in King's Prize Shoot By Woman an Outstanding Feat | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/dates-for-racing-meetings-are-announced-in-kentucky.html | Dates for Racing Meetings Are Announced in Kentucky | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/there-is-always-a-remedy-remedies-for-tickets.html | There Is Always A Remedy.; REMEDIES FOR TICKETS | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/republicans-choose-tuttle-successor-candidate-pleasing-to-all.html | REPUBLICANS CHOOSE TUTTLE SUCCESSOR; Candidate "Pleasing to All Factions" to Be Named on Jan. 5, Leaders Hear.FOX FACTION IS HOPEFUL New York County Leaders Still Loyal to Winter-- Macy Refuses to Reveal Choice. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/must-give-owners-realty-confidence-broker-points-out-need-of-more.html | MUST GIVE OWNERS REALTY CONFIDENCE; Broker Points Out Need of More Attractive Methods to Hold Investor. MANY OPPORTUNITIES LOST Limited Amount of Stock-Market Profits Went Into Real Estate, Says Mr. Brede. | True | By William J. Brede. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/stripes-checks-and-plaids-animate-to-the-predominant-white-of-the.html | Stripes, Checks and Plaids Animate to the Predominant White of the Palm Beach Fashion Picture | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/debutante-party-for-eleanor-hoyt-large-dinner-at-her-parents-home.html | DEBUTANTE PARTY FOR ELEANOR HOYT; Large Dinner at Her Parents' Home Followed by Dance at New Tennis Club. THE SETTINGS ROMANTIC Tennis Court and Promenade Are Transformed Into Gardens for the Occasion. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/rare-zorn-etchings-to-be-offered-here-127-proofs-and-two-original.html | RARE ZORN ETCHINGS TO BE OFFERED HERE; 127 Proofs and Two Original Drawings to Be Exhibited on Jan. 1 and Sold a Week Later. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/high-court-upsets-mortgage-decision-opinion-reaffirms-old.html | HIGH COURT UPSETS MORTGAGE DECISION; Opinion Reaffirms Old Established Rule Regarding BondProvisions.CLEARS REALTY CONFUSION Judge O'Brien Explains Legal Factors in Court Decision Favoring Jesse Adler. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/army-hospital-contract.html | Army Hospital Contract. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/pessoa-returns-to-brazil-expresident-and-world-court-judge-to-be.html | PESSOA RETURNS TO BRAZIL.; Ex-President and World Court Judge to Be Welcomed by Capital. | True | Special Cable to THE NEW YORK TIMES. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/distribution-hitch-in-oil-agreement-company-delegates-at-tulsa-fail.html | DISTRIBUTION HITCH IN OIL AGREEMENT; Company Delegates at Tulsa Fail to Allocate "Distress" Supply. COMMITTEE TO PRESS TASK Headed by R.M. Young, It Will Try Tomorrow to Take Up Slack Left by Prairie Withdrawal. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/cricket-had-good-season-australians-won-in-england-carrying-off-the.html | CRICKET HAD GOOD SEASON.; Australians Won in England, Carrying Off "The Ashes." | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/obituary-15-no-title.html | Obituary 15 -- No Title | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/carolyn-hyde-honored-reception-and-tea-dance-for-her-alan-hoover-a.html | CAROLYN HYDE HONORED.; Reception and Tea Dance for Her-- Alan Hoover a Guest. | True | Special to The New York Times. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/many-parties-given-at-palm-beach-homes-tea-dance-held-by-mrs-gw.html | MANY PARTIES GIVEN AT PALM BEACH HOMES; Tea Dance Held by Mrs. G.W. Fuller for Two Sons--Dinner Honors Mrs. Biddle Jr. | True | Special to The New York Times. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/new-york-weekly-bank-statements.html | NEW YORK WEEKLY BANK STATEMENTS | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/turkey-in-tangle-with-debt-problem-credit-abroad-shaken-by-failure.html | TURKEY IN TANGLE WITH DEBT PROBLEM; Credit Abroad Shaken by Failure to Pay Installment Due Last November. SULTAN'S HEIRS LOSE SUITS Anglo-Turkish and Italo-Turkish Mixed Tribunal Rejects Claims to Scattered Properties. | True | By J.w. Collins. Wireless To the New York Times. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/upturn-is-forecast-building-activity-ley-and-hegeman-cite-lower.html | UPTURN IS FORECAST BUILDING ACTIVITY; Ley and Hegeman Cite Lower Costs as Spur to New Construction Next Year. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/new-bank-front-white-marble-facade-with-clock-to-adorn-42d-street.html | NEW BANK FRONT.; White Marble Facade With Clock to Adorn 42d Street. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/fanciful-wandering-in-czechoslovakia.html | Fanciful Wandering in Czechoslovakia | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/financial-markets-fractional-declines-in-stocks-at-the-weekend.html | FINANCIAL MARKETS; Fractional Declines in Stocks at the Week-End, Grain and Cotton Unchanged. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/quotation-marks.html | QUOTATION MARKS | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/henry-braunstein-artist-and-poet.html | Henry Braunstein, Artist and Poet. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/yugoslavia-denies-arrest-of-plotters-vienna-report-of-propaganda.html | YUGOSLAVIA DENIES ARREST OF PLOTTERS; Vienna Report of Propaganda Among Army Officers Laid to Nation's Enemies. | True | Wireless to THE NEW YORK TIMES. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/stalin-russian-iron-man-is-supreme-of-lenin's-old-guard-only-the.html | STALIN, RUSSIA'S IRON MAN, IS SUPREME; Of Lenin's Old Guard Only the Soviet Dictator Remains in Power | True | By Joseph Shaplen. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/hennesseys-home-seized-court-orders-sale-to-reimburse-estates-looted-to.html | HENNESSEY'S HOME SEIZED.; Court Orders Sale to Reimburse Estates Looted by Official. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/governors-island-triumphs-at-polo-lieut-jones-leads-his-trio-to.html | GOVERNORS ISLAND TRIUMPHS AT POLO; Lieut. Jones Leads His Trio to Victory Over Squadron A by Score of 12-10. LATE RALLY DECISIVE Lieut. George Ties Count With Two Goals in Early Stages of Final Period. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/court-says-5-years-of-scraps-tests-marital-compatibility.html | Court Says 5 Years of 'Scraps' Tests Marital Compatibility | True | Special to The New York Times. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/senatorelect-lewis-in-sanitarium.html | Senator-Elect Lewis In Sanitarium. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/the-jefferson-davis-cohns-divorced.html | The Jefferson Davis Cohns Divorced. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/jails-pavloskas-husband-chicago-judge-issues-order-for-nonpayment.html | JAILS PAVLOSKA'S HUSBAND.; Chicago Judge Issues Order for NonPayment of Ex-Wife's Alimony. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/revolt-in-soviet-family.html | Revolt In Soviet Family. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/studying-projects-for-bronx-traffic-board-of-trade-group-confers.html | STUDYING PROJECTS FOR BRONX TRAFFIC; Board of Trade Group Confers With Goldman on Borough Program. NEW BRIDGES ADVOCATED Department of Plant and Structures Reports Progress on TriBorough Span. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/obituary-20-no-title.html | Obituary 20 -- No Title | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/france-still-gay-at-holiday-season-extraordinarily-wet-sunless-year.html | FRANCE STILL GAY AT HOLIDAY SEASON; Extraordinarily Wet, Sunless Year Only a Stimulus to Enjoyment. SHOPS DO GOOD BUSINESS Some Assert They Never Had Better Sales--Cafés and Restaurants Packed at "Reveillon." | True | By P.j. Philip. Special Cable To the New York Times. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/spanish-king-shuns-part-in-public-rows-ruling-behind-the-scenes-he.html | SPANISH KING SHUNS PART IN PUBLIC ROWS; Ruling Behind the Scenes, He Keeps Firm Grip on Throne, but Remains a Mystery. DANGER MAKES HIM SMILE But He Canceled Audiences After Last Revolt, When Threat Was Made to Bomb Palace. | True | Wireless to THE NEW YORK TIMES. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/pair-wed-in-dirigible-naval-reserve-officer-unites-couple-high-over.html | PAIR WED IN DIRIGIBLE.; Naval Reserve Officer Unites Couple High Over Gulf of Mexico. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/a-garfield-learneds-are-hosts.html | A. Garfield Learneds Are Hosts. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/singers-to-aid-nursery-stage-stars-agree-to-appear-for-french.html | SINGERS TO AID NURSERY.; Stage Stars Agree to Appear for French Benefit Today. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/alleges-racket-in-cash-bonus-plan-johnson-says-petitions-are-sold.html | ALLEGES 'RACKET' IN CASH BONUS PLAN; Johnson Says Petitions Are Sold to Agents, Who Make a Profit on Signatures. | True | Special to The New York Times. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/slight-decrease-in-dog-show-total-240-exhibitions-were-held-but.html | SLIGHT DECREASE IN DOG SHOW TOTAL; 240 Exhibitions Were Held, but Efforts Were Concentrated on Larger Entries. 50,000 DOGS REGISTERED John G. Bates's Pendley Calling of Blarney, Wire-Haired, Best in Westminster Show. | True | Times Wide World Photo. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/rr-rasquin-is-honored.html | R.R. Rasquin Is Honored. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/pictures-for-week-ending-jan-3.html | Pictures for Week Ending Jan. 3. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/billboard-reform.html | Billboard Reform. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/reports-25-lynched-in-1930-a-rise-of-13-negro-association-shows.html | REPORTS 25 LYNCHED IN 1930, A RISE OF 13; Negro Association Shows Georgia Led With Seven--Asks for Federal Action. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/the-pride-of-astoria.html | The Pride Of Astoria | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special To The New York Times. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/electric-industry-ending-record-year-operations-increase-and.html | ELECTRIC INDUSTRY ENDING RECORD YEAR; Operations Increase and Revenues Rose to $2,000,000,000, Despite Depression.HOME CONSUMPTION UP 14%,500,000 Customers Added, Making Total Almost 25,000,000, FourFifths Domestic. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/hold-a-trio-as-robbers-new-haven-police-say-they-confessed-holdup.html | HOLD A TRIO AS ROBBERS; New Haven Police Say They Confessed Hold-Up of Jewelry Salesman | True | Special to The New York Times. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/martin-h-carmody-seriously-ill.html | Martin H. Carmody Seriously Ill. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/500-fungus-cultures-exhibited-in-the-bronx-criminal-species-that.html | 500 FUNGUS CULTURES EXHIBITED IN THE BRONX; Criminal Species That Cause Disease Shown With Useful Kindat Botanical Garden. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/nutt-issues-demand-that-nye-apologize-declares-senator-could-have-a.html | NUTT ISSUES DEMAND THAT NYE APOLOGIZE; Declares Senator Could Have Ascertained Details of Expenditure of $40,000 Fund.$32,000 OF IT WAS SPENTNational Committee Treasurer SaysNot a Dollar Was Used toOppose Any Senator. | True | Special to The New York Times. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/obituary-13-no-title.html | Obituary 13 -- No Title | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/strong-harvard-six-beats-toronto-41-fast-passing-and-aggressiveness.html | STRONG HARVARD SIX BEATS TORONTO, 4-1; Fast Passing and Aggressiveness Bring Crimson TriumphOver Canadian Collegians.4,000 AT GARDEN CONTESTEverett, Saltonstall, Cunningham and Wood Tally for Victors, Harley for Rivals. | True | By Joseph C. Nichols. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/canada-sugar-to-join-with-dominion-sugar-announcement-after-vote-by.html | CANADA SUGAR TO JOIN WITH DOMINION SUGAR; Announcement After Vote by One Company Says Aim Is to Remedy Overproduction. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/curb-prices-go-lower-in-big-2-hour-trading-volume-exceeds-total-of.html | CURB PRICES GO LOWER IN BIG 2-HOUR TRADING; Volume Exceeds Total of Previous Day's Full Session--Most Closings Above Bottoms. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/prospector-slain-in-cabin-alaska-killing-is-sixth-mysterious.html | PROSPECTOR SLAIN IN CABIN; Alaska Killing Is Sixth Mysterious Shooting of Kind In District. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/more-homes-at-st-albans.html | More Homes at St. Albans. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/bush-sees-business-improvement-in-1931-says-we-will-lead-world-back.html | Bush Sees Business Improvement in 1931; Says We Will Lead World Back to Prosperity | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/observe-press-day.html | OBSERVE 'PRESS DAY.' | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/long-retained-his-title-continued-as-tournament-checker-champion-in.html | LONG RETAINED HIS TITLE; Continued as Tournament Checker Champion In Inactive Year. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/chinese-talker.html | CHINESE TALKER | True | By Hallett Abend. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/dr-andrews-takes-pastorate.html | Dr. Andrews Takes Pastorate. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/reds-not-strong-in-latinamerica-efforts-by-propagandists-some.html | REDS NOT STRONG IN LATIN-AMERICA; Efforts by Propagandists, Some Trained in Moscow, to Cause Trouble Make Scant Headway. THE SITUATION REVIEWED Apra, Anti-American Revolutionary Alliance, Is Called Pale Pink Counterpart of Communism. | True | By Ch. Calhoun. Wireless To the New York Times. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/the-novelists-to-the-london-stage.html | THE NOVELISTS TO THE LONDON STAGE | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/the-men-who-provoked-the-colonies-to-revolution-mr-namier-studies.html | The Men Who Provoked the Colonies to Revolution; Mr. Namier Studies the Group of Legislators Who Passed the Stamp Act | True | By Allen Sinclair Will | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/the-christmas-story-an-ancient-record-in-angora-census-of-emperor-a.html | THE CHRISTMAS STORY: AN ANCIENT RECORD IN ANGORA; Census of Emperor Augustus Mentioned by Luke in His Gospel Is Confirmed by the Inscription on a Temple | True | By William T. Ellis. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/reading-pushes-aid-for-jobless-and-needy-socialist-officials-lead.html | READING PUSHES AID FOR JOBLESS AND NEEDY; Socialist Officials Lead Drive to Provide Clothes and Food From $450,000 Chest. | | Special to The New York Times. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/bluecher-memories-in-our-berlin-embassy-the-palace-of-old-marshal.html | BLUECHER MEMORIES IN OUR BERLIN EMBASSY; The Palace of Old "Marshal Vorwaerts," Recently Bought by the United States, Was Presented to Him by a Grateful Prussia | True | By T.r. Ybarra | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/future-of-harlem-lies-in-rebuilding-improvements-essential-in-wide.html | FUTURE OF HARLEM LIES IN REBUILDING; Improvements Essential in Wide Area for Business Prosperity, Says Mr. Walsh. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/gives-british-labor-year-more-to-rule-capt-williams-journalist-says.html | GIVES BRITISH LABOR YEAR MORE TO RULE; Capt. Williams, Journalist, Says No Other Group Wants to Face Onus of Tax Rise. NATION SWINGS TO TARIFF Writer, Here to Report on Conditions in America, Sees Alfonso Losing Hold on People of Spain. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/chamber-gives-trade-tests-jan-5.html | Chamber Gives Trade Tests Jan. 5. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/may-have-essay-contest-reichstag-asked-to-forward-writing-on.html | MAY HAVE ESSAY CONTEST.; Reichstag Asked to Forward Writing on Reparations. | | Wireless to THE NEW YORK TIMES. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/sir-walter-scott-and-his-circle-of-friends.html | Sir Walter Scott and His Circle of Friends. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/shaws-statement-regarded-as-embarrassing-to-lewis-great-britains.html | SHAW'S STATEMENT REGARDED AS EMBARRASSING TO LEWIS; Great Britain's Enfant Terrible Scored as a Joker of Doubtful Taste | True | T.E. MOUNT. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/wants-statue-moved-american-gives-dollar-to-potsdam-to-shift.html | WANTS STATUE MOVED.; American Gives Dollar to Potsdam to Shift Steuben Memorial. | | Wireless to THE NEW YORK TIMES. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/london-police-head-criticizes-our-ways-but-he-picked-up-one-or-two.html | LONDON POLICE HEAD CRITICIZES OUR WAYS; But He Picked Up "One or Two Ideas" During a Recent Visit Here. | | Wireless to THE NEW YORK TIMES. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/buys-two-kane-paintings-dr-dewey-gives-recognition-to-aged.html | BUYS TWO KANE PAINTINGS.; Dr. Dewey Gives Recognition to Aged Pittsburgh Art Eccentric. | | Special to The New York Times. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/what-is-going-on-this-week.html | WHAT IS GOING ON THIS WEEK | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/to-vote-on-blackstrap-futures.html | To Vote on Blackstrap Futures. | | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/feature-of-our-new-berlin-embassy.html | FEATURE OF OUR NEW BERLIN EMBASSY. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/plaster-and-wall-board-delivery-figures-reflect-the-decline-in.html | PLASTER AND WALL BOARD.; Delivery Figures Reflect the Decline in Building. | | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/baseball-honors-kept-by-athletics-american-league-representatives.html | BASEBALL HONORS KEPT BY ATHLETICS; American League Representatives Defeated Cardinals inWinning World's Series. ATTENDANCE RECORD SET 5,500,000 Paid to See NationalLeague Games--Night Baseballa Feature of Season. | | By John Drebinger. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/industrial-league-to-mark-birthday-twentyfive-years-of-social.html | INDUSTRIAL LEAGUE TO MARK BIRTHDAY; Twenty-five Years of Social Pioneering to Be Reviewed at Meetings Today.. "AE" WILL SPEAK AT DINNER Broun, Thomas and Hillquit Also to Address Sessions of Group Jack London Once Led. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/mme-de-maintenon-and-louis-xiv-miss-cruttwells-excellent-account-of.html | Mme. de Maintenon And Louis XIV; Miss Cruttwell's Excellent Account of Her Extraordinary Life | | By Herbert L. Matthews | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/as-to-luggage-ensemble-theme-prevails-in-smart-outfits.html | As TO LUGGAGE; Ensemble Theme Prevails In Smart Outfits | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/wambsganss-in-new-role.html | Wambsganss in New Role. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/complicated-work-of-making-film-cartoons-bimbos-adventures.html | COMPLICATED WORK OF MAKING FILM CARTOONS; Bimbo's Adventures. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/ward-advocates-higher-pay-for-office-retiring-state-attorney.html | WARD ADVOCATES HIGHER PAY FOR OFFICE; Retiring State Attorney General, in His Report, Will Urge Larger Legal Force. | True | Special to The New York Times. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/old-windmills-of-the-english-country.html | Old Windmills of the English Country | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/dinner-for-miss-kirby-party-is-given-by-her-parents-mr-and-mrs.html | DINNER FOR MISS KIRBY.; Party Is Given by Her Parents, Mr. and Mrs. Gustavus T. Kirby. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/to-disarm-salvadorans-for-vote.html | To Disarm Salvadoreans for Vote. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/matinee-for-crittenton-league-performance-of-la-traviata-on-jan-16.html | MATINEE FOR CRITTENTON LEAGUE; Performance of "La Traviata" on Jan. 16 to Aid the Organization's Work for Young Girls | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/1930-is-worst-year-for-boats-on-yangtse-americans-fired-upon-41.html | 1930 IS WORST YEAR FOR BOATS ON YANGTSE; Americans Fired Upon 41 Times--Chiang Orders Abolition of Likin in Provinces. | True | By Hallett Abend. Special Cable To the New York Times. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/kashdan-defeats-21-loses-only-one-game-out-of-22-in-simultaneous.html | KASHDAN DEFEATS 21.; Loses Only One Game Out of 22 in Simultaneous Chess Play. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/programs-of-the-week-toscanini-conducts-sibeliuss-en-saga-seasons.html | PROGRAMS OF THE WEEK; Toscanini Conducts Sibelius's "En Saga"-- Season's First "Lucia di Lammermoor" | True | Photo by Mishkin, N.y. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/a-knickerbocker-wit-and-poet-fitz-greene-halleck-whose-marco.html | A Knickerbocker Wit and Poet; Fitz-Greene Halleck, Whose "Marco Bozzaris" Every American Schoolboy Used to Know | True | By Percy Hutchison | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/decrease-in-individual-account-debits-shown-in-weekly-report-to.html | Decrease in Individual Account Debits Shown in Weekly Report to Federal Board | True | Special to The New York Times. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/vinland-the-good.html | VINLAND THE GOOD." | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/operatic-performances-don-govanni-gains-in-interest-tosca-given-in.html | OPERATIC PERFORMANCES; "Don Giovanni" Gains In Interest-- "Tosca" Given in Evening. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/new-mystery-stories.html | New Mystery Stories | True | By Bruce Rae Sland'S Long Shots. By E. Phillips Oppenheim, 282 Pp. Boston: Little, Brown & Co. $2. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/queens-doctor-ends-life-dr-je-shuttleworth-jumps-off-ship-on-west.html | QUEENS DOCTOR ENDS LIFE.; Dr. J.E. Shuttleworth Jumps Off Ship on West Indies Cruise. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/virtue-of-idleness-is-extolled-by-ae-irish-wit-blames-longfellow.html | 'VIRTUE OF IDLENESS IS EXTOLLED BY AE; Irish Wit Blames Longfellow Admonition to Be "Up and Doing" for Economic Ills. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/shot-in-newspaper-office.html | Shot in Newspaper Office. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/veterans-demand-cash-committee-warns-hawley-reds-are-making.html | VETERANS DEMAND CASH.; Committee Warns Hawley Reds Are Making Converts in Distress. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/producers-to-push-economy-program-wm-benney-declares-search-for-new.html | PRODUCERS TO PUSH ECONOMY PROGRAM; W.M. Benney Declares Search for New Markets Will Be Pressed in Plans. FIELD IN SPECIAL WORK Small Plants to Avoid Competition of Volume Sellers, Repeating Trade Experience. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/a-sound-and-practical-demonstration-portfolio-the-child-artist-in-a.html | A SOUND AND PRACTICAL DEMONSTRATION; Portfolio, "The Child Artist in America," With Many Reproductions and Illuminating Text--A Board of Education Syllabus | True | By Elisabeth Luther Cary. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/notes-from-overseas-italian-orchestral-activitiesevents-in-russia.html | NOTES FROM OVERSEAS; Italian Orchestral Activities-- Events in Russia and Central Europe | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/prison-break-laid-to-absence-of-bars-east-view-warden-says-they-are.html | PRISON BREAK LAID TO ABSENCE OF BARS; East View Warden Says They Are Not Put in Despite the Demands to Westchester Board.CORRECTIONAL AIM URGED Many Officials Desire to Maintain Original Idea of Institution toEliminate "Ball and Chain." | True | Special to The New York Times. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/republican-women-to-celebrate.html | Republican Women to Celebrate. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/50000000000-for-dwellings-during-the-next-twenty-years.html | $50,000,000,000 for Dwellings During the Next Twenty Years | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/music-in-russia-as-propaganda.html | MUSIC IN RUSSIA AS PROPAGANDA | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/league-books-and-pamphlets-available-in-wilson-library.html | LEAGUE BOOKS AND PAMPHLETS AVAILABLE IN WILSON LIBRARY | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/listing-the-midwinter-prospects.html | LISTING THE MIDWINTER PROSPECTS | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/article-5--no-title.html | Article 5 -- No Title | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/banking-law-shows-little-preference-when-state-takes-control.html | BANKING LAW SHOWS LITTLE PREFERENCE.; When State Takes Control Business CeasesTemporarily | True | MAX TACHNA. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/mystery-yarns.html | MYSTERY YARNS | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/american-on-ship-jumps-overboard.html | American on Ship Jumps Overboard. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/lagging-fund-spurs-friends-of-neediest-several-who-thought-they.html | LAGGING FUND SPURS FRIENDS OF NEEDIEST; Several Who Thought They Could Not Give Contribute to Assure Full Relief. SMALL GIFTS IMPORTANT Donors Tell of the Happiness They Have Found in Helping Those in Want. FINAL RESULT IS UNCERTAIN Day's Total of $4,562 Includes $500 Sent Anonymously--Estate That Gave $2,551 Adds $336. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/banuet-handball-leader-retained-us-fourwall-titles-schmidt-won.html | BANUET HANDBALL LEADER; Retained U.S. Four-Wall Titles--Schmidt Won One-Wall Crown. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/see-new-type-of-rule-in-metropolitan-area-experts-say-government.html | SEE NEW TYPE OF RULE IN METROPOLITAN AREA; Experts Say Government Forms Are Changing to Meet the Needs of Sprawling Cities. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/thes-the-weeks-openings.html | THE WEEK'S OPENINGS | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/fire-wrecks-japanese-ministry.html | Fire Wrecks Japanese Ministry. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/laura-day-weds-james-e-barrett-ceremony-at-country-home-of-brides-p.html | LAURA DAY WEDS JAMES E. BARRETT; Ceremony at Country Home of Bride's Parents, Mr. and Mrs. Joseph P. Day. HOUSE LIKE SPRING GARDEN Mrs. A.E. French Matron of Honor for Sister--Bridegroom Was Captain of 1929 Harvard Eleven. | True | New York Times Studio. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/czechs-like-galsworthy-prefer-his-forsythe-saga-and-durydvs-the.html | CZECHS LIKE GALSWORTHY.; Prefer His "Forsythe Saga" and Durydi's "The Straying." | True | Special Correspondence, THE NEW YORK TIMES. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/prr-to-build-1500-cars-orders-46500-tons-of-steelwill-do-work-in.html | P.R.R. TO BUILD 1,500 CARS; Orders 46,500 Tons of Steel--Will Do Work in its Own Shops. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/miss-alice-petz-introduced.html | Miss Alice Petz Introduced. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/baltimore-in-deal-for-natural-gas-subsidiary-of-columbia-system.html | BALTIMORE IN DEAL FOR NATURAL GAS; Subsidiary of Columbia System Plan to Supply the Residential and Others. TO BUILD NEW TRUNK LINEProduct Piped From Several Statesto Be Mixed With ArtificialOutput. | True | Special to The New York Times. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/jackson-heights-apartment.html | Jackson Heights Apartment. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/west-virginia-gets-funds-for-forests-representatives-join-in.html | WEST VIRGINIA GETS FUNDS FOR FORESTS; Representatives Join In Protest That Monongahela Project Has Been Neglected. MOVE WILL PROVIDE WORK Shift of Road Crew From National Preserve Draws Complaints From All Over State. | | By James W. Weir, Editorial Correspondence, The New York Times | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/to-hold-highway-meeting.html | To Hold Highway Meeting. | True | Special Correspondence, THE NEW YORK TIMES. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/prince-george-dislocates-shoulder-on-hunt-thrown-in-fox-chase-with-the-prince-of-wales.html | Prince George Dislocates Shoulder on Hunt; Thrown in Fox Chase With the Prince of Wales | True | Wireless to THE NEW YORK TIMES. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/republicans-plan-yule-party-tuesday-children-of-fifteenth-assembly.html | REPUBLICANS PLAN YULE PARTY TUESDAY; Children of Fifteenth Assembly District Will Be Guests of Club at Annual Event. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/eleanor-gould-presented-dance-given-by-her-parents-mr-and-mrs-jay.html | ELEANOR GOULD PRESENTED; Dance Given by Her Parents, Mr. and Mrs. Jay Gould, at the Pierre. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/lord-kitchener-around-whom-england-rallied-general-ballard-writes-a.html | Lord Kitchener, Around Whom England Rallied; General Ballard Writes a Biography of the Man Who Brought Thousands to the Colors in 1914 | | By Fitzhugh L. Minnigerode | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/buffalo-museum-proud-owner-of-whole-mastodon-skeleton.html | Buffalo Museum Proud Owner Of Whole Mastodon Skeleton | | Special Correspondence, THE NEW YORK TIMES. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/berlin-stock-market-has-irregular-day-prices-decline-early-but-most.html | BERLIN STOCK MARKET HAS IRREGULAR DAY; Prices Decline Early, but Most of Them Recover in PostChristmas Trading. | | Wireless to THE NEW YORK TIMES. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/extra-dividends-by-princeton-banks.html | Extra Dividends by Princeton Banks | | Special to The New York Times. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/child-artists-to-exhibit-drawings.html | Child Artists to Exhibit Drawings. | | Special to The New York Times. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/wanderers-game-called-off.html | Wanderers Game Called Off. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/new-operas-in-berlin-erwin-dressels-armer-columbus-and-mark-lothars.html | NEW OPERAS IN BERLIN; Erwin Dressel's "Armer Columbus" and Mark Lothar's "Lord Spleen" Heard | | By Herbert F. Peyser. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/late-st-lawrence-sailing-succeeds.html | Late St. Lawrence Sailing Succeeds. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/dr-hibben-defends-college-football-princetons-president-says-big.html | DR. HIBBEN DEFENDS COLLEGE FOOTBALL; Princeton's President Says Big Revenue Does Not Necessarily Commercialize Game. PAYS FOR OTHER SPORTS In Comment Following Dr. Butler's Report, Dr. Hibben Opposes Concessions to Athletes. | | Special to The New York Times. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/home-ware-sales-to-gain-major-branches-of-market-look-for-activity.html | HOME WARE SALES TO GAIN.; Major Branches of Market Look for Activity Next Month. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/viennas-budget-rises.html | Vienna's Budget Rises. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/londos-succeeded-shikat-won-recognition-in-this-state-as-worlds.html | LONDOS SUCCEEDED SHIKAT; Won Recognition in This State as World's Wrestling Champion. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/vance-with-pitching-mark-of-261-again-is-first-in-national-league.html | Vance, With Pitching Mark of 2.61, Again Is First in National League; Brooklyn Star Tops Hurlers of Circuit for Third Time--Hubbell, New York, Second, With Earned Run Average of 3.87, Official Figures Show-- Alexander Set New Records. | | Times Wide World Photo. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/says-oustric-stock-did-not-hurt-franc-but-caillaux-reveals-his-fear.html | SAYS OUSTRIC STOCK DID NOT HURT FRANC; But Caillaux Reveals His Fear That Barring It Would Have Provoked New Attacks. REPLIES TO HIS CRITICS Former Finance Minister Tells Why He Did Not Reverse Poret's Decision-- Inquiry Adjourns. | | Special Cable to THE NEW YORK TIMES. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/caroline-englands-tragic-queen-sir-edward-parry-rescues-the-wronged.html | Caroline, England's Tragic Queen; Sir Edward Parry Rescues the Wronged Bride of George IV From the Slander of Victoria's "Nasty Old Uncles" | | By Rosalind Ivan | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/shawmut-bank-surveys-conditions.html | Shawmut Bank Surveys Conditions. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/the-tragic-art-and-other-matters.html | THE TRAGIC ART AND OTHER MATTERS | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/many-new-players-drawn-to-bowling-figures-show-6000000-are.html | MANY NEW PLAYERS DRAWN TO BOWLING; Figures Show 6,000,000 Are Participating in the Sport on 160,000 Alleys. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/motors-and-motor-men-western-dealers-gather-to-hear-about-new-de.html | MOTORS AND MOTOR MEN; Western Dealer's Gather to Hear About New De Vaux Six--General Motors Truck Prices Reduced | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/zionist-groups-convene-300-delegates-of-revisionists-meet-to.html | ZIONIST GROUPS CONVENE; 300 Delegates of Revisionists Meet to Discuss Palestine Problems. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/edge-sailing-asks-end-of-pessimism-ambassador-going-to-post-in.html | EDGE, SAILING, ASKS END OF PESSIMISM; Ambassador, Going to Post in Paris, Calls the Depression "Largely a State of Mind." DR. BIGELOW OFF TO AFRICA Wife and Daughter, 16, Also on the Leviathan, Will Go With Him to Hunt Big Game Specimens. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/buffalo-receives-report-on-schools-questions-draw-a-300000word.html | BUFFALO RECEIVES REPORT ON SCHOOLS; Questions Draw a 300,000Word Treatise From Federal Office of Education.HAS BROAD APPLICATIONExperts Recommend Independent Elective Boards and DefiniteTax Allotments. | True | By M.m. Wilner. Editorial Correspondence, The New York Times | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/antiquity-in-sicily-doric-temple-newly-unearthed-at-himera-other.html | ANTIQUITY IN SICILY; Doric Temple Newly Unearthed at Himera --Other Important Finds Greet Visitor | True | By Francis Monotti. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/arsenal-triumphs-again-in-england-increases-string-of-holiday.html | ARSENAL TRIUMPHS AGAIN IN ENGLAND; Increases String of Holiday Soccer Victories to Three, Beating Blackpool, 7-1. 1,500,000 WATCH GAMES Largest Attendance During the Christmas Period Was 58,000 at Arsenal-City Club. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/aids-realty-bondholders.html | Aids Realty Bondholders. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/brevities-from-foreign-countries.html | BREVITIES FROM FOREIGN COUNTRIES | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/sons-of-three-partners-in-kuhn-loeb-co-to-be-taken-into-firm-on-new.html | Sons of Three Partners in Kuhn, Loeb & Co. To Be Taken Into Firm on New Year's Day | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/for-the-children.html | FOR THE CHILDREN | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/fordham-quintet-beats-penn-4427-takes-early-lead-to-triumph-easily.html | FORDHAM QUINTET BEATS PENN, 44-27; Takes Early Lead to Triumph Easily in Contest Played on Palestra Court. VICTORS LEAD AT HALF, 21-11 Goals by Zaleski and Mulligan Aid in Establishing Decisive Lead Over Losers. | True | Special to The New York Times. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/arabs-camp-on-peak-fearing-quake.html | Arabs Camp on Peak, Fearing Quake | True | Special Cable to THE NEW YORK TIMES. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/masters-in-the-art-of-invective-and-abuse.html | Masters in the Art of Invective and Abuse | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/dividend-by-prairie-oil-unit.html | Dividend by Prairie Oil Unit. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/brookhart-defines-antiinjunction-bill-in-radio-speech-he-says.html | BROOKHART DEFINES ANTI-INJUNCTION BILL; In Radio Speech, He Says Decisions Against Labor RequireLegislation. | True | Special to The New York Times. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/the-youthful-genius-of-sibelius-characteristics-of-early-works-of.html | THE YOUTHFUL GENIUS OF SIBELIUS; Characteristics of Early Works of Finnish Master as Revealed by Records Now Available to Great Public | True | By Olin Downes. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/boxing-saw-rise-of-new-champions-schmelings-victory-on-foul-over.html | BOXING SAW RISE OF NEW CHAMPIONS; Schmeling's Victory on Foul Over Sharkey for Heavyweight Crown Featured. TITLES SHIFTED RAPIDLY Quick Changes Came in Welterweight and Lightweight Classes --Good Gates Attracted. | True | By James P. Dawson. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/riviera-resorts-unite-against-bargain-hunters-will-battle-something.html | Riviera Resorts Unite Against Bargain Hunters; Will Battle 'Something for Nothing League' | True | Wireless to THE NEW YORK TIMES. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/stock-sellers-enjoined-walter-miller-and-jesse-jacobs-consent-to.html | STOCK SELLERS ENJOINED; Walter Miller and Jesse Jacobs Consent to Decree. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/many-new-marks-made-25-records-set-in-national-title-weight-lifting.html | MANY NEW MARKS MADE.; 25 Records Set in National Title Weight Lifting Tourney. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/queries-and-answers-queries-and-answers.html | Queries and Answers; Queries and Answers | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/the-railroad-crisis-the-causes-and-remedies-professor-ripley-shows.html | THE RAILROAD CRISIS: THE CAUSES AND REMEDIES; Professor Ripley Shows How Highways and Waterways Have Created a Revolution in Transportation, Resulting in a Competitive Situation Which Demands New Protective Laws From Congress | True | By William Z. Ripley. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/place-plaque-to-wilson-atlantans-mark-first-office-he-occupied-when.html | PLACE PLAQUE TO WILSON.; Atlantans Mark First Office He Occupied When a Lawyer. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/obituary-18-no-title.html | Obituary 18 -- No Title | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/suay-salvadorean-finance-minister.html | Suay Salvadorean Finance Minister. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/spring-coats-advance-models-tend-to-look-like-dresses.html | SPRING COATS; Advance Models Tend to Look Like Dresses | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/business-records.html | BUSINESS RECORDS | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/changes-in-state-banks-five-special-agents-appointed-by-department.html | CHANGES IN STATE BANKS.; Five Special Agents Appointed by Department in Albany. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/big-trade-centre-in-jersey-meadows-bergen-chamber-of-commerce-will.html | BIG TRADE CENTRE IN JERSEY MEADOWS; Bergen Chamber of Commerce Will Ask Port Authority to Undertake Work. SEEK LEGISLATIVE ACTION Estimates Value of Reclaimed Land on Completion at More Than $425,000,000. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/cotton-rebounds-as-traders-cover-final-prices-are-3-points-off-to-6.html | COTTON REBOUNDS AS TRADERS COVER; Final Prices Are 3 Points Off to 6 Higher After Early Selling Wave. MILL BUYING FADES AGAIN $56,000,000 Worth of Certificated Staple Is Held at the Concentration Points. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/instalments-paid-off-debts-before-stock-market-crash-have-been.html | INSTALMENTS PAID OFF.; Debts Before Stock Market Crash Have Been Liquidated. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/chicagos-candidates.html | CHICAGO'S CANDIDATES. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/music-notes.html | MUSIC NOTES. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/leo-s-bing-buys-an-estate-of-100-acres-on-the-hudson.html | Leo S. Bing Buys an Estate Of 100 Acres on the Hudson | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/bordeaux-bank-is-closed-authorities-find-100166-shortage-in.html | BORDEAUX BANK IS CLOSED; Authorities Find $100,166 Shortage in Accounts of Bank of the Orient. | True | Special Cable to THE NEW YORK TIMES. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/sonja-henie-won-4th-title-in-row-norwegian-took-worlds-figure.html | SONJA HENIE WON 4TH TITLE IN ROW; Norwegian Took World's Figure Skating Crown in First Tourney Held in U.S. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/wife-sues-browning-for-divorce-here-mother-is-appointed-guardian-of.html | WIFE SUES BROWNING FOR DIVORCE HERE; Mother Is Appointed Guardian of Former Frances Heenan to Prosecution Action. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/epstein-is-beaten-by-jacobs-61-60-bows-to-defending-champion-in.html | EPSTEIN IS BEATEN BY JACOBS, 6-1, 6-0; Bows to Defending Champion in National Junior Indoor Tennis in Fourth Round. DONOVAN SCORES UPSET Fordham Prep Star Puts Out Sidney Seligson of N.Y.U. in Thrilling Match, 3-6, 8-6, 6-3. | True | By Lincoln A. Werden. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/fraud-laid-to-brokers-kingston-co-of-hartford-are-accused-by-bank.html | FRAUD LAID TO BROKERS.; Kingston & Co. of Hartford Are Accused by Bank Examiner. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/cuban-police-seize-opposition-chiefs-nationalists-and-conservatives.html | CUBAN POLICE SEIZE OPPOSITION CHIEFS; Nationalists and Conservatives Arrested in Several Cities and Sent to Cabanas Prison. MORE TO BE TAKEN TODAY Accused of Part In Christmas Eve Plot--Government Censorship on News To and From Interior. | True | Special Cable to THE NEW YORK TIMES. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/pros-had-best-season-keen-interest-in-football-giants-green-bay-won.html | PROS HAD BEST SEASON; Keen Interest in Football Giants-- Green Bay Won Title. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/columbia-and-purdue-fives-captured-titles-st-johns-pitt-syracuse.html | Columbia and Purdue Fives Captured Titles; St. John's, Pitt, Syracuse Had Fine Records | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/bulgarian-peasants-oppose-bond-to-italy-government-charges-rumors.html | BULGARIAN PEASANTS OPPOSE BOND TO ITALY; Government Charges Rumors of Plan of Mussolini to Control Balkans Are Inventions. | True | Wireless to THE NEW YORK TIMES. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/rocket-glare-wins-west-end-purse-feature-at-new-orleans-west-end.html | Rocket Glare Wins West End Purse, Feature at New Orleans; WEST END PURSE TO ROCKET GLARE Labrot Filly Stages Comeback at New Orleans, Beating Play time by Four Lengths.ELIZABETH BOLLA VICTORFinishes Three Lengths Ahead of Scone, the Public Choice, inthe Oolala Purse. | True | Special To The New York Times. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/kings-victory-topped-trapshooting-season-triumph-of-14-yearold-boy.html | KING'S VICTORY TOPPED TRAPSHOOTING SEASON; Triumph of 14-Year-Old Boy in Grand American Handicap Was Feature. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/warns-navy-stunt-fliers-ingalls-says-acrobatics-must-not-be-below.html | WARNS NAVY STUNT FLIERS; Ingalls Says Acrobatics Must Not Be Below 1,500 Feet Altitude. | True | Special to The New York Times. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/mcninch-sworn-on-power-board.html | McNinch Sworn on Power Board. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/miss-adams-leads-in-winter-sports-wellesley-student-scores-eleven.html | MISS ADAMS LEADS IN WINTER SPORTS; Wellesley Student Scores Eleven Points in Opening Events at Lake Placid. | True | Special to The New York Times. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/police-department.html | Police Department. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/landslide-buries-wedding-party.html | Landslide Buries Wedding Party. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/midwest-team-drills-zuppke-undecided-about-quarterback-for-new-year.html | MID-WEST TEAM DRILLS.; Zuppke Undecided About Quarterback for New Year Game. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/says-police-permit-40000-speakeasies-rand-school-speaker-holds.html | SAYS POLICE PERMIT 40,000 SPEAKEASIES; Rand School Speaker Holds Illicit Liquor Trade Depends Solely on 'Protection.' SCORES 'WALL ST. RACKET' Paul Blanshard Compares Stock Dealing to Gambling--Tells of Big Profits of Gangsters. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/ontario-liberals-seek-place-in-sun-having-rid-itself-of-incubus-of.html | ONTARIO LIBERALS SEEK PLACE IN SUN; Having Rid Itself of Incubus of Prohibition Party Believes It Has a Chance. CHOOSES A NEW LEADER But Mitchell Hepburn Will Have Hard Time Displacing Ferguson's Successor. | True | Special Correspondence, THE NEW YORK TIMES. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/jobless-insurance-sure-says-wagner-senator-pushes-two-bills-and.html | JOBLESS INSURANCE SURE, SAYS WAGNER; Senator Pushes Two Bills and Plan for Survey of Nations Unemployment. WILL ACT AFTER HOLIDAYS Coordination of Public Work Is Sought to Balance Labor Situation in Country. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/hold-alien-commuters-will-not-be-banned-state-department-views.html | HOLD ALIEN COMMUTERS WILL NOT BE BANNED; State Department Views Revealed After Canadian Envoy Tells Fears of Proposed Laws. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/seeking-to-certify-realty-appraisers-pw-kniskern-explains-methods.html | SEEKING TO CERTIFY REALTY APPRAISERS; P.W. Kniskern Explains Methods by Which Standards May Be Raised. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/byproducts.html | BY-PRODUCTS. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/decries-lack-of-religion-lily-montagu-calls-it-greatest-menace-to.html | DECRIES LACK OF RELIGION.; Lily Montagu Calls It Greatest Menace to Jews. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/london-screen-notes-hopes-for-next-years-films-new-cinemas-for-show.html | LONDON SCREEN NOTES; Hopes for Next Year's Films--New Cinemas for "Show Windows"--Further News | True | By Ernest Marshall. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/have-outdoor-christmas-southern-californians-turn-grounds-into.html | HAVE OUTDOOR CHRISTMAS.; Southern Californians Turn Grounds Into Fairylands for Season. | True | Special Correspondence, THE NEW YORK TIMES. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/mainly-erik-charell-turning-to-a-native-form-of-german-music-show.html | MAINLY ERIK CHARELL; Turning to a Native Form of German Music Show, He Achieves Success | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/gale-balks-ship-rescue-dorens-crew-enters-sixth-night-of-helpless.html | GALE BALKS SHIP RESCUE.; Doren's Crew Enters Sixth Night of Helpless Drifting Off Halifax. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/a-trip-around-long-island-open-roads-free-from-congestion-attract.html | A TRIP AROUND LONG ISLAND; Open Roads Free From Congestion Attract Motorists Across the Sound--Many Highway Improvements | True | By Leon A. Dickinson. | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/3-rescued-at-fire-by-aerial-ladders-eight-others-saved-from-roof-as.html | 3 RESCUED AT FIRE BY AERIAL LADDERS; Eight Others Saved From Roof as Two Shops Burn at 26 West 50th Street. SMOKE FELLS POLICEMAN He Is Overcome While Warning Tenants to Flee--Fire Captain Is Cut by Flying Glass. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/asia-in-1931.html | ASIA IN 1931. | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/chicago-gop-upset-by-lyle-candidacy-judges-action-in-contest-for.html | CHICAGO G.O.P. UPSET BY LYLE CANDIDACY; Judge's Action in Contest for Mayoralty Annoys the AntiThompson Factions.HIS ACCEPTANCE IN DOUBT Dineen Element is Against Him--Representative Britten Seems Possible Candidate. | True | By S.j. Duncan-Clark. Editorial Correspondence, The New York Times | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-28 | 1930-12-28 | https://www.nytimes.com/1930/12/28/archives/weekly-business-index-shows-little-change-car-loadings-and.html | Weekly Business Index Shows Little Change; Car Loadings and Automobile Output Gain | True | | C1B97833,C1B97834,C1B97835,C1B97836,C1B97837,C1B97838,C1B97839 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/corporation-report.html | CORPORATION REPORT. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/exgov-smith-in-news-reel-he-gives-an-amusing-characterization-of.html | EX-GOV. SMITH IN NEWS REEL; He Gives an Amusing Characterization of Santa Claus. Other Photoplays. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/to-protect-utility-bonds-committee-named-for-inland-and-two-natural.html | TO PROTECT UTILITY BONDS.; Committee Named for Inland and Two Natural Gas Companies. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/borah-belittles-thirdparty-move-says-it-cannot-be-organized-by-a.html | BORAH BELITTLES THIRD-PARTY MOVE; Says It Cannot Be Organized by "a Few Men or a Few Leaders." WOOD ASSAILS NORRIS AGAIN Later Denies He Said in Interview He Would SupportRoosevelt for Presidency. Norris "Corrects" Interview. BORAH BELITTLES THIRD-PARTY MOVE Mr. Wood's Broadside. Expect Dispute to Continue. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/bandit-gets-11000-at-the-paramount-takes-receipts-of-night-shows.html | BANDIT GETS $11,000 AT THE PARAMOUNT; Takes Receipts of Night Shows From Two Men Guarding Them in Office Upstairs. SOUGHT AMONG AUDIENCE Victims Scan Crowd as It Files Out of Theatre, but Robber Is Not Caught. Search Inside Theatre. BANDIT GETS $11,000 AT THE PARAMOUNT | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/state-survey-finds-prisons-too-large-asks-wide-reforms-design-for-a.html | STATE SURVEY FINDS PRISONS TOO LARGE; ASKS WIDE REFORMS; DESIGN FOR A STATE PRISON WITHOUT CELLS. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/finds-spirits-bankrupt-dr-brooks-says-world-must-learn-to-build.html | FINDS SPIRITS 'BANKRUPT.'; Dr. Brooks Says World Must Learn to Build Upon Souls. | True | | C1B 97811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/mary-wigman-applauded-german-dancer-in-debut-here-is-cheered-by.html | MARY WIGMAN APPLAUDED.; German Dancer in Debut Here Is Cheered by Large Audience. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/california-freezing-menaces-fruit-crop-citrus-belt-smudge-pots.html | CALIFORNIA FREEZING MENACES FRUIT CROP; Citrus Belt Smudge Pots Fight Chill With Mercury at 20--Snow Blankets Virginia Mountains. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/fire-in-roanoke-hotel-guests-forced-out-twice-in-icy-weathertwo.html | FIRE IN ROANOKE HOTEL.; Guests Forced Out Twice in Icy Weather--Two Reported Injured. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/pacific-light-calls-all-series-a-bonds-5-series-a-bonds-5-issue-due-in-1951-to-be.html | PACIFIC LIGHT CALLS ALL SERIES A BONDS; 5% Issue Due in 1951 to Be Retired in March--Other Redemptions Scheduled. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/record-of-transactions.html | RECORD OF TRANSACTIONS. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/cue-dates-are-assigned-national-amateur-3cushion-tourney-awarded-to.html | CUE DATES ARE ASSIGNED.; National Amateur 3-Cushion Tourney Awarded to New York Ells. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/mr-rogers-notes-a-difference-in-splits-in-the-major-parties.html | Mr. Rogers Notes a Difference In Splits in the Major Parties. | True | WILL ROGERS. | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/balance-of-trade-improves-in-italy-surplus-of-imports-for-eleven.html | BALANCE OF TRADE IMPROVES IN ITALY; Surplus of Imports for Eleven Months $57,000,000 Less Than in 1929. | True | Wireless to THE NEW YORK TIMES. | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/court-to-sift-reilly-dispute-today.html | Court to Sift Reilly Dispute Today. | True | Special to The New York Times. | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/average-values-decried-in-religion-dr-moldenke-declares-faith.html | AVERAGE VALUES DECRIED IN RELIGION; Dr. Moldenke Declares Faith Cannot Be Regulated on Scale of "Golden Mean." | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/harvard-students-dance-it-will-be-given-after-the-visitors.html | HARVARD STUDENTS' DANCE; It Will Be Given After the Visitors' Christmas Concert. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/einstein-extols-jewish-tradition-its-spirit-of-selfsacrifice-he.html | EINSTEIN EXTOLS JEWISH TRADITION; Its Spirit of Self-Sacrifice, He Says in "Talkie" for Philadelphia Fund, Preserved People.CHARITY FOR ALL RACESWith Possessions Only a Trust, HeAdds, Benefactions Are a"Blessing to the Giver." | True | Special to The New York Times. | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/new-jersey-body-sets-golf-dates-amateur-championship-awarded-to.html | NEW JERSEY BODY SETS GOLF DATES; Amateur Championship Awarded to Echo Lake, June 10-13--Open Goes to Crestmont.HACKENSACK GETS JUNIORTriangular Matches Will Be Held atBaltusrol--Connell and OtherOfficers Renamed. Fix Final at 36 Holes. Travers to Lead Team. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/bowling-body-meets-jan-19.html | Bowling Body Meets Jan. 19. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/clothing-firm-pays-in-full.html | Clothing Firm Pays in Full. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/professors-to-vote-on-ban-would-put-four-mississippi-institutions.html | PROFESSORS TO VOTE ON BAN; Would Put Four Mississippi Institutions on Ineligible List. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/nations-health-this-year-best-ever-known-low-records-are-set-in.html | Nation's Health This Year Best Ever Known; Low Records Are Set in Mortality Rates | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/venizelos-in-belgrade-has-audience-with-king-and-leaves-for-vienna.html | VENIZELOS IN BELGRADE; Has Audience With King and Leaves for Vienna, Warsaw and Rome. | True | Special Cable to THE NEW YORK TIMES. | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/two-ardmore-pa-banks-merge.html | Two Ardmore (Pa.) Banks Merge. | True | Special to The New York Times. | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/fire-razes-capitol-of-north-dakota-documents-of-incalculable-value.html | FIRE RAZES CAPITOL OF NORTH DAKOTA; Documents of Incalculable Value Are Lost in Flames of Undetermined Origin. STATE CONSTITUTION SAVED Secretary of State Is Hurt as He Breaks In a Window to Save the Covenant. State Affairs Are in Confusion. | True | Special to The New York Times. | C1B 97811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/schmeling-delays-departure-for-us-worlds-heavy-weight-champion.html | SCHMELING DELAYS DEPARTURE FOR U.S.; World's Heavyweight Champion Awaits Settlement of Title Bout Complications. WANTS ELIMINATION FIRST Commission, Which Named Sharkey as Challenger, to Take Up Matter at Meeting Tomorrow. Egyptian Comes Under Ban Olin Seeks Slattery Match. | True | By James P. Dawson. | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/new-golf-ball-to-be-tested-by-amateurs-at-pinehurst.html | New Golf Ball to Be Tested By Amateurs at Pinehurst | True | Special to The New York Times. | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/25000-bail-in-107-theft-soda-manufacturer-accuses-negro-after-visit.html | $25,000 BAIL IN $107 THEFT.; Soda Manufacturer Accuses Negro After Visit to Harlem Club. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/comparison-of-gifts-to-the-fund-now-and-in-1929-21818-is-needed-to.html | Comparison of Gifts to the Fund, Now and in 1929; $21,818 Is Needed to Equal Last Year's Total | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/charges-gag-on-legion-patman-says-mellon-cohorts-at-convention.html | CHARGES "GAG" ON LEGION.; Patman Says "Mellon Cohorts" at Convention Blocked Bonus Action. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/dr-durant-charges-crooks-hold-office-he-tells-free-synagogue-any.html | DR. DURANT CHARGES CROOKS HOLD OFFICE; He Tells Free Synagogue Any Number of Them Perpetuate Political Rule in City. SCORES TACTICS OF LUCAS Calls for Trained Leaders and Says Propagation of the Ignorant Out- runs Intelligent Propaganda. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/financial-markets-reflections-and-comparisons-on-the-approach-of.html | FINANCIAL MARKETS; Reflections and Comparisons, on the Approach of the Financial Year-End. | True | By Alexander D. Noyes. | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/little-reduction-is-shown-in-wage-scale-in-germany.html | Little Reduction Is Shown In Wage Scale in Germany | True | Wireless to THE NEW YORK TIMES. | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/dean-gates-would-guard-youth-of-new-york-against-evils-of.html | Dean Gates Would Guard Youth of New York Against 'Evils of Sophisticated Literature' | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/city-socialists-back-job-insurance-plan-convention-also-urges.html | CITY SOCIALISTS BACK JOB INSURANCE PLAN; Convention Also Urges Unions to Aid Party's Reform Program After Long Debate. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/arranges-art-contests-american-academy-in-rome-to-award-fellowships.html | ARRANGES ART CONTESTS.; American Academy in Rome to Award Fellowships for Study Abroad | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/against-chicago-traction-plan.html | Against Chicago Traction Plan. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/warns-us-to-heed-counsel-of-wilson-newton-d-baker-says-the-late.html | WARNS US TO HEED COUNSEL OF WILSON; Newton D. Baker Says the Late President Would View World With Concern Today. URGES ENTRY INTO COURT Draws Parallel Between Present and the Era That Disregarded Lincoln's Post-War Advice. Widow and Daughter Attend. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/miss-orcutt-sets-record-scores-79-on-augusta-links-to-lower-miss.html | MISS ORCUTT SETS RECORD.; Scores 79 on Augusta Links to Lower Miss Collett's Mark. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/four-new-diesel-tugs-built-for-eries-fleet-three-of-powerful-boats.html | FOUR NEW DIESEL TUGS BUILT FOR ERIE'S FLEET; Three of Powerful Boats Already in Harbor Service and Fourth Will Be Added Shortly. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/royal-bank-of-canada-lists-drop-in-assets-curtailed-business.html | ROYAL BANK OF CANADA LISTS DROP IN ASSETS; Curtailed Business Activity Is Reflected in Annual Report, but Profits Are Maintained. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/heads-rumanian-liberals-former-premier-duca-named-to-succeed-late.html | HEADS RUMANIAN LIBERALS; Former Premier Duca Named to Succeed Late Vintila Bratianu. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/commodity-average-now-at-years-lowest-weeks-decline-brings-it-15-58.html | COMMODITY AVERAGE NOW AT YEAR'S LOWEST; Week's Decline Brings It 15 5/8% Below 1930 Highest--Decline in England and Italy. | True | Special to The New York Times. | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/coolidge-gives-100-in-gold-instead-of-cigars-to-cobbler.html | Coolidge Gives $100 in Gold, Instead of Cigars, to Cobbler | True | Special to The New York Times. | C1B 97811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/childlike-faith-is-urged-dr-mccomas-says-we-must-strive-to-be-like.html | CHILD-LIKE FAITH IS URGED.; Dr. McComas Says We Must Strive to Be Like Babe in Manger. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/southern-eleven-defeats-north-70-triumphs-in-punting-duel-on.html | SOUTHERN ELEVEN DEFEATS NORTH, 7-0; Triumphs in Punting Duel on Ice-Coated Gridiron at Ebbets Field. MAGNER TALLIES ON PASS Takes Toss From Davidson in Third Period and Runs Ten Yards for Touchdown. Hold Punting Duel. Pass Produces Touchdown. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/600-at-italian-league-benefit.html | 600 at Italian League Benefit. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/financial-activity-at-low-ebb-abroad-london-observers-see-market.html | FINANCIAL ACTIVITY AT LOW EBB ABROAD; London Observers See Market Movements as Now Down to "Vanishing Point." BANK NOT TO CUT RATE Money Market Believes That Present Circumstances Warrant an Advance Rather Than a Decline. | True | Special Cable to THE NEW YORK TIMES. | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/medal-awarded-to-dr-friedenwald.html | Medal Awarded to Dr. Friedenwald. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/dirigible-to-have-radio-phone-to-give-orders-for-mooring.html | Dirigible to Have Radio Phone To Give Orders for Mooring | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/aau-to-discuss-olympics.html | A.A.U. to Discuss Olympics. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/3-boston-hotels-cut-food-prices.html | 3 Boston Hotels Cut Food Prices. | True | Special to The New York Times. | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/warns-of-peril-in-doles-prof-wb-bailey-points-to-huge-sums-needed.html | WARNS OF PERIL IN DOLES.; Prof. W.B. Bailey Points to Huge Sums Needed for British System. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/split-on-dollar-wheat-winnipeg-farm-group-now-oppose-alberta.html | SPLIT ON "DOLLAR WHEAT."; Winnipeg Farm Group Now Oppose Alberta Farmers on Proposal. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/moroscowinakur-to-box-meet-tonight-in-feature-bout-at-new-lenox-sc.html | MOROSCO-WINAKUR TO BOX.; Meet Tonight in Feature Bout at New Lenox S.C. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/to-check-loss-of-gold-rumors-of-action-by-british.html | TO CHECK LOSS OF GOLD.; Rumors of Action by British Authorities-- Bankers Are Doubtful. | True | Special Cable to THE NEW YORK TIMES. | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/edward-roche-dies-at-far-rockaway-owner-of-roches-beach-and-a.html | EDWARD ROCHE DIES AT FAR ROCKAWAY; Owner of Roche's Beach and a Prominent Contractor Succumbs Suddenly at 76. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/players-of-the-game-bill-terrynew-national-league-batting-champion.html | Players of the Game; Bill Terry--New National League Batting Champion Launched Career As Pitcher. Admired for Shrewdness. Surprised by Holding Out. Confidence is His Formula. Looks to Business Side. | True | By John Drebinger. All Rights Reserved.times Wide World Photo. | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/butler-dies-of-alcoholic-poisoning.html | Butler Dies of Alcoholic Poisoning. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/changes-planned-in-theatre-code-merchants-report-proposes.html | CHANGES PLANNED IN THEATRE CODE; Merchants' Report Proposes Permitting Wider Use of Amusement Buildings. TO ALTER EXIT FACILITIES Would Allow Offices Over the Audi- torium and Dressing Rooms Under the Stage. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/gratitude-called-a-test-dr-moffat-says-it-reveals-the-genuineness.html | GRATITUDE CALLED A TEST.; Dr. Moffat Says It Reveals the Genuineness of One's Religion. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/kreutzberg-returns-excellent-dance-program-given-by-him-and-yvonne.html | KREUTZBERG RETURNS; Excellent Dance Program Given by Him and Yvonne Georgi. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/westchester-asks-judge-legislative-bill-to-seek-additional-supreme.html | WESTCHESTER ASKS JUDGE.; Legislative Bill to Seek Additional Supreme Court Member. | True | Special to The New York Times. | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/fight-soviet-fur-sales-canadian-furriers-protest-alleged-menace-of.html | FIGHT SOVIET FUR SALES.; Canadian Furriers Protest Alleged Menace of Dumping by Russia. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/expect-65000-to-see-alabama-play-washington-state-eleven.html | Expect 65,000 to See Alabama Play Washington State Eleven | True | | C1B 97811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/argentina-welcomes-secretary-of-league-hungarian-expatriates-seize.html | ARGENTINA WELCOMES SECRETARY OF LEAGUE; Hungarian Expatriates Seize Opportunity of Visit to Protest Trianon Treaty. | True | Special Cable to THE NEW YORK TIMES. | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/cardinal-hayes-visits-foundling-asylum-sees-promise-in-excellent.html | CARDINAL HAYES VISITS FOUNDLING ASYLUM; Sees Promise in "Excellent Care" of the Children, Despite "the Awful Assault on Marriage." | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/schools-of-nation-enroll-28000000-total-of-254000-schoolhouses-and.html | SCHOOLS OF NATION ENROLL 28,000,000; Total of 254,000 Schoolhouses and 848,000 Teachers Figured by Federal Office. | True | Special to The New York Times. | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/wants-lay-leaders-for-new-dry-action-stanley-high-while-praising.html | WANTS LAY LEADERS FOR NEW DRY ACTION; Stanley High, While Praising Church Support, Says Movement Needs Broadening.SEES THREAT IN CONGRESS He Proposes National Conference, "With Professionals, for a Change,on the Side Lines." Church Support Essential. Cherrington Analysis Figures. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/insatiate-mr-norris.html | INSATIATE MR. NORRIS. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/asks-a-zionist-secession-danzis-urges-revisionist-group-to-break.html | ASKS A ZIONIST SECESSION; Danzis Urges Revisionist Group to Break From World Organization. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/for-tower-on-mt-beacon-state-officials-ask-dutchess-county-to-aid.html | FOR TOWER ON MT. BEACON; State Officials Ask Dutchess County to Aid Fire Prevention. | True | Special to The New York Times. | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/tin-advances-70-a-ton-rise-due-to-announcement-of-measures-to.html | TIN ADVANCES $70 A TON.; Rise Due to Announcement of Measures to Restrict Imports. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/more-relics-of-aztec-luxury-are-found-in-mexican-crater.html | More Relics of Aztec Luxury Are Found in Mexican Crater | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/new-rate-plan-on-northern-pacific.html | New Rate Plan on Northern Pacific. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/white-paper-revision-will-not-suit-zionists-they-insist-british.html | WHITE PAPER REVISION WILL NOT SUIT ZIONISTS; They Insist British Statement Be Entirely Discarded as Basis of Negotiations. Wireless to THE NEW YORK TIMES. | True | Special Cable to THE NEW YORK TIMES. | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/prof-aa-macdonell-of-oxford-dies-at-76-famous-as-a-sanskrit-scholar.html | PROF. A.A. MACDONELL OF OXFORD DIES AT 76; Famous as a Sanskrit Scholar - Emeritus Professor in Recent Years. | True | Special Cable to THE NEW YORK TIMES. | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/barely-possible-40000-not-slush-fund-nye-opines-as-his-only-apology.html | Barely Possible $40,000 Not 'Slush Fund,' Nye Opines as His Only 'Apology' to Nutt | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/air-device-perfected-for-landing-in-fog-engineers-develop.html | AIR DEVICE PERFECTED FOR LANDING IN FOG; Engineers Develop Instrument for Army to Record Altitude by Whistle Echo. | True | Special to The New York Times. | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/stock-fraud-cases-doubled-in-year-proceedings-taken-against-629.html | STOCK FRAUD CASES DOUBLED IN YEAR; Proceedings Taken Against 629 Compared With 342 in 1929, Washburn Reports. $57,465,000 LOSS SHOWN $3,255,000 Recovered for Victims-- Actions for First Time Involved Shares on the Exchange. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/londons-yearend-market-stocks-end-in-depression-but-not-at-lowest.html | LONDON'S YEAR-END MARKET; Stocks End in Depression, but Not at Lowest Level. | True | Special Cable to THE NEW YORK TIMES. | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/welcome-passing-of-1930-holmes-and-simons-declare-old-year-should.html | WELCOME PASSING OF 1930.; Holmes and Simons Declare Old Year Should Be Forgotten. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/thrice-fails-at-suicide-fitchburg-man-vainly-tries-auto-gas-leap.html | THRICE FAILS AT SUICIDE.; Fitchburg Man Vainly Tries Auto Gas, Leap and Penknife. | True | Special to The New York Times. | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/gelb-matched-with-erickson.html | Gelb Matched With Erickson. | True | | C1B 97811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/moses-for-status-quo-expects-norris-will-remain-in-party-and-lucas.html | MOSES FOR "STATUS QUO."; Expects Norris Will Remain in Party and Lucas in Committee Post. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/opposed-to-gold-theory-german-statistic-head-rejects-al-leged-cause.html | OPPOSED TO 'GOLD THEORY'; German Statistic Head Rejects Al-leged Cause for Depression. | True | Wireless to THE NEW YORK TIMES. | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/big-cotton-supply-holds-down-prices-poor-consumption-statistics-and.html | BIG COTTON SUPPLY HOLDS DOWN PRICES; Poor Consumption Statistics and Easy Spot Markets Also Restrict Values. | True | Special To The New York Times. | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/says-adversity-aids-home-katz-holds-work-should-make-all-spouses.html | SAYS ADVERSITY AIDS HOME; Katz Holds Work Should Make All Spouses Unselfish Companions. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/the-screen-back-to-her-first-love.html | THE SCREEN; Back to Her First Love. | True | By Mordaunt Hall. | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/hakoah-turns-back-newark-americans-triumphs-by-20-before-3000-in.html | HAKOAH TURNS BACK NEWARK AMERICANS; Triumphs by 2-0 Before 3,000 in Battle for Third Place in Soccer League. Hakoah Takes Aggressive. Gruenfeld Leaves Game. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/texas-guinan-loses-gold-bag.html | Texas Guinan Loses Gold Bag. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/cubans-to-study-in-paris-abreu-heirs-aid-students-of-havana.html | CUBANS TO STUDY IN PARIS.; Abreu Heirs Aid Students of Havana University, Indefinitely Closed. | True | Special Cable to THE NEW YORK TIMES. | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/wantling-scores-at-nyac-traps-breaks-98-out-of-100-targets-to.html | WANTLING SCORES AT N.Y.A.C. TRAPS; Breaks 98 Out of 100 Targets to Capture Scratch Honors at Travers Island. HANDICAP CUP TO MOONEY Wins Shoot-Off After 12 Gunners Tie at 100--Hunt Victor at Larchmont Club. Hunt Scores at Larchmont. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/plan-drive-to-halt-false-trade-rumors-cloak-and-suit-groups-to-meet.html | PLAN DRIVE TO HALT FALSE TRADE RUMORS; Cloak and Suit Groups to Meet Today to Adopt Program for Balking Malicious Gossip. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/music-notes.html | MUSIC NOTES. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/predicts-lower-kingston-tax-rate.html | Predicts Lower Kingston Tax Rate. | True | Special to The New York Times. | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/londos-to-defend-title-wrestling-champion-will-oppose-holuban-at.html | LONDOS TO DEFEND TITLE.; Wrestling Champion Will Oppose Holuban at Garden Tonight. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/pa-whitney-dead-deputy-controller-former-sachem-of-tammany-society.html | P.A. WHITNEY DEAD; DEPUTY CONTROLLER; Former Sachem of Tammany Society Succumbs to Lengthy Illness at 78. WAS LONG IN PUBLIC LIFE Previously Had Been Superintendent of Trow Directory Company for Thirty Years. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/chelsea-bank-sound-checkup-indicates-broderick-report-regarded-as.html | CHELSEA BANK SOUND, CHECK-UP INDICATES; Broderick Report Regarded as Showing Solvency and Good Prospect for Reopening. CHANCE OF FULL PAYMENT Directors See Adequate Assets --Tell of Moves for Loans and for Reorganization. CHELSEA BANK SOLID, CHECK-UP INDICATES Statement of Condition. Regard Conditions as Good. Directors See Full Payment. Adjustment in a Few Months. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/fall-prevents-visit-of-prince-to-family-british-kings-youngest-son.html | FALL PREVENTS VISIT OF PRINCE TO FAMILY; British King's Youngest Son Had Planned to Go to Sandringham This Week. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/individual-income-tax-returns-by-states.html | Individual Income Tax Returns by States. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/europeans-review-our-bank-rate-cut-generally-regarded-as-a-measure.html | EUROPEANS REVIEW OUR BANK RATE CUT; Generally Regarded as a Measure to Help the Situationin America.DROP AT PARIS IS UNLIKELY Effect on the General Credit Situation Is Doubted, but Lower RateMay Stimulate the Markets. Berlin Doubts Important Results. French Bank May Make No Change. | True | Special Cable to THE NEW YORK TIMES. | C1B 97811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/fosdick-says-reds-have-chance-to-win-holds-capitalism-must-serve.html | FOSDICK SAYS REDS HAVE CHANCE TO WIN; Holds Capitalism Must Serve Welfare of All the People, if It Is to Survive. WARNS REFORMS ARE VITAL Declares Hard-Headed Realism in Business Is Needed Now to Prove Western World Superiority. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/central-park-run-is-won-by-keane-milltose-aa-star-takes-manhattan.html | CENTRAL PARK RUN IS WON BY KEANE; Milltose A.A. Star Takes Manhattan A.L. Inaugural Race in 19:17 1-5--Connolly Second. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/how-the-city-would-pay-for-the-transit-lines-to-be-taken-over-under.html | How the City Would Pay for the Transit Lines To Be Taken Over Under the Untermyer Plan | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/resident-offices-report-on-trade-emphasis-on-retail-turnover.html | RESIDENT OFFICES REPORT ON TRADE; Emphasis on Retail Turnover Curtails Activities in the Markets Here. NEW APPAREL LINES DUE Formal Wear Purchased for New Year's--January Sales Goods Active--Lower Prices Seen. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/gives-own-view-of-hell-rev-hc-lacy-discounts-biblical-version-of-a.html | GIVES OWN VIEW OF HELL.; Rev. H.C. Lacy Discounts Biblical Version of a Fiery Furnace. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/penna-to-box-monte-tomorrow.html | Penna to Box Monte Tomorrow. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/aj-granger-dies-dannemora-keeper-put-down-prison-riot-of-1929-in.html | A.J. GRANGER DIES; DANNEMORA KEEPER; Put Down Prison Riot of 1929, in Which Several Convicts Were Killed. HIS LIFE IN GRAVE PERIL Strain Said to Have Broken Down Health--Succumbs After Appendicitis Operation. | | Special to The New York Times. | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/soap-man-shot-dead-exconvict-is-accused-woman-in-brooklyn-apartment.html | SOAP MAN SHOT DEAD; EX-CONVICT IS ACCUSED; Woman in Brooklyn Apartment With Murder Victim Names Her Husband as Slayer. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/wanderers-play-tie-with-fall-river-44-prentmers-tally-in-last.html | WANDERERS PLAY TIE WITH FALL RIVER, 4-4; Prentmer's Tally in Last Minute of Game Brings Deadlock-- Carroll Stars on Defense. | True | Special to The New York Times. | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/mrs-burns-forces-plane-above-26000-feet-claims-height-mark-in-los.html | Mrs. Burns Forces Plane Above 26,000 Feet; Claims Height Mark in Los Angeles Ascent | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/new-loans-in-past-year-months-london-issues-above-1929-1929year.html | NEW LOANS IN PAST YEAR.; Month's London Issues Above 1929 1929-- Year Down 19,750,000. | | Special Cable to THE NEW YORK TIMES. | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/miss-de-carie-loses-gems-jewels-valued-at-16500-missing-after-tour.html | MISS DE CARIE LOSES GEMS.; Jewels Valued at $16,500 Missing After Tour of Night Clubs. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/assails-doubt-on-soul-dr-macleod-gnys-evidence-of-its-existence-is.html | ASSAILS DOUBT ON SOUL.; Dr. MacLeod gnys Evidence of Its Existence Is on Every Hand. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/years-heavy-decline-in-stocks-at-berlin-prices-now-56-below-highest.html | YEAR'S HEAVY DECLINE IN STOCKS AT BERLIN; Prices Now 56% Below Highest of 1927--Irregularity at the Year-End. | | Wireless to THE NEW YORK TIMES. | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/assails-wet-propaganda-batchelor-says-statistics-cited-give.html | ASSAILS WET PROPAGANDA.; Batchelor Says Statistics Cited Give Public False View. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/victor-chenkin-appears-again.html | Victor Chenkin Appears Again. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/weeks-produce-market.html | WEEK'S PRODUCE MARKET | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/mcvey-in-atlantic-city-bout.html | McVey in Atlantic City Bout. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/predicts-fascist-europe-potter-also-sees-a-communist-asia-and-fall.html | PREDICTS FASCIST EUROPE.; Potter Also Sees a Communist Asia and Fall of Protestantism. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/einstein-hailed-as-spiritual-giant-rev-gm-stockdale-likens-his.html | EINSTEIN HAILED AS SPIRITUAL GIANT; Rev. G.M. Stockdale Likens His Service to Humanity to That of Christ's. LAUDS HIS PEACE DOCTRINE Pastor Praises Scientist for His Interest in "Ridding the Earth of the Insanity of War." | True | | C1B 97811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/sports-of-the-times-scratches-in-the-great-brown-derby-the-trend-of.html | Sports of the Times; Scratches in the Great Brown Derby The Trend of the Betting. The Weighing of Washington State. A Few Small Ones Left. Another Increase in Material. | True | By John Kieran. | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/belgians-campaign-to-end-defense-pact-of-1920-with-france-socialist.html | BELGIANS CAMPAIGN TO END DEFENSE PACT OF 1920 WITH FRANCE; Socialist and Flemish Parties Fear Being Drawn Into War in Eastern Europe. FORT PLANS REVIVE ISSUE French General Staff Program Calls for Vast Fortifications on German Frontier. BRITAIN FAVORS NEW MOVE Advocates of Military Independence Contend Locarno Treaties End Belgium's Need for Help. Says Locarno Changed Situation. English Stand Worries France. BELGIANS CAMPAIGN AGAINST WAR PACT | True | By P.j. Philip. Spacial Cable To the New York Times. | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/3-tied-in-chess-tourney-dake-polland-tholfsen-deadlocked-for-lead.html | 3 TIED IN CHESS TOURNEY; Dake, Polland, Tholfsen Deadlocked for Lead at Marshall Club. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/drop-in-wholesale-trade-middle-wests-decline-in-november-larger.html | DROP IN WHOLESALE TRADE.; Middle West's Decline in November Larger Than Usual. | True | Special to The New York Times. | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/new-york-state-returns-by-classes-of-income.html | New York State Returns by Classes of Income | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/varipapa-wins-2d-block-reduces-spindlas-lead-in-40game-bowling.html | VARIPAPA WINS 2D BLOCK.; Reduces Spindla's Lead in 40-Game Bowling Match to 24 Pins. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/place-new-butterick-building-loan.html | Place New Butterick Building Loan | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/mayor-to-run-again-tammany-believes-leaders-view-his-insistence-on.html | MAYOR TO RUN AGAIN, TAMMANY BELIEVES; Leaders View His Insistence on Herrick to Succeed Miller as Significant Move. FORESTALLS RIVAL IN 1933 Selection Seen as Favoring a Borough Head Who Has No Mayoralty Ambition. WOULD CURB McKEE'S AIMS Possibility of Aldermanic President's Election Feared as Swinging Party Power Away From Manhattan. Tammany Would Favor Walker. Thorofd's Friendship Courted. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/ship-believed-sunk-overdue-4-weeks-baltimore-owners-fear-loss-of.html | SHIP BELIEVED SUNK; OVERDUE 4 WEEKS; Baltimore Owners Fear Loss of Schooner Purnell T. White With Captain and 8 Men. IN GALE OFF VIRGINIA CAPES But Vessel Weathered Storm Four Years Ago After Being Blown 1,000 Miles Off Course. | True | Special to The New York Times. | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/signs-of-revival-are-still-lacking-in-italy-nevertheless-financial.html | SIGNS OF REVIVAL ARE STILL LACKING IN ITALY; Nevertheless, Financial Markets Are Hopeful and Bank Situation Continues Reassuring. | True | Wireless to THE NEW YORK TIMES. | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/in-the-morning-of-the-world.html | IN THE MORNING OF THE WORLD | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/sports-today.html | Sports Today | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/sees-new-industry-needed-to-aid-idle-hartford-economist-says.html | SEES NEW INDUSTRY NEEDED TO AID IDLE; Hartford Economist Says Revivals Come With Change inBusiness Demands. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/rev-dr-gm-ward-dies-in-palm-beach-pastor-of-poinciana-chapel-71-was.html | REV. DR. G.M. WARD DIES IN PALM BEACH; Pastor of Poinciana Chapel, 71, Was President Emeritus of Rollins College in Florida. FILLED PULPIT WEEK AGO Endowment Doubled at Wells College, Aurora, N.Y., When He Headed It From 1903 to 1912. | True | Special to The New York Times. | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/a-lone-protestant.html | A Lone Protestant. | True | HOMER M. GREEN. | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/calls-for-a-city-cleanup-dr-howard-urges-all-to-take-active-part-to.html | CALLS FOR A CITY CLEAN-UP; Dr. Howard Urges All to Take Active Part to End Corruption. | True | | C1B 97811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/efforts-to-check-paris-gold-import-bank-of-france-adopting-new.html | EFFORTS TO CHECK PARIS GOLD IMPORT; Bank of France Adopting New Expedients to Restrain Withdrawals From Abroad. POLITICS DEPRESS MARKET Insecure Position of Ministry Disliked--More Slackening of Tradeis Expected In New Year. | | Wireless to THE NEW YORK TIMES. | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/statistics-on-income-tax-payments-made-by-the-nation-in-record-year.html | Statistics on Income Tax Payments Made by the Nation in Record Year of 1928; 511 PAID TAX IN 1928 ON $1,000,000 OR MORE Number Increased 221 Over the Previous Record in 1927 for Such Individual Returns. 26 HAD $5,000,000 OR MORE Gross Income of All Corporations and Individuals TogetherReached $186,242,542,350.FORMER PAID $1,184,142,142Returns From New York State Were19.17 Per Cent of the Total forthe Country. Incomes Up to $1,000,000. 14,000 More Returns Were Filed. Delaware Leads on Average Tax. Other Sources of Income. Lower Classes Led Business Gain. Individual Gross Income. Corporation Tax Returns. | | Special to The New York Times. | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/stock-average-lower-fisher-index-number-for-last-week-lowest-of.html | STOCK AVERAGE LOWER.; "Fisher Index Number" for Last Week Lowest of Year. | True | Special to The New York Times. | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/say-movies-had-good-year-halsey-stuart-co-report-2000000000.html | SAY MOVIES HAD GOOD YEAR; Halsey, Stuart & Co. Report $2,000,000,000 Invested in Industry. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/plan-a-new-film-chain-franklin-and-hughes-to-launch-5000000.html | PLAN A NEW FILM CHAIN.; Franklin and Hughes to Launch $5,000,000 Organization. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/eastern-football-officials-adopt-resolution-favoring-no-changes-in.html | Eastern Football Officials Adopt Resolution Favoring No Changes in Rules; GRIDIRON OFFICIALS APPROVE ALL RULES Eastern Group, Meeting Here, Adopts Resolution Favoring No Changes in Code. NATIONAL BODY SUGGESTED Okeson Sees Time Ripe for Expansion-- Yale's Touchdown Against Georgia Discussed.COACHES TO CONFER TODAYLuncheon of Sportsmanship Brotherhood Is Also Scheduled--N.C.A.A. Session Opens Tomorrow. Suggestions Are Offered. Sees National Organization. Officers Are Elected. Little to Offer Report. | True | By Robert F. Kelley. | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/motorcycle-racer-killed-antonio-gerli-crashes-into-sprinkling-cart.html | MOTORCYCLE RACER KILLED.; Antonio Gerli Crashes Into Sprinkling Cart in Argentina. | True | Special Cable to THE NEW YORK TIMES. | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/recovery-by-1932-forecast-by-stamp-british-economist-thinks-worst.html | RECOVERY BY 1932 FORECAST BY STAMP; British Economist Thinks Worst of Depression Will Be Over by Next Spring. URGES FREE SPENDING NOW In Radio Talk He Warns Against Overoptimism--Sees First Gains Here and Asks Cooperation. Urges Government Economy. Blames Speculation Here. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/new-debt-contract-forecast-in-mexico-press-thinks-alternative-is-a.html | NEW DEBT CONTRACT FORECAST IN MEXICO; Press Thinks Alternative Is a Moratorium Until World-Wide Slump Is Over. PRESENT DEAL UNRATIFIED With Congress Near Recess Until September, the Agreement Has Not Yet Been Submitted. | True | Special Cable to THE NEW YORK TIMES. | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/uses-crucifix-as-club-elizabeth-pastor-joins-pitched-battle-at.html | USES CRUCIFIX AS CLUB.; Elizabeth Pastor Joins Pitched Battle at Russian Church. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/asks-war-on-materialism-evans-says-worlds-ferment-of-ideas-imperils.html | ASKS WAR ON MATERIALISM.; Evans Says World's Ferment of Ideas Imperils Spirituality. | True | | C1B 97811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/scientists-to-see-sounds-of-cities-photographs-will-be-exhibited-at.html | SCIENTISTS TO SEE SOUNDS OF CITIES; Photographs Will Be Exhibited at Cleveland for American Association. EACH HAS DIFFERENT NOTE Chicago Sings Bass, London Baritone, New York Tenor, SaysDr. W.B. White. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/cites-savings-accounts-east-river-bank-head-holds-they-indicate.html | CITES SAVINGS ACCOUNTS.; East River Bank Head Holds They Indicate Business Rise in 1931. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/gain-for-atlantic-coast-line.html | Gain for Atlantic Coast Line. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/girls-resolution-wins-child-12-gets-prize-in-church-contest-for-new.html | GIRL'S RESOLUTION WINS; Child, 12, Gets Prize in Church Contest for New Year Intentions. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/traders-in-wheat-on-both-sides-wary-serious-crop-scare-and-big.html | TRADERS IN WHEAT ON BOTH SIDES WARY; Serious Crop Scare and Big Increase in Demand Seen as Only Hope for Rise. PRICES LOW WORLD OVER Corn Continues Down Despite the Lightest Supply in Years--Oats and Rye Also Weak. Heavy Losers on Bull Side. Conditions Better in Canada. | True | Special to The New York Times. | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/stalin-to-control-all-red-airlines-civil-air-divisions-are-united.html | STALIN TO CONTROL ALL RED AIRLINES; Civil Air Divisions Are United Under Council of Which Dictator Is Member. WIDE EXPANSION PLANNED 16,000 Additional Miles Called for in 1931—Transcontinental Service Scheduled. | True | By Walter Duranty. Wireless To the New York Times. | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/deals-in-manhattan-housing-properties-in-the-borough-are-sold-and.html | DEALS IN MANHATTAN.; Housing Properties in the Borough Are Sold and Leased. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/calls-crain-insincere-in-racketeer-fight-union-president-charges.html | CALLS CRAIN INSINCERE IN RACKETEER FIGHT; Union President Charges 'SmokeScreen' Tactics in Case ofHat Makers' Official. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/the-life-line-tells-of-perplexed-banker-gretchen-damroschs-first.html | 'THE LIFE LINE' TELLS OF PERPLEXED BANKER; Gretchen Damrosch's First Play Is Paved With Good Intentions, but Its Material Is Thin. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/doubts-third-party-is-yet-in-the-making-but-laidler-at-industrial.html | DOUBTS 'THIRD PARTY' IS YET IN THE MAKING; But Laidler, at Industrial Democracy Session, Says Socialism Is Gaining. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/barring-commuters-at-detroit-protested-windsor-chamber-filing-cases.html | BARRING COMMUTERS AT DETROIT PROTESTED; Windsor Chamber Filing Cases at Washington in Which Entry Appears Legal. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/200000-in-gems-stolen-in-pullman-mrs-ef-luckenbach-reports-theft-of.html | $200,000 IN GEMS STOLEN IN PULLMAN; Mrs. E.F. Luckenbach Reports Theft of Jewel Case During Her Trip to Florida. RAFFLES TYPE SUSPECTED String of Pearls Valued at $100,000 Among Articles Missing Since Her Journey on Dec. 19. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/roland-hayes-sings-large-audience-at-carnegie-hall-applauds-varied.html | ROLAND HAYES SINGS.; Large Audience at Carnegie Hall Applauds Varied Program. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/chile-gains-522020-in-ten-years.html | Chile Gains 522,020 in Ten Years. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/trading-in-rubber-quiet-in-london-plantation-grades-slightly-more.html | TRADING IN RUBBER QUIET IN LONDON; Plantation Grades Slightly More Steady--Quotations for Tin and Lead. | True | Wireless to THE NEW YORK TIMES. | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/cardinal-presides-in-former-parish-archbishop-hayes-goes-home-to-st.html | CARDINAL PRESIDES IN FORMER PARISH; Archbishop Hayes Goes 'Home' to St. Stephen's for Feast of First Christian Martyr. SCORE OF PRIESTS ATTEND In Address, Prelate Expresses Grati- tude to His Only Pastorate for Continual Support. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/girls-tennis-opens-today-29-junior-players-to-compete-for-us-indoor.html | GIRLS' TENNIS OPENS TODAY; 29 Junior Players to Compete for U.S. Indoor Title. | True | Special to The New York Times. | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/saint-bernard-favorite-wins-massiglia-stakes-in-france.html | Saint Bernard, Favorite, Wins Massiglia Stakes in France | True | | C1B 97811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/federal-tax-refunds-allowed-to-corporations-and-individuals-in-new.html | Federal Tax Refunds Allowed to Corporations and Individuals in New York; Repayments of $1,000 or More Made to Taxpayers in New York and New Jersey | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/french-troops-rout-moroccan-marauders-planes-locate-tribesmen-in.html | FRENCH TROOPS ROUT MOROCCAN MARAUDERS; Planes Locate Tribesmen in Twoday Running Battle After Attack on Algerian Camp. | True | Special Cable to THE NEW YORK TIMES. | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/aldine-trust-company-shut-in-philadelphia-directors-act-to-protect.html | ALDINE TRUST COMPANY SHUT IN PHILADELPHIA; Directors Act to Protect Bank Against Run and Offer Reward for Rumor Mongers. | True | Special to The New York Times. | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/sees-gain-in-building-construction-totals-will-rise-in-new-year.html | SEES GAIN IN BUILDING.; Construction Totals Will Rise In New Year, Says Col. Starrett. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/classifying-250000-stars-miss-annie-cannon-completing-big.html | CLASSIFYING 250,000 STARS; Miss Annie Cannon Completing Big Astronomical Work at Harvard. | True | Special to The New York Times. | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/editors-see-drive-for-wider-markets-diverse-efforts-to-stimulate.html | EDITORS SEE DRIVE FOR WIDER MARKETS; Diverse Efforts to Stimulate Business Envisioned by 155 Trade Publications. NEW PRODUCTS STRESSED Aggressive Merchandising and Research to Meet Specialized Needs Are Trends. STYLE INVASION SPREADING Efforts to Stabilize Employment and Maintain Wage Levels Are Told. Steel Men Seek New Markets. New Building Materials. Trend in Textile Industry. Efforts to Keep Wages Up. Efforts to Stabilize Work. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/dining-car-patrons-may-smoke-bm-raises-ban-after-a-poll.html | Dining Car Patrons May Smoke; B.& M. Raises Ban After a Poll | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/charles-ca-baldi-banker-found-dead-philadelphian-had-many.html | CHARLES C.A. BALDI, BANKER, FOUND DEAD; Philadelphian Had Many Interests --Was Leader of ItalianAmerican Colony. | True | Special to The New York Times. | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/wild-dog-resists-shots-and-tear-gas-bites-three-in-jersey-city-then.html | WILD DOG RESISTS SHOTS AND TEAR GAS; Bites Three in Jersey City, Then Withstands Police Fire Two Hours in a Garage. ELEVENTH BULLET KILLS IT Patrolmen, Themselves Routed by Bomb Fumes, Smash Window to Train Guns on Animal. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/three-get-paris-divorces-wife-of-alexander-huntley-gordon-of-this.html | THREE GET PARIS DIVORCES; Wife of Alexander Huntley Gordon of This City Wins Decree. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/decries-forsworn-ideals-warren-says-too-many-persons-yield-to.html | DECRIES FORSWORN IDEALS; Warren Says Too Many Persons Yield to World's Standards. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/zionists-elect-lipsky-former-leader-of-new-york-region-is-chosen-as.html | ZIONISTS ELECT LIPSKY.; Former Leader of New York Region Is Chosen as President. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/egypt-cuts-air-program-government-decides-to-buy-five-instead-of.html | EGYPT CUTS AIR PROGRAM.; Government Decides to Buy Five Instead of Ten Planes. | True | Special Cable to THE NEW YORK TIMES. | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/cooperation-textile-need-cotton-and-rayon-stability-are-also.html | COOPERATION TEXTILE NEED; Cotton and Rayon Stability Are Also Factors in Progress, Review Says. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/sydney-wood-triumphs-captures-title-in-southern-california.html | SYDNEY WOOD TRIUMPHS.; Captures Title in Southern California Midwinter Tennis Play. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/a-benefit-concert-event-to-aid-work-of-the-madison-avenue-womans.html | A BENEFIT CONCERT.; Event to Aid Work of the Madison Avenue Woman's Exchange. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/miss-montagu-finds-human-unity-in-prayer-it-unites-all-of.html | MISS MONTAGU FINDS HUMAN UNITY IN PRAYER; It Unites All of Worshiping Mankind With God, London WomanTells Congregation Emanu-El. | True | | C1B 97811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/scores-city-policy-in-rockaway-case-wallstein-moving-to-reopen.html | SCORES CITY POLICY IN ROCKAWAY CASE; Wallstein, Moving to Reopen $12,000,000 Beach Awards, Charges Huge Waste. HOLDS CLAIMS INFLATED Special Counsel Alleges That Public Funds Will Be Thrown Away if Present Decision Stands. Says City Inflated Values. Lists Three Bases of Error. Lays Errors to City Counsel. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/report-on-movies-coming-church-council-will-take-up-charges-against.html | REPORT ON MOVIES COMING.; Church Council Will Take Up Charges Against Hays Group. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/miss-odell-to-wed-rd-mathewson-jr-her-betrothal-is-announced-by-her.html | MISS ODELL TO WED R.D. MATHEWSON JR.; Her Betrothal Is Announced by Her Parents, Mr. and Mrs. Herbert R. Odell. KIN OF LATE GOVERNOR Her Fiance Is a Publisher--Their Wedding Is to Take Place Next Spring. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/most-nations-cut-oil-output-in-1930-reduction-here-is-placed-at.html | MOST NATIONS CUT OIL OUTPUT IN 1930; Reduction Here Is Placed at 107,000,000 Barrels and of All Countries 81,000,000. LARGEST RISE IN RUSSIA Production of World Estimated at 1,403,500,000 Barrels; of United States, 900,000,000. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/yvonne-giroux-a-bride-wed-to-lieut-george-r-phelan-usn-at-municipal.html | YVONNE GIROUX A BRIDE.; Wed to Lieut. George R. Phelan, U.S.N., at Municipal Chapel. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/train-wrecked-upstate-fast-freight-jumps-rails-east-of-corning.html | TRAIN WRECKED UP-STATE.; Fast Freight Jumps Rails East of Corning, Tearing Up Ties for Mile. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/bruce-simonds-heard-pianist-gives-modern-and-classic-groups-at-the.html | BRUCE SIMONDS HEARD.; Pianist Gives Modern and Classic Groups at the Town Hall. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/manhattan-five-to-play-will-oppose-the-georgetown-team-in-game-here.html | MANHATTAN FIVE TO PLAY; Will Oppose the Georgetown Team in Game Here Tonight. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/contest-for-musicians-eight-500-prizes-offered-by-national.html | CONTEST FOR MUSICIANS; Eight $500 Prizes Offered by National Federation of Music Clubs. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/reprieve-for-macdonald.html | REPRIEVE FOR MACDONALD. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/cesar-franck-symphony-given.html | Cesar Franck Symphony Given. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/real-transit-progress.html | REAL TRANSIT PROGRESS. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/stolen-jewels-found-two-in-havana-admit-hiding-rest-of-jersey.html | STOLEN JEWELS FOUND.; Two in Havana Admit Hiding Rest of Jersey Woman's Gems in Secret. | True | Special Cable to THE NEW YORK TIMES. | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/two-sisters-are-slain-on-oklahoma-road-school-teachers-who-left.html | TWO SISTERS ARE SLAIN ON OKLAHOMA ROAD; School Teachers Who Left Home in Auto Found Shot-- Insane Fugitive Arrested. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to The New York Times. | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/inspection-dates-set-for-the-state-guard-haskell-announces-schedule.html | INSPECTION DATES SET FOR THE STATE GUARD; Haskell Announces Schedule for Annual Winter Muster of 21,000 Militiamen. | True | Special to The New York Times. | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/hospital-fund-gets-101782-in-wall-st-officials-of-bankersand.html | HOSPITAL FUND GETS $101,782 IN WALL ST.; Officials of Bankers'and Brokers' Committee Gratified at Re- sponse to Appeal. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/philadelphia-sextet-beaten-by-rangers-4-to-2-in-league-hockey-at.html | Philadelphia Sextet Beaten by Rangers, 4 to 2, in League Hockey at the Garden; RANGERS TRIUMPH OVER QUAKERS, 4-2 7,000 at Garden See New York Six Gain Fifth Victory in Last Seven Games. COOKS SCORE GOAL APIECE Keeling's Counter Followed by Freak Play When Miller Shunts Puck Into His Own Net. Fifteenth Loss for Quakers. Quakers Start With Rush, Tries Hit Top Bar. | True | By Joseph C. Nichols. | C1B 97811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/men-in-business-excel-physically-study-of-100000-shows-they-outrank.html | MEN IN BUSINESS EXCEL PHYSICALLY; Study of 100,000 Shows They Outrank the Professional, Farm and Trade Groups. HEART AILMENTS FREQUENT Rural Dwellers Most Free From Nose and Throat Defects--Body Care Best in Professions. Defective Vision Studied. Diseases of the Heart. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/lummus-company-organized.html | Lummus Company Organized. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/poliakova-heard-again-russian-singer-gives-gypsy-program-with.html | POLIAKOVA HEARD AGAIN.; Russian Singer Gives Gypsy Program With Experienced Art. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/wise-lauds-melchett-as-briton-and-jew-rabbi-says-no-one-in-last-ten.html | WISE LAUDS MELCHETT AS BRITON AND JEW; Rabbi Says No One in Last Ten Years Labored More Earnestly on Behalf of Israel. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/luncheon-for-art-circles.html | Luncheon for Art Circles. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/50-bronx-school-teachers-in-cuba.html | 50 Bronx School Teachers in Cuba. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/put-volcano-dead-at-1300-relief-workers-set-that-figure-in-javanese.html | PUT VOLCANO DEAD AT 1,300; Relief Workers Set That Figure in Javanese Eruption. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/lermond-to-compete-exchampion-entered-in-2mile-special-run-at-k-of.html | LERMOND TO COMPETE; Ex-Champion Entered in 2-Mile Special Run at K. of C. Track Meet. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/two-staple-markets-watched-by-london-some-hope-of-better-things-in.html | TWO STAPLE MARKETS WATCHED BY LONDON; Some Hope of Better Things in Cotton and Rubber--Present Situation Doubtful. | True | Special Cable to THE NEW YORK TIMES. | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/heavy-holiday-sales-reported-in-chicago-tonnage-in-all-lines.html | HEAVY HOLIDAY SALES REPORTED IN CHICAGO; Tonnage in All Lines Reported Equal to Last Year, Although Prices were 10% to 15% Lower. | True | Special to The New York Times. | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/489804000-price-set-for-bmt-and-irt-by-untermyer-for-a-unified.html | $489,804,000 PRICE SET FOR B.M.T. AND I.R.T. BY UNTERMYER FOR A UNIFIED SYSTEM WITH 5-CENT FARE; DAHL ACCEPTS FIGURE; PUBLIC BOARD TO CONTROL Price Too High, Asserts Untermyer, but It Is Offset by Benefits. ADVISES THE CITY TO AGREE Holds It Would Be Clear by 1968 of Subway Debt, With Ample Funds for New Work. BILL FOR ALBANY DRAFTED Emergency Message by Governor Urged--Tentative Compact Reached After 3 Failures. First Comprehensive Plan. Free from Subway Debt In 1968. Text of the Untermyer Report on Price for Subways and Unification Parleys Detailed Plan and Draft of Bill. Asks Emergency Message. Cites "Joker" in Old Contracts. Seen Aid for New Construction. TEXT OF THE REPORT. TO THE TRANSIT COMMISSION: Terms for Purchase of B.M.T. As to the Alternative Recapture. Interborough and Manhattan. The Iniquities of Contracts No. 3 and 4. Interborough and Manhattan Companies. Why the Interborough 5s Should Exchange. Transit Counsel Urges a Public Board of Control and Inflexible Five-Cent Fare | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/add-billion-rubles-to-soviet-currency-russians-resort-to-inflation.html | ADD BILLION RUBLES TO SOVIET CURRENCY; Russians Resort to Inflation When Money Sent to Provinces Fails to Return for Goods. EXPORTS EXCEED PROGRAM And Scheduled Cut of 12 Per Cent in Production Costs Reaches Only 6 Per Cent. Cuts in Costs Short of Plan. Butter $5 a Pound in 'Open Stores.' Soviet-Egyptian Timber Deal. | True | By Walter Duranty. Wireless To the New York Times. | C1B 97811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/fithian-captured-in-troy-lodging-landlords-suspicion-brings-arrest.html | FITHIAN CAPTURED IN TROY LODGING; Landlord's Suspicion Brings Arrest of Doomed Slayer Who Broke Salem (N.J.) Jail. DECLARES HE HAD NO HELP Fugitive Says He Ran First Four Miles--Will Be Promptly Extra- dited and Put in Prison. Offers No Resistance. Fugitive Will Be Put in Prison. | True | Special to The New York Times. | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/to-entertain-paderewski.html | To Entertain Paderewski. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/stars-sing-opera-airs-at-concert.html | Stars Sing Opera Airs at Concert. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/holds-government-must-aid-jobless-bc-march-of-peoples-lobby-warns.html | HOLDS GOVERNMENT MUST AID JOBLESS; B.C. March of People's Lobby Warns That Survival Depends on Taking Responsibility. | True | Special to The New York Times. | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/christina-merriman-a-tribute-to-her-work-with-the-foreign-policy.html | CHRISTINA MERRIMAN.; A Tribute to Her Work With the Foreign Policy Association. ARCHITECTS NEED WORK TOO And Can Hasten Government Con struction if They Share in It. | True | JAMES G. McDONALD. PAUL U. KELLOGG.ETHAN ALLEN DENNISON. | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/seek-living-city-of-ancient-mayas-texas-aviator-and-detroit-man.html | SEEK LIVING CITY OF ANCIENT MAYAS; Texas Aviator and Detroit Man Take Off for Mexico to Explore Jungles of Yucatan. PLAN PARACHUTE DESCENT They Hope to Drop Mexican Archaeologist Into City to Prepare aLanding Field. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/hotel-edison-opens-today.html | Hotel Edison Opens Today. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/ford-workers-get-2000000-in-10-return-on-deposits.html | Ford Workers Get $2,000,000 in 10% Return on Deposits | True | Special to The New York Times. | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/felix-adler-holds-to-moral-simplicity-ethical-culture-pioneer.html | FELIX ADLER HOLDS TO MORAL SIMPLICITY; Ethical Culture Pioneer Declares Progress Rests on Concept That Things Are Right or Not Right. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/gasoline-sales-to-aid-argentine-road-work-importers-will-turn-over.html | GASOLINE SALES TO AID ARGENTINE ROAD WORK; Importers Will Turn Over Price Rise Proceeds to Government for Payment on Loan. | True | Special Cable to THE NEW YORK TIMES. | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/druggist-101-wins-feature-at-havana-beats-jack-biener-favorite-by-a.html | DRUGGIST, 10-1, WINS FEATURE AT HAVANA; Beats Jack Biener, Favorite, by a Length in the Casino National Handicap. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/nova-scotians-to-box-will-complete-in-new-england-aau-show-at-boston.html | NOVA SCOTIANS TO BOX.; Will Complte in New England A.A.U. Show at Boston. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/veterans-urge-action-on-cash-bonus-plan-speakers-at-union-square.html | VETERANS URGE ACTION ON CASH BONUS PLAN; Speakers at Union Square Mass Meeting Score Mellon for Opposing Payment. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/winter-wheat-in-good-condition.html | Winter Wheat in Good Condition. | True | Special to The New York Times. | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/radiophone-links-paraguay-to-us.html | Radiophone Links Paraguay to Us. | True | Special Cable to THE NEW YORK TIMES. | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/to-honor-wilson-tonight-staunton-his-birthplace-will-have-daniels.html | TO HONOR WILSON TONIGHT.; Staunton, His Birthplace, Will Have Daniels as Orator. | True | Special to The New York Times. | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/harriss-vose-shift-their-stock-business-new-firm-of-harriss-co-will.html | HARRISS & VOSE SHIFT THEIR STOCK BUSINESS; New Firm of Harriss & Co. Will Take It Over on Feb. 1--Other Changes in Firms. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/eleven-reaches-miami-white-plains-high-players-arrive-for-new-years.html | ELEVEN REACHES MIAMI.; White Plains High Players Arrive for New Year's Game. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/rosalie-bailey-hostess-gives-a-supper-for-a-large-com-pany-at-her.html | ROSALIE BAILEY HOSTESS; Gives a Supper for a Large Com- pany at Her Home. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/wells-used-by-colonial-troops-at-newburgh-to-be-reequipped.html | Wells Used by Colonial Troops At Newburgh to Be Re-Equipped | True | Special to The New York Times. | C1B 97811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/maroons-tie-22-with-detroit-six-gain-sole-possession-of-second.html | MAROONS TIE, 2-2, WITH DETROIT SIX; Gain Sole Possession of Second Place-- L. Conacher Banished for Arguing Over Goal. TORONTO DEFEATS CHICAGO Withstands Black Hawks' Strong Assault in Final Minutes to Win, 3-2, Before 12,000. Maple Leafs Win, 3 to 2. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/raids-gambling-ships-off-long-beach-cal-district-attorney-leads.html | RAIDS GAMBLING SHIPS OFF LONG BEACH, CAL.; District Attorney Leads Police in Seizure of Twenty-six Men and One of Two Barges. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/assails-lavish-scale-of-debutante-parties-boston-pastor-calls-on.html | ASSAILS LAVISH SCALE OF DEBUTANTE PARTIES; Boston Pastor Calls on Public Conscience to Stop 'Profligate Display,' Making Radicals. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/dr-christine-seward-to-wed-wednesday-her-marriage-to-laurence.html | DR. CHRISTINE SEWARD TO WED WEDNESDAY; Her Marriage to Laurence Milton Sears at Her Home-- His Father to Officiate. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/europes-per-cent-of-our-exports-up-amid-general-slump-in-our.html | EUROPE'S PER CENT OF OUR EXPORTS UP, Amid General Slump in Our Foreign Trade That Continent Raised Its Ratio. SHARE HIGHEST IN 4 YEARS Chamber of Commerce of United States Gives Figures for First Nine Months of Year. | True | Special to The New York Times. | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/ecuador-fears-uprising-prepares-to-cope-with-indians-incited-by.html | ECUADOR FEARS UPRISING; Prepares to Cope With Indians Incited by Communists. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/lighter-navy-guns-planned-by-britain-built-instead-of-wirewound.html | LIGHTER NAVY GUNS PLANNED BY BRITAIN; 'Built' Instead of 'Wire-Wound' Rifles Can Better Resist Modern High Explosives. BIGGER SUBMARINE SHELLS Fifty-Pounders to Be Used-- High-Angle Mounts for Use Against Planes to Be Standard. | True | Special Cable to THE NEW YORK TIMES. | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/whitney-warren-appeals-will-take-louvain-inscription-case-to-third.html | WHITNEY WARREN APPEALS; Will Take Louvain Inscription Case to Third Court in Belgium. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/reichsbank-rate-may-be-reduced-but-not-until-january-and-only-if.html | REICHSBANK RATE MAY BE REDUCED; But Not Until January, and Only if French Bank Sets the Example. TRADE VIEWS CONFLICTING Country's Steel Production for Ten Months Is 4,296,255 Tons Below 1929, but Exports Are Large. | True | Wireless to THE NEW YORK TIMES. | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/drowns-saving-his-dog-kentucky-boy-breaks-through-ice-while.html | DROWNS SAVING HIS DOG; Kentucky Boy Breaks Through Ice While Rescuing His Pet. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/ocean-travel.html | OCEAN TRAVEL | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/british-closing-net-on-burmese-rebels-troops-mass-for-attack-on.html | BRITISH CLOSING NET ON BURMESE REBELS; Troops Mass for Attack on 1,000 Blue-Trousered Looters in Tharrawaddy Jungle. 220 HURT IN BOMBAY RIOT Police Heavily Stoned in Repeated Charges Into Crowd Attempting to Raise Congress Flag. Rebels' Identity a Puzzle. 220 Hurt in Bombay Riot. | True | Special Cable to THE NEW YORK TIMES. | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/einstein-dictates-notes-his-wife-has-her-hair-dressed-in-beauty.html | EINSTEIN DICTATES NOTES; His Wife Has Her Hair Dressed in Beauty Salon on the Belgenland. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/all-bound-together.html | ALL BOUND TOGETHER. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/sporting-goods-merger-planned.html | Sporting Goods Merger Planned. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/indian-conference-to-resume-today-hindus-and-moslems-no-nearer.html | INDIAN CONFERENCE TO RESUME TODAY; Hindus and Moslems No Nearer Accord, With Little Prospect of Continuing Talks. ISSUES MAY BE PUT ASIDE Hindu Suggests Electorates Be Left for Determination by Indians After Autonomy Is Granted. | True | Special Cable to THE NEW YORK TIMES. | C1B 97811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/realty-securities.html | REALTY SECURITIES. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/arrested-in-monte-carlo-german-says-he-bought-fake-casino-counters.html | ARRESTED IN MONTE CARLO.; German Says He Bought Fake Casino Counters In Good Faith. | True | Special Cable to THE NEW YORK TIMES. | |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/seeks-richness-in-old-age-dr-bowie-says-life-should-take-on-beauty.html | SEEKS RICHNESS IN OLD AGE; Dr. Bowie Says Life Should Take on Beauty, Not Emptiness. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/30000-chinese-slain-in-moslem-revolt-mohammedans-reported-killing.html | 30,000 CHINESE SLAIN IN MOSLEM REVOLT; Mohammedans Reported Killing and Devastating in Kansu in Renewal of Old Feud. NANKING GETS PLEA FOR AID 20,000 in One Village Are Said to Have Been Murdered in Province Far in Interior. WOMEN TAKEN CAPTIVE Strife Between the Two Sections of the Population Goes Back to Tartar Incursions. Cut Wires and Censored Mail. Feud Is of Long Standing. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/to-speed-school-building-plan.html | To Speed School Building Plan. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/6-senators-on-florida-park-survey.html | 6 Senators on Florida Park Survey. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/solid-shot-brings-capture-of-liquor-ship-with-170000-cargo-off.html | Solid Shot Brings Capture of Liquor Ship, With $170,000 Cargo, Off Orient Point, L.I. | True | Special to The New York Times. | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/1500000-public-utility-bonds-only-new-issue-out-today.html | $1,500,000 Public Utility Bonds Only New Issue Out Today | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/manley-now-slated-for-tuttles-post-naming-of-acting-prosecutor-by.html | MANLEY NOW SLATED FOR TUTTLE'S POST; Naming of Acting Prosecutor by President Is Expected After Holidays. WOULD END LONG DEADLOCK Compromise Candidate Said to Be Favored by All Factions Here and at Capital. ACCEPTABLE TO MRS. PRATT Hoover Believed to Have Reached Decision on Recommendation of Attorney General Mitchell. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/foreign-credits-of-france-nearly-as-large-as-year-ago.html | Foreign Credits of France Nearly as Large as Year Ago | True | Wireless to THE NEW YORK TIMES. | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/sermons-preached-yesterday-in-the-metropolitan-district-episcopal.html | Sermons Preached Yesterday in the Metropolitan District; EPISCOPAL ACTIVITY IN MEXICO DEFENDED Bishop Creighton Replies to Charge of Political Motives Made by Archbishop Diaz. SAYS MISSION WAS ASKED His Church Seeks Only to Reveal Christ, Not to Stir Unrest, He Declares Here. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/ship-dances-not-included.html | Ship Dances Not Included. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/club-in-palm-beach-plans-junior-dance-distinguished-hostesses-to-be.html | CLUB IN PALM BEACH PLANS JUNIOR DANCE; Distinguished Hostesses to Be Patronesses at New Year's Night Entertainment. J.E. WIDENER OPENS HOME He Arrives by Private Car With Son-in-Law and Daughter, the Milton W. Holdens. Everglades Elects New Members. Many Have House Parties. J.R. Brydens Open New Home. | True | Special to The New York Times. | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/prospects-for-final-success-of-this-years-neediest-appeal.html | Prospects for Final Success Of This Year's Neediest Appeal | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/3-confess-more-thefts-ridgewood-nj-youths-now-admit-total-of-26.html | 3 CONFESS MORE THEFTS.; Ridgewood (N.J.) Youths Now Admit Total of 26 Robberies. | True | Special to The New York Times. | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/will-come-to-flushing-church.html | Will Come to Flushing Church. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/bank-rumor-mongers-called-worst-traitors.html | Bank Rumor Mongers Called "Worst Traitors" | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/problem-seen-in-leisure-the-rev-lr-call-urges-modern-note-in.html | PROBLEM SEEN IN LEISURE.; The Rev. L.R. Call Urges Modern Note in Preaching to Solve It. | True | | C1B 97811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/one-feudist-caught-two-others-hunted-alonzo-gibson-of-the-four-who.html | ONE FEUDIST CAUGHT, TWO OTHERS HUNTED; Alonzo Gibson, of the Four Who Sought to Take Foes From Jail, Is Cornered. INDIANA OFFICERS AROUSED Spurlock Brothers, Whom Quartet Pursued From Tennessee, Are Moved for Safety. | True | Special to The New York Times. | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/statistics-of-corporation-payments-on-1928-income.html | Statistics of Corporation Payments on 1928 Income | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/nyac-defeats-penn-ac-six-52-two-goals-by-foulis-and-one-by-sutton.html | N.Y.A.C. DEFEATS PENN A.C. SIX, 5-2; Two Goals by Foulis and One by Sutton Clinch Victory in First Period at Garden. SEA GULLS TRIUMPH AGAIN Atlantic City Sextet Turns Back St. Nicholas, 1-0, Second Time Within 24 Hours. Foulis Gets Two Goals. Gorman Scores Victory. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/holds-reparations-must-soon-be-cut-german-bankers-head-asserts.html | HOLDS REPARATIONS MUST SOON BE CUT; German Bankers' Head Asserts Reduction to 'a State of Feasibility' Is Needed. STRESSES WORLD CHANGES Solmssen Deplores the Effects of "Exaggerated Meddling" of Reich Government in Business. Stresses Gold-Value Shift. Deplores Wage Rise. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/cuba-bans-dances-on-eve-of-new-y-ear-permits-must-be-obtained-even.html | CUBA BANS DANCES ON EVE OF NEW YEAR; Permits Must Be Obtained Even for Celebrations in Private Homes This Year. HAVANA YACHT CLUB CLOSED Troops Are Posted at Door of Social Centre as Gathering Place of Anti-Machado Plotters. Former Mayor Arrested. | True | Special Cable to THE NEW YORK TIMES. | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/lake-placid-beats-crescent-six-again-scores-42-victory-on-its-own.html | LAKE PLACID BEATS CRESCENT SIX AGAIN; Scores 4-2 Victory on Its Own Ice, Tallying Twice in First Three Minutes of Play. PRIESTLEY MAKES 2 GOALS Registers Both Early Counters on Passes From Proulx-Pettis, Cal- laghan Get Losers' Points. Second Period Scoreless. Nine Penalties Imposed. | True | Special to The New York Times. | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/mrs-wiley-attacks-ruling-on-corn-sugar-ending-of-curb-will-weaken.html | MRS. WILEY ATTACKS RULING ON CORN SUGAR; Ending of Curb Will Weaken Faith in Pure Food Laws, She Says at Capital. | True | Special to The New York Times. | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/a-prison-program.html | A PRISON PROGRAM. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/us-olympic-hockey-plans-spur-sextets-in-canada.html | U.S. Olympic Hockey Plans Spur Sextets in Canada | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/3-battles-fought-by-kurds-and-turks-rebels-lose-thirtyseven-men-in.html | 3 BATTLES FOUGHT BY KURDS AND TURKS; Rebels Lose Thirty-seven Men in One Skirmish Near the Persian Frontier. LEADER'S PAROLE BROKEN Teheran Learns Nuri Pasha Called for New Rising After Angora Withdrew Troops. Mosque's Standard Seized. Wholesale Arrests Made. | True | Special Cable to THE NEW YORK TIMES. | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/world-in-process-of-redemption.html | World "in Process of Redemption." | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/prize-fellowships-urged-by-lowell-he-recommends-that-harvard-adopt.html | PRIZE FELLOWSHIPS URGED BY LOWELL; He Recommends That Harvard Adopt English Grouping of Eminent Students. SUITED TO NEW HOUSE PLAN Reading Periods Recently Started Called Success—Gifts and Legacies $11,612,644 in a Year. Would Increase Salaries. Would Enlarge Learning. | True | Special to The New York Times. | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/new-bay-state-governor-plans-to-install-microphone-near-desk.html | New Bay State Governor Plans To Install Microphone Near Desk | True | Special to The New York Times. | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/safety-of-foreigners-monacan-rulers-aim-price-louis-says-he-partly.html | SAFETY OF FOREIGNERS MONACAN RULER'S AIM; Price Louis Says He Partly Suspended Constitution as a Guarantee of Peace. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 97811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/meetings-announced.html | MEETINGS ANNOUNCED | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/hear-einstein-may-speak-report-stirs-scientists-gathered-for.html | HEAR EINSTEIN MAY SPEAK.; Report Stirs Scientists Gathered for Cleveland Sessions. | True | From a Staff Correspondent of The New York Times. | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/new-quakes-terrify-town-in-argentina-populace-of-salta-huddles-in.html | NEW QUAKES TERRIFY TOWN IN ARGENTINA; Populace of Salta Huddles in Downpour of Rain After Homes Are Destroyed. | True | Special Cable to THE NEW YORK TIMES. | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/expects-the-legion-to-enter-politics-gen-sammerall-visiting-tampa.html | EXPECTS THE LEGION TO ENTER POLITICS; Gen. Sammerall, Visiting Tampa, Thinks That Veterans Will Have to Take a Hand. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/bond-flotation-san-diego-consolidated-gas-and-electric.html | BOND FLOTATION.; San Diego Consolidated Gas and Electric. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/the-play.html | THE PLAY | True | By J. Brooks Atkinson. | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/a-sensitive-treasure.html | A SENSITIVE TREASURER. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/auto-steel-orders-rise-mills-receive-also-larger-bookings-for.html | AUTO STEEL ORDERS RISE.; Mills Receive Also Larger Bookings for Delivery After Jan. 1. | True | Special to The New York Times. | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/republicans-delay-city-inquiry-stand-policy-of-watchful-waiting.html | REPUBLICANS DELAY CITY INQUIRY STAND; Policy of "Watchful Waiting" Likely to Be Adopted by State Executive Committee. ALBANY MEETING SATURDAY Expected Also to Postpone Action on Proposal for Investigation of Banking Department. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/concert-to-aid-exiles-benefit-for-russians-will-be-given-on-jan-7.html | CONCERT TO AID EXILES.; Benefit for Russians Will Be Given on Jan. 7 at Cosmopolitan Club. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/ball-for-men-of-fleet-national-navy-club-host-tomorrow-night-at.html | BALL FOR MEN OF FLEET.; National Navy Club Host Tomorrow Night at Commodore. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/mine-stoppage-looms-again-in-south-wales-agreement-between-owners.html | MINE STOPPAGE LOOMS AGAIN IN SOUTH WALES; Agreement Between Owners and Men Expires Wednesday-- A.J. Cook Talks of Revolt. | True | Special Cable to THE NEW YORK TIMES. | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/2500-holdup-in-theatre-submachine-gun-carried-by-thugs-who-bind.html | $2,500 HOLD-UP IN THEATRE.; Sub-Machine Gun Carried by Thugs Who Bind Manager and Aide. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/brooklyn-apartment-planned.html | Brooklyn Apartment Planned. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/15000-jewelry-stolen-two-homes-in-east-80th-and-82d-streets-robbed.html | $15,000 JEWELRY STOLEN.; Two Homes in East 80th and 82d Streets Robbed by Sneak Thieves. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/sees-british-race-becoming-weaker-sir-george-newman-warns-of-effect.html | SEES BRITISH RACE BECOMING WEAKER; Sir George Newman Warns of Effect of Falling Birth Rate and Saving of Less Fit. | True | Special Cable to THE NEW YORK TIMES. | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/hope-that-our-sales-in-london-will-cease-belief-exists-that-lower.html | HOPE THAT OUR SALES IN LONDON WILL CEASE; Belief Exists That Lower Reserve Bank Rate May Equalize Securities Markets. | True | Special Cable to THE NEW YORK TIMES. | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/football-players-fly-to-dallas-for-game-men-who-took-part-in-coast.html | FOOTBALL PLAYERS FLY TO DALLAS FOR GAME; Men Who Took Part in Coast Contests Expected to Join Tearnin Texas Today. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/menocal-a-member-of-club.html | Menocal a Member of Club. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/finds-main-street-unfair-rev-wp-merrill-says-lewiss-gibes-disregard.html | FINDS 'MAIN STREET' UNFAIR; Rev. W.P. Merrill Says Lewis's Gibes Disregard Better Types Here. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/reichsbanks-reserve-down-note-issue-up-foreign-exchange-reduced-14.html | REICHSBANK'S RESERVE DOWN, NOTE ISSUE UP; Foreign Exchange Reduced 14, 718,000 Marks-- CirculationExpands 19,247,000. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/appleby-to-defend-title-amateur-182-balkline-champion-agrees-to.html | APPLEBY TO DEFEND TITLE; Amateur 18.2 Balkline Champion Agrees to Meet Wallgren. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/cook-county-costs-overlap-156405500-with-debt-of-chicago.html | COOK COUNTY COSTS OVERLAP $156,405,500; With Debt of Chicago Governments at $400,000,0OO, Taxes Force Land Sales. | True | Special to The New York Times. | C1B 97811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/guaranty-survey-finds-banks-strong-declares-they-are-in-position-to.html | GUARANTY SURVEY FINDS BANKS STRONG; Declares They Are in Position to Aid Business Expansion When It Develops. REVIVAL STILL FAR OFF Last Half of Next Year Seen as Period of Certain Progress, With Recovery in 1932. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/income-tax-refunds-in-last-fiscal-year-passed-126800000-with.html | INCOME TAX REFUNDS IN LAST FISCAL YEAR PASSED $126,800,000; With Interest, Total Paid by the Treasury to June 30 Was $164,808,044. STEEL CORPORATION AT TOP It Got $15,205,000 in Returns, With Packing Companies Also Benefiting Largely. $448,406 TO ROCKEFELLER 511 Individuals Paid Income Taxes on $1,000,000 or More in the Record Year of 1928. Items to Rockefeller Family. INCOME TAX REFUND PASSES $126,800,000 Utilities Also Benefit. System Defended by Mellon. | True | Special to The New York Times. | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/engineers-to-study-nations-job-crisis-100-subcommittees-to-survey.html | ENGINEERS TO STUDY NATION'S JOB CRISIS; 100 Subcommittees to Survey Industries to Aid Woods in Plan for Regularization. SMITH GROUP TO ACT TODAY Will Appraise Relief Campaign and List Needs for New Year-- Vocational Training Urged. Survey to Begin at Once. Would Extend Vocational Schools. | | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/defends-divinity-dogma-rev-bl-conway-says-catholic-belief-in-it-has.html | DEFENDS DIVINITY DOGMA.; Rev. B.L. Conway Says Catholic Belief in it Has Never Wavered. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/german-revenue-off-eight-months-collections-523000000-marks-below.html | GERMAN REVENUE OFF.; Eight Months' Collections 523,000,000 Marks Below Estimate. | True | Wireless to THE NEW YORK TIMES. | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/accuse-captured-bandits-paterson-police-seek-custody-of-three.html | ACCUSE CAPTURED BANDITS; Paterson Police Seek Custody of Three Seized in New York. | True | Special to The New York Times. | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/eddie-cantor-sings-and-jests-at-palace-his-monologue-on-hollywood.html | EDDIE CANTOR SINGS AND JESTS AT PALACE; His Monologue on Hollywood Funny--Frisco and Brittons' Musicians Again Regale. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/new-york-defeats-new-bedford-43-early-attack-nets-three-goals-for.html | NEW YORK DEFEATS NEW BEDFORD, 4-3; Early Attack Nets Three Goals for Victors in First Half of Soccer Game. Jock Brown Shines. Stages Final Drive. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/seeking-a-way-out.html | SEEKING A WAY OUT. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/seven-flee-maine-jail-by-forcing-two-doors-four-federal-prisoners.html | SEVEN FLEE MAINE JAIL BY FORCING TWO DOORS; Four Federal Prisoners Awaiting Deportation in Group Who Escape at Augusta--Two Caught. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/bank-of-englands-gold-net-loss-during-past-calendar-week-1216581.html | BANK OF ENGLAND'S GOLD.; Net Loss During Past Calendar Week 1,216,581. | True | Special Cable to THE NEW YORK TIMES. | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/wo-morgan-jrheld-as-aut0-kills-two-son-of-new-york-lawyer-accused.html | W.O. MORGAN JR.HELD AS AUT0 KILLS TWO; Son of New York Lawyer Accused of Intoxication After CrashInto Truck at Kenny., N.J. YOUTH AND MOTHER VICTIMS Family Party Struck After LeavingGifts at Home of Brother onEve of His Wedding. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/greenwich-tract-of-70-acres-sold.html | Greenwich Tract of 70 Acres Sold | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/junior-indoor-tennis-to-be-resumed-today-jacobs-and-donovan-among.html | JUNIOR INDOOR TENNIS TO BE RESUMED TODAY; Jacobs and Donovan Among Survivors to Open Fifth Roundof National Tournament. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/137-contributions-in-day-for-neediest-cases-puts-the-fund-2707.html | 137 Contributions in Day for Neediest Cases Puts the Fund $2,707 Nearer to Its Goal | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 97811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/joffre-near-death-sees-old-comrades-improvement-in-morning-is-lost.html | JOFFRE NEAR DEATH; SEES OLD COMRADES; Improvement in Morning Is Lost, Marshal Gradually Growing Weaker in Paris Hospital. HE RECALLS VISIT HERE Paris Press Lauds Him for Civic and Military Virtues in His Country's Service. Slight Improvement Is Lost. JOFFRE NEAR DEATH; SEES OLD COMRADES Newspapers Eulogize Marshal. British King Expresses Regrets. | True | Special Cable to THE NEW YORK TIMES. | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/franklin-performs-in-mexico-city-ring-but-americans-debut-is-marred.html | FRANKLIN PERFORMS IN MEXICO CITY RING; But American's Debut Is Marred by Timidity of Bulls and Mexican Outshines Him. | True | Special Cable to THE NEW YORK TIMES. | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/scudder-school-plans-tea-dance.html | Scudder School Plans Tea Dance. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/indians-reveal-place-of-2-airmens-crash-first-ask-20000-for.html | INDIANS REVEAL PLACE OF 2 AIRMEN'S CRASH; First Ask $20,000 for Information, but Accept $700 FromFriends of Quebec Fliers. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/k-of-c-plans-dances-series-of-saturday-night-benefits-to-end-with-c.html | K. OF C. PLANS DANCES; Series of Saturday Night Benefits to End With Charity Ball Feb. 14. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/franco-plans-to-rest-flier-on-ship-tells-belgian-paper-he-will.html | FRANCO PLANS TO REST.; Flier, on Ship, Tells Belgian Paper He Will Later Seek Work. | True | Special Cable to THE NEW YORK TIMES. | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/i-wont-instinct-in-children-tested-research-workers-seek-cause-for.html | I WON'T" INSTINCT IN CHILDREN TESTED; Research Workers Seek Cause for Resistance Tendency Among 3-Year-Olds. "SAY PLEASE" BORES THEM Psychological Inquiry Shows Pre- School Youth Has Innate Aversion to Repeating Words. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/plan-settlement-exhibit-friends-of-greenwich-house-to-display.html | PLAN SETTLEMENT EXHIBIT ; Friends of Greenwich House to Display Handiwork of Boys. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/to-speed-jewish-drive-100-business-and-professional-men-to-aid.html | TO SPEED JEWISH DRIVE.; 100 Business and Professional Men to Aid Charity Work Tomorrow. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/farber-deplores-doubts-of-clergy-says-reports-of-sermons-show.html | FARBER DEPLORES DOUBTS OF CLERGY; Says Reports of Sermons Show Conflicting Opinions of Christian Pastors. ASKS FOR DEEP CONVICTION Preaching Must Convey More Certainty, He Contends, if PresentChurch Is to Survive. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/vanities-to-end-long-run-saturday.html | 'Vanities' to End Long Run Saturday | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/less-distrust-of-berlin-bank-balance-sheets-show-recovery-of.html | LESS DISTRUST OF BERLIN; Bank Balance Sheets Show Recovery of Foreign Confidence. | True | Wireless to THE NEW YORK TIMES. | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/buenos-aires-real-estate-1930-one-of-best-years-for-sales-despite.html | BUENOS AIRES REAL ESTATE; 1930 One of Best Years for Sales Despite Depression. | True | Special Cable to THE NEW YORK TIMES. | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/neediest-cases-wait-for-belated-gifts-though-many-are-provided-for.html | NEEDIEST CASES WAIT FOR BELATED GIFTS; Though Many Are Provided For, the Relief Fund Is Not Yet Equal to Last Year's. $318,163 RECEIVED SO FAR Unless $21,818 More Is Sent, Several Groups Scheduled for Help Will Be Left Out. DONORS EXPRESS CONCERN Some Contribute Again to Make Sure Goal Will Be Reached-- $250 Is Day's Largest Gift. Relief for All Cases Is Aim. It Is Not Too Late to Help. From Contributors' Letters. | True | | C1B 97811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/inquiry-into-courts-sought-in-brooklyn-counsel-for-justice-group-to.html | INQUIRY INTO COURTS SOUGHT IN BROOKLYN; Counsel for Justice Group to Ask Roosevelt to Sift Charges of Vice "Frame-Ups." KINGS BAR TO ACT JAN. 6 Calls Meeting to Consider if Evidence Warrants Investigation of Magistrate.GRAND JURY CASE ENDING To Finish Hearing on PolicemanAccused of Perjury Today--Huntfor "Stool Pigeons" Pressed. Plea to Be Mailed to Roosevelt. Detectives Seek Stool-Pigeons. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/bank-of-us-inquiry-by-crain-on-today-while-he-prepares-to-sift.html | BANK OF U.S. INQUIRY BY CRAIN ON TODAY; While He Prepares to Sift Deals Depositors Amass Data for Action by Bennett. FEAR TWO INVESTIGATIONS They Hold Grand Jury May Confuse Case and Will Not Cooperate-- Rosoff Makes a Denial. Case in Bennett's Hands. Crain Acts This Morning. Mr. Rosoff's Statement. | True | | C1B 97811 |
| 1930-12-29 | 1930-12-29 | https://www.nytimes.com/1930/12/29/archives/new-building-law-in-force-thursday-conditional-sale-act-expected-to.html | NEW BUILDING LAW IN FORCE THURSDAY; Conditional Sale Act Expected to Clean Up Confusion Due to Unpaid Material Bills. COSTS HIGHER IN NEW YEAR Law on Filing Plans, Crumbling Prices and Uncertainty Over Act Hurt Industry, Says Beals. | True | | C1B 97811 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/north-countrys-david-harum-dies.html | North Country's David Harum Dies. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/special-stamp-will-be-issued-in-honor-of-general-pulaski.html | Special Stamp Will Be Issued In Honor of General Pulaski | True | Special to The New York Times. | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/sir-harold-j-reckitt-british-financier-dies-member-of-noted-bluing.html | SIR HAROLD J. RECKITT, BRITISH FINANCIER, DIES; Member of Noted Bluing and Starch Firm-- Active in Promoting Anglo-American Amity. | True | Special Cable to THE NEW YORK TIMES. | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/john-shepard-jrs-hosts-in-palm-beach-give-dinner-for-jc-thomasses.html | JOHN SHEPARD JRS. HOSTS IN PALM BEACH; Give Dinner for J.C. Thomases and G.A. Dobynes--Mrs. A. McKay Flying to Havana. | True | Special to The New York Times. | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/milk-chain-threats-charged-by-grocer-witness-testifies-fay-wanted.html | MILK CHAIN THREATS CHARGED BY GROCER; Witness Testifies Fay Wanted Him to Organize Retailers for Price Boost. TELLS OF BEING HARASSED Brooklyn Dealer and Head of Bronx Association Describe Intimidations in Spring of 1929. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/accepts-45000000-for-drought-relief-house-subcommittee-will-report.html | ACCEPTS $45,000,000 FOR DROUGHT RELIEF; House Subcommittee Will Report Measures Monday andPassage Is Assured.HYDE ENDS OPPOSITION Forestalling of Further DisputeOver Amount Between Houseand Senate Aim of Action. | True | Special to The New York Times. | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/dr-hoguet-loses-hand-in-auto-crash-surgeon-operated-on-after-arm-is.html | DR. HOGUET LOSES HAND IN AUTO CRASH; Surgeon Operated On After Arm Is Pinned Under Machine in Upset on Icy Road. AUTOS BRIDGE DIVE FATAL Former Member of Giants, Trapped in Machine, Drowns-- Brooklyn Man Killed in Jersey Smash-Up. | True | Special to The New York Times. | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/mental-disease-laid-to-unhappy-homes-dr-bonner-tells-research-group.html | MENTAL DISEASE LAID TO UNHAPPY HOMES; Dr. Bonner Tells Research Group Unemployment Also Leads to Nervous Disorders. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/permits-upstate-rail-purchase.html | Permits Up-State Rail Purchase. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/st-louis-fund-overflows-globedemocrats-giveadollar-appeal-brings.html | ST. LOUIS FUND OVERFLOWS; Globe-Democrat's "Give-a-Dollar" Appeal Brings Over $50,000. | True | Special to The New York Times. | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/business-records.html | BUSINESS RECORDS | True | | C1B 97812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/prison-contract-awarded-pj-carlin-gets-rikers-island-work-on.html | PRISON CONTRACT AWARDED; P.J. Carlin Gets Riker's Island Work on $5,340,000 Bid. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/gertrude-wieder-heard-contrato-native-new-yorker-gives-artistic.html | GERTRUDE WIEDER HEARD.; Contrato, Native New Yorker, Gives Artistic Recital. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/van-dyke-sees-hole-in-einstein-religion-princeton-doctor-writes-in.html | VAN DYKE SEES HOLE IN EINSTEIN RELIGION; Princeton Doctor Writes in Presbyterian Magazine That Cosmic Sense Is Not Sufficient. | True | Special to The New York Times. | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/sembrich-seriously-ill-former-operatic-prima-donna-suffering-from.html | SEMBRICH SERIOUSLY ILL.; Former Operatic Prima Donna Suffering From Gallstones. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/viole-is-acquitted-cleared-of-theft-charge-in-franklin-plan-stock.html | VIOLE IS ACQUITTED.; Cleared of Theft Charge in Franklin Plan Stock Deal. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/senate-chiefs-act-to-limit-program-supply-bills-muscle-shoals.html | SENATE CHIEFS ACT TO LIMIT PROGRAM; Supply Bills, Muscle Shoals, Anti-Injunction and Wagner Measures Scheduled. PLAN AVOIDS EXTRA SESSION But Borah Reiterates View That New Congress Should Meet for Additional Legislation. Borah Still Dissents. SENATE CHIEFS ACT TO LIMIT PROGRAM Sees No Upset to Business. Read for "Going Home." | True | Special to The New York Times. | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/cuban-schools-suspended-university-and-secondary-institutions-to.html | CUBAN SCHOOLS SUSPENDED; University and Secondary Institutions to Stay Closed. | True | Special Cable to THE NEW YORK TIMES. | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/shipping-and-mails-outgoing-freight-steamships-carrying-no-mail.html | SHIPPING AND MAILS; Outgoing Freight Steamships Carrying No Mail Foreign Ports—Arrivals and Departures Panama Canal Transpacific Mails Due at New York Transatlantic Mails Due at New York Transpacific Mails From New York | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/reds-say-industry-gained-in-quarter-but-coal-and-pig-iron-output.html | REDS SAY INDUSTRY GAINED IN QUARTER; But Coal and Pig Iron Output Failed to Catch Up to Plan in the "Shock Period." TRANSPORT ALSO LAGGING Tone of Soviet Press More Optimistic as 50% Increase in Commodities for Workers Is Promised. | True | By Walter Duranty. Wireless To the New York Times. | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/supper-dance-as-benefit-for-blind.html | Supper Dance as Benefit for Blind. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/buys-virginia-estate-hl-bogert-jr-acquires-historic-rosegill-for.html | BUYS VIRGINIA ESTATE.; H.L. Bogert Jr. Acquires Historic Rosegill for Family Home. | True | Special to The New York Times. | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/paramount-robber-eludes-wide-hunt-search-of-building-yields-no-clue.html | PARAMOUNT ROBBER ELUDES WIDE HUNT; Search of Building Yields No Clue to Masked Youth Who Escaped With $9,884. COUP LAID TO EX-EMPLOYE Familiarity With Theatre Cited— Girl Also Is Believed to Have Figured in Hold-Up. Taxi Clue Is Fruitless. Ordered Money Wrapped. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/commerce-branch-is-winner.html | Commerce Branch Is Winner. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/market-averages-domestic-bonds-foreign-bonds.html | MARKET AVERAGES; DOMESTIC BONDS. FOREIGN BONDS. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/corporation-report.html | CORPORATION REPORT. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/banks-in-newark-reduce-interest.html | Banks in Newark Reduce Interest. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/obituary-8-no-title.html | Obituary 8 — No Title | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/financial-markets-stocks-decline-slightly-in-nervous-market-wheat.html | FINANCIAL MARKETS; Stocks Decline Slightly in Nervous Market; Wheat AlsoMoves Lower. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/engineer-and-air-mail-pilot-signal-greeting-every-morning.html | Engineer and Air Mail Pilot Signal Greeting Every Morning. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/malone-and-schauer-score.html | Malone and Schauer Score. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/paris-adds-900-policemen-prefect-gets-more-men-to-handle.html | PARIS ADDS 900 POLICEMEN; Prefect Gets More Men to Handle Traffic- -Night Attacks Decrease. | True | Special Cable to THE NEW YORK TIMES. | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/driver-loses-way-to-airport-finds-policemen-by-speeding.html | Driver Loses Way to Airport; Finds Policemen by Speeding | True | | C1B 97812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/push-extradition-of-fithian.html | Push Extradition of Fithian | True | Special to The New York Times. | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/heads-van-sweringen-line-ct-oneal-elected-president-of-chicago.html | HEADS VAN SWERINGEN LINE; C.T. O'Neal Elected President of Chicago & Eastern Illinois. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/spalding-beaten-in-boys-tennis-no-1-star-loses-to-abrams-by-61.html | SPALDING BEATEN IN BOYS' TENNIS; No. 1 Star Loses to Abrams by 6-1, 6-1 -All Other Seeded Entries Put Out. JACOBS WINS FROM HARRIS Defending Champion Easy Victor-- Downing Defeats Davenport in Extra Set. Beats Gilder, 6--0, 6--2. Shapiro Stops Scoville. Others Have Less Trouble. | True | By Lincoln A. Werden. | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/rubber.html | RUBBER. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/railway-would-pledge-bonds.html | Railway Would Pledge Bonds. | True | Special to The New York Times. | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/katharine-cornell-in-new-role.html | Katharine Cornell in New Role. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/general-cure-dead-excorps-commander-french-officer-took-part-in-the.html | GENERAL CURE DEAD; EX-CORPS COMMANDER; French Officer Took Part in the Battles of Yser and Somme and at Verdun. | True | Special Cable to THE NEW YORK TIMES. | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/guests-at-dinner-dance-elizabeth-steele-and-frederica-gallatin-are.html | GUESTS AT DINNER DANCE.; Elizabeth Steele and Frederica Gallatin Are Entertained. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/lewis-holds-books-do-not-prevent-war-writer-says-in-berlin-radio.html | LEWIS HOLDS BOOKS DO NOT PREVENT WAR; Writer Says in Berlin Radio Talk He Would Be in it if America Fought. PRAISE FOR HOME FOLKS He Believes This Country Is Better Emotionally, but Not Intellectually, Than Europe is Today. For America, Right or Wrong. America More Sophisticated Now. | True | Special Cable to THE NEW YORK TIMES. | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/foreign-mail-increased-but-holidays-showed-a-decline-under-1929-in.html | FOREIGN MAIL INCREASED; But Holidays Showed a Decline Under 1929 in Money Orders. | True | Special to The New York Times. | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/navy-lists-awards-in-three-fall-sports-n-is-presented-to-26.html | NAVY LISTS AWARDS IN THREE FALL SPORTS; "N" Is Presented to 26 Football Men and Hardman of CrossCountry Team. | True | Special to The New York Times. | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/mrs-beard-to-wed-pierre-lorillard-widow-of-anson-mccook-beard.html | MRS. BEARD TO WED PIERRE LORILLARD; Widow of Anson McCook Beard Betrothed to Son of Founder of Tuxedo Park. WEDDING IN FEBRUARY Fiancee Is Daughter of the Late James J. Hill--Her Fiance is a Widower. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/world-court-entry-at-once-is-sought-federal-council-of-churches.html | WORLD COURT ENTRY AT ONCE IS SOUGHT; Federal Council of Churches Starts Drive for Action in the Short Session. SETBACK TO PEACE FEARED Falling Ratification, Special Session is Asked--Houghton Is on Board Backing Petitions. Text of the Petition. | True | Special to The New York Times. | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/tampa-pays-tribute-to-gen-summerall-retired-chief-of-staff-will.html | TAMPA PAYS TRIBUTE TO GEN. SUMMERALL; Retired Chief of Staff Will Live in Second Lieutenant's Cottage at Eustis, Fla. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/gt-settle-is-dead-louisville-librarian-saw-circulation-increase.html | G.T. SETTLE IS DEAD; LOUISVILLE LIBRARIAN; Saw Circulation Increase From 70,000 to 1,500,000 Volumes Yearly--Received Many Honors. | True | Special to The New York Times. | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/benefit-for-stony-wold-recital-is-planned-for-jan-6-by-auxiliary-no.html | BENEFIT FOR STONY WOLD.; Recital Is Planned for Jan. 6 by Auxiliary No. 6. | True | | C1B 97812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/india-fails-to-react-favorably-to-parley-but-eventual-acceptance-of.html | INDIA FAILS TO REACT FAVORABLY TO PARLEY; But Eventual Acceptance of Constitution as Granted IsRegarded as Likely. | True | Wireless to THE NEW YORK TIMES. | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/mrs-ryder-tells-of-paying-bailey-testifies-she-assigned-rights-in.html | MRS. RYDER TELLS OF PAYING BAILEY; Testifies She Assigned Rights in Apartment and Surrendered Securities to Financier. INVESTED ALL HER INCOME Husband Put About $350,000 in Woody & Co. and Her Checks Were Payable to Him, She Says. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/reiner-to-conduct-in-rochester.html | Reiner to Conduct in Rochester. | True | Special to The New York Times. | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/to-observe-anniversary-savings-and-loan-associations-will-mark.html | TO OBSERVE ANNIVERSARY; Savings and Loan Associations Will Mark 100th Anniversary. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/royalty-trusts-payments.html | Royalty Trust's Payments. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/loans-on-securities-show-an-increase-of-112000000-in-the-new-york.html | Loans on Securities Show an Increase Of $112,000,000 in the New York District. | True | Special to The New York Times. | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/asks-rich-to-spend-as-spur-to-trade-professor-warne-says-uneven.html | ASKS RICH TO SPEND AS SPUR TO TRADE; Professor Warne Says Uneven Distribution of Wealth Is at Root of Depression. SCORES CONTROL OF PRICES Marsh Tells College Conference of Industrial League Revolution of Public Feeling Impends. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/find-girl-students-ignorant-on-health-college-doctors-say-surveys.html | FIND GIRL STUDENTS IGNORANT ON HEALTH; College Doctors Say Surveys Reveal Amazing Lack of Knowledge of Hygiene. POPULAR ERRORS ARE CITED Supervisors' Conference Is Told False Beliefs Are Common on Disease Prevention and Diet. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/sports-of-the-times-football-hockey-baseball-and-allied-arts-the.html | Sports of the Times; Football, Hockey, Baseball and Allied Arts. The Warfare on Ice. The Boston Massacre. When the Firing Became General. The Pitching Percentages. | True | By John Kieran. | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/kills-herself-for-love-broken-romance-blamed-by-london-artists.html | KILLS HERSELF FOR LOVE.; Broken Romance Blamed by London Artists' Model's Parents. | True | Special Cable to THE NEW YORK TIMES. | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/begin-42d-st-building-mcgrawhill-executives-start-work-on-new-west.html | BEGIN 42D ST. BUILDING.; McGraw-Hill Executives Start Work on New West Side Home. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/st-johns-feature-to-prince-tokalon-bounding-deep-is-beaten-by-a.html | ST. JOHNS FEATURE TO PRINCE TOKALON; Bounding Deep Is Beaten by a Length and a Half-- Griffin Third. | True | Special to The New York Times. | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/negotiate-to-open-two-closed-banks-rosoff-sees-early-reorganization.html | NEGOTIATE TO OPEN TWO CLOSED BANKS; Rosoff Sees Early Reorganization of Bank of U.S.--New Funds Expected for Chelsea.ENDS EQUITY RICEIVERSHIPCourt Urges Bankruptcy forBankus Concern, Putting ItsFree Assets at Only $14,000. Plan to Reopen Chelsea Bank. NEGOTIATE TO OPEN TWO CLOSED BANKS Holds Bank of U.S. Statement. Reports on Subsidiaries. Only $14,000 Liquid Assets. Levine Hesitates to Act. Crain Warns Gossipers. Awaited Records of Affiliates. Ask Assessment of Stockholders | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/mcvey-outboxes-forgione.html | McVey Outboxes Forgione. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/stribling-ready-for-sharkey-but-favors-miami-or-chicago.html | Stribling Ready for Sharkey, But Favors Miami or Chicago | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/rubber-merger-conference-begins.html | Rubber Merger Conference Begins. | True | Special to The New York Times. | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/hennessy-in-prison-for-looting-estates-taken-to-sing-sing-by-a.html | HENNESSY IN PRISON FOR LOOTING ESTATES; Taken to Sing Sing by a Friend as Sheriff--Has $176 Cash With Him. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 97812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/patrolman-shoots-robber-in-subway-bullet-disarms-youth-who-is.html | PATROLMAN SHOOTS ROBBER IN SUBWAY; Bullet Disarms Youth Who Is Captured in Darkness After Brooklyn Hold-Up. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/hospital-opens-3-floors-outside-work-on-polyclinic-addition-also-is.html | HOSPITAL OPENS 3 FLOORS; Outside Work on Polyclinic Addition Also Is Completed. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/broadcasting-as-a-business.html | BROADCASTING AS A BUSINESS. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/kills-brother-in-game-boy-playing-soldier-seizes-gun-and-shoots-lad.html | KILLS BROTHER IN GAME; Boy, Playing Soldier, Seizes Gun and Shoots Lad, 6, at Carlstadt, N.J. | True | Special to The New York Times. | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/roads-increase-capital-outlays-add-heavily-to-expenditures-this.html | ROADS INCREASE CAPITAL OUTLAYS; Add Heavily to Expenditures This Year Despite Sharp Reduction in Income. FREIGHT MOVED FASTER Greater Efficiency From Fuel Also Obtained-- Legislative Program Outlined. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/asks-jury-trial-on-zoning-kip-backer-of-filling-station-thrice.html | ASKS JURY TRIAL ON ZONING.; Kip, Backer of Filling Station, Thrice Arrested, Faces Montclair Fight. | True | Special to The New York Times. | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/surrogate-slater-again-sworn.html | Surrogate Slater Again Sworn. | True | Special to The New York Times. | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/foil-2000-theatre-theft-jersey-city-police-surround-buildingshots.html | FOIL $2,000 THEATRE THEFT; Jersey City Police Surround Building--Shots Fired and 3 Are Held. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/22000-see-londos-retain-mat-title-wrestler-recognized-in-new-york.html | 22,000 SEE LONDOS RETAIN MAT TITLE; Wrestler Recognized in New York State as World's Champion Throws Holuban.PINS RIVAL DOWN IN 20:47Gross Receipts Are $44,878--Five Per Cent Goes toFund for Needy. McMILLEN TOSSES RIVAL Flying Tackle Disposes of Clinkstock in Semi-Final-- Mulfein Wins From Wilcox. Great Congestion Outside. Champion On Defensive. 22,000 SEE LONDOS RETAIN MAT TITLE | True | By Roscoe McGowen. | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/defends-archaeologist-british-legation-at-peking-denies-sir-aurel.html | DEFENDS ARCHAEOLOGIST.; British Legation at Peking Denies Sir Aurel Stein Would Remove Finds | True | Wireless to THE NEW YORK TIMES. | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/flaxseed.html | FLAXSEED. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/belgians-question-war-pacts-legality-but-most-of-public-is-believed.html | BELGIANS QUESTION WAR PACT'S LEGALITY; But Most of Public Is Believed to See Value of Agreement With France. | True | Special Cable to THE NEW YORK TIMES. | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/income-taxes-exceed-hopes-pass-490000000-to-dec-26.html | Income Taxes Exceed Hopes; Pass $490,000,000, to Dec. 26 | True | Special to The New York Times. | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/parole-board-asks-elastic-sentences-urges-state-crime-commission-to.html | PAROLE BOARD ASKS ELASTIC SENTENCES; Urges State Crime Commission to End All Fixed Terms of Imprisonment. SUGGESTS A 'SUPER-ELMIRA' Senator Baumes, on Eve of Retirement, Endorses Restoration ofRewards for Good Behavior. Asks End to All Fixed Terms. Dr. Thayer Avoids Minimum Terms. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/miss-ryan-wins-point-in-suit.html | Miss Ryan Wins Point in Suit. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/the-play-lovely-stella-found-innocent.html | THE PLAY; Lovely Stella Found Innocent. | True | By J. Brooks Atkinson. | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/20-killed-as-african-natives-fight.html | 20 Killed as African Natives Fight. | True | | C1B 97812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/develops-vaccine-to-combat-typhus-dr-zinsser-of-harvard-tells.html | DEVELOPS VACCINE TO COMBAT TYPHUS; Dr. Zinsser of Harvard Tells Bacteriologists of Experiments With "Rickettsia of Mooser." GUINEA PIGS ARE IMMUNIZED Culture is Obtained in Sufficient Quantity by Inducing Scurvy— Work With Monkeys Next. | True | Special to The New York Times. | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/sports-today.html | Sports Today | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/edson-l-pease-dies-canadian-banker-vice-president-of-royal-bank-of.html | EDSON L. PEASE DIES; CANADIAN BANKER; Vice President of Royal Bank of Canada and Director of Many Corporations-- Succumbs in Nice. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/luque-two-others-sign-with-robins-boone-outfielder-and-pitcher.html | LUQUE, TWO OTHERS SIGN WITH ROBINS; Boone, Outfielder, and Pitcher Thurston Come Into Fold for Next Campaign. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/michigan-governor-pardons-lloyd-prevost-convicted-of-slaying-j.html | Michigan Governor Pardons Lloyd Prevost, Convicted of Slaying J. Stanley Brown in 1919 | True | Special to The New York Times. | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/all-grains-record-low-marks-of-1930-july-wheat-touches-61-c-in.html | ALL GRAINS RECORD LOW MARKS OF 1930; July Wheat Touches 61 c in Chicago--Price in Liverpool Lowest Since 1654. BIG DROPS FROM YEAR AGO Corn in Day's Trading Loses 1 5/8 to 1 7/8c, Oats to 7/8c and Rye to 1c. Weakness in Liverpool Felt. Corn's Advance Halted Quickly. | True | Special to The New York Times. | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/utilities-in-tokyo-merge-union-of-electric-companies-with-485000000.html | UTILITIES IN TOKYO MERGE.; Union of Electric Companies With $485,000,000 Assets Approved. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/10-trapped-die-as-fire-sweeps-ontario-inn-father-loses-life-with.html | 10, TRAPPED, DIE AS FIRE SWEEPS ONTARIO INN; Father Loses Life With Whole Family Attempting Rescue in Cochrane Hotel. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/queen-at-home-modest-little-play-amusing-moments-in-story-of-an.html | QUEEN AT HOME" MODEST LITTLE PLAY; Amusing Moments in Story of an Actress Whose Relatives Impose Upon Her. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/fugitives-may-appeal-trinidad-governor-grants-right-to-eight-from.html | FUGITIVES MAY APPEAL.; Trinidad Governor Grants Right to Eight From French Colony. | True | Special Cable to THE NEW YORK TIMES. | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/standard-oil-of-ohio-plans-stockincrease-186667-new-shares-to-be.html | STANDARD OIL OF OHIO PLANS STOCK-INCREASE; 186,667 New Shares to Be Used for Acquisition of Other Corporations. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/holiday-retailing-here-4-lower-sales-volume-of-department-stores.html | HOLIDAY RETAILING HERE 4 % LOWER; Sales Volume of Department Stores, Though, Compares Well With a Year Before. NOVEMBER TRADE SLACKER Stocks of Merchandise Fell and Collections Were Slower, the Reserve Board Reports. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/lawrence-version-of-odyssey-ready-work-will-be-published-here-and.html | LAWRENCE VERSION OF ODYSSEY READY; Work Will Be Published Here and in England as a Prose Translation. POPULAR EDITION PLANNED New Light Thrown on Career of British War Hero and Scholar of Greek Classics. Always Carried His Odyssey. Enjoyed Life as Private Soldier. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/article-1-no-title-grand-jurors-to-question-him-with-realty-man-and.html | Article 1 -- No Title; Grand Jurors to Question Him With Realty Man and District Tammany Leader. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/doris-havemeyer-makes-her-debut-large-dance-given-for-her-in.html | DORIS HAVEMEYER MAKES HER DEBUT; Large Dance Given for Her in Ballroom Suite of the Ritz-Carlton. HER PARENTS ARE HOSTS Debutante, in White Velvet Frock, Receives With Mother, Mrs. Horace Havemeyer. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/three-convicted-in-sugar-land-fraud-investors-said-to-have-put.html | THREE CONVICTED IN SUGAR LAND FRAUD; Investors Said to Have Put $1,125,000 Into Colombia Plantations Stock Scheme. | True | | C1B 97812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/shooting-fatal-to-affuso-alleged-racketeer-wounded-dec-20-at-north.html | SHOOTING FATAL TO AFFUSO.; Alleged Racketeer Wounded Dec. 20 at North Bergen Night Club. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/goodfellow-leads-in-hockey-scoring-detroit-centre-sets-pace-for.html | GOODFELLOW LEADS IN HOCKEY SCORING; Detroit Centre Sets Pace for Both League Groups With 23 Points. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/dr-krumwiede-dies-nyu-professor-headed-hygiene-and-bacteriology.html | DR. KRUMWIEDE DIES; N.Y.U. PROFESSOR; Headed Hygiene and Bacteriology Course--Aide at HealthDepartment Laboratory STUDIED PARROT DISEASEHad Served on Teaching Staff ofBellevue Medical College andN.Y.U. Dentistry School. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/maryland-betting-under-1929-total-47754674-wagered-at-states-four.html | MARYLAND BETTING UNDER 1929 TOTAL.; $47,754,674 Wagered at State's Four Tracks, as Against $54,419,867 Last Year. ALL SHOWED A DECREASE Largest Reduction at Pimlico, Racing Commission Report Reveals-State Gets $663,228. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/says-newspapers-need-practical-men-atwood-of-gannett-chain.html | SAYS NEWSPAPERS NEED PRACTICAL MEN; Atwood of Gannett Chain Addresses Associations ofTeachers of Journalism.SCHOOLS' VALUE DEBATED H.B. Johnson, a Watertown (N.Y.) Editor, and Dr. Bleyer Are Amongthe Speakers at Boston Session. | True | Special to The New York Times. | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/lord-cushendun-reweds-marries-daughter-of-sir-mortimer-and-lady.html | LORD CUSHENDUN REWEDS.; Marries Daughter of Sir Mortimer and Lady Isabel Margesson. | True | Special Cable to THE NEW YORK TIMES. | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/52500-given-to-aid-training-of-city-officials-in-the-state.html | $52,500 Given to Aid Training Of City Officials in the State | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/employment-agencies-legislature-should-provide-for-state.html | EMPLOYMENT AGENCIES.; Legislature Should Provide for State Supervision. Tracing a Phrase. An Appreciation. MME. BERTHA KALICH. Benefit Plans Recall Incidents in Career of Great Actress. THE RUSSIAN AFFAIR. Head of Paris Association Denies Report of Intervention. Credit Where It Is Due. | True | JOHN B. ANDREWS.JOHN T. COOK.HENRY H. WELLS.BENNO LEWINSOHN.DENISSOV.LEOPOLD A. COOK. | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/exchange-drops-bond-certificates.html | Exchange Drops Bond Certificates. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/3-winners-ridden-by-jockey-renick-he-scores-with-mary-eloise.html | 3 WINNERS RIDDEN BY JOCKEY RENICK; He Scores With Mary Eloise, Mary-Dale and My No at Jefferson Park. DRESS SHIP TAKES FEATURE Noses Out Scone After Duel in Stretch--Eil-Weir Beats Celtic Prince in Sprint. Thomas Seth Off in Front. Eil-Weir Rules Favorite. | True | Special to The New York Times. | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/bressler-will-head-rhode-island-state-pennsylvania-agriculture.html | BRESSLER WILL HEAD RHODE ISLAND STATE; Pennsylvania Agriculture Official Is Elected to SucceedDr. Edwards.HAS HAD A VARIED CAREER He Was Born on a Farm and Worked First as a Mail Carrier--Is Author of Textbooks. | True | Special to The New York Times. | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/assails-bellevue-on-detention-units-state-commissioner-reports.html | ASSAILS BELLEVUE ON DETENTION UNITS; State Commissioner Reports Overcrowding in Prison and Psychopathic Wards. ASKS. CARE IN NEW BUILDING Kennedy Urges Provision for Proper Segregation--Hospital Official Blames Unemployment. | True | Special to The New York Times. | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/winakur-beats-frazier-wins-main-bout-at-new-lenox-sc-cataldo.html | WINAKUR BEATS FRAZIER.; Wins Main Bout at New Lenox S.C. --Cataldo Defeats Ladner. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 97812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/party-group-urges-dawes-as-chairman-republicans-in-parley-at.html | PARTY GROUP URGES DAWES AS CHAIRMAN; Republicans in Parley at Capital Talk of Concerted Move to Restore Harmony. SEEK COMMITTEE CONTROL Domination by a Few Leaders of the Organization Should End, They Say. WHITE HOUSE TO GET PLEA Nutt Accuses Nye of "Insincerity" and "Headline Hunting" in "Slush Fund" Charge. Dawes Is Expected to Resign. President Has Other Plans. T.J. Walsh Assails Lucas's Methods. | | Special to The New York Times. | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/liverpool-to-cut-cotton-trading.html | Liverpool to Cut Cotton Trading. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/leeds-flies-flies-from-cuba-to-miami.html | Leeds Flies From Cuba to Miami. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/miss-cutter-wins-in-junior-tennis-third-seeded-player-triumphs-in.html | MISS CUTTER WINS IN JUNIOR TENNIS; Third Seeded Player Triumphs in Straight Sets, 6-0, 6-0, Over Miss Finn. | | Special to The New York Times. | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/football-advisers-selected-at-yale-hutchinson-exquarterback-for.html | FOOTBALL ADVISERS SELECTED AT YALE; Hutchinson, Ex-Quarterback for Elis, Named Chairman of Graduate Committee. Gates a War Veteran. Played in 1923 and 1924. | | Special to The New York Times. | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/cadman-quits-league-dr-cavert-reports-leader-of-church-and-drama.html | CADMAN QUITS LEAGUE; Dr. Cavert Reports Leader of Church and Drama Group Is Ill. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/to-give-greek-form-of-goethe-play.html | To Give Greek Form of Goethe Play. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/melchett-service-held-in-london.html | Melchett Service Held in London. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/company-to-double-corn-sugar-output-corn-products-refining-plans.html | COMPANY TO DOUBLE CORN SUGAR OUTPUT; Corn Products Refining Plans Quick Expansion as Result of Hyde's Ruling. NEW PLANT TO BE PUT UP Decision Will Give Market for 15,000,000 to 20,000,000 More Bushels of Grain, it is Said. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/exchange-seat-brings-200000.html | Exchange Seat Brings $200,000. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/plans-to-fly-mail-600-miles-to-ships-connor-working-out-details-for.html | PLANS TO FLY MAIL 600 MILES TO SHIPS; Connor Working Out Details for Two-Way Service With Large Seaplanes. FOLLOWS GERMAN SYSTEM But Adds Shore-to-Ship-Feature and Increases Distance to Cut Transatlantic Time to 3 Days. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/warns-unwise-relief-may-cause-wide-harm-industrial-conference-board.html | WARNS UNWISE RELIEF MAY CAUSE WIDE HARM; Industrial Conference Board Says Aid Should Be Denied to Those Shirking Work. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/auction-results.html | AUCTION RESULTS. | True | By James R. Murphy. | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/cuba-to-release-editor-but-aldo-baroni-gets-two-days-to-leave-for.html | CUBA TO RELEASE EDITOR.; But Aldo Baroni Gets Two Days to Leave for Panama. | True | Special Cable to THE NEW YORK TIMES. | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/text-of-millikans-address-on-origin-and-destiny-of-matter-give-an.html | Text of Millikan's Address on Origin and Destiny of Matter; GIVE AN OBSERVATORY. Mrs. D.A. Dunlap and Son Provide Memorial Structure at Toronto. | | Special to The New York Times. | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/350-at-golf-dance-given-for-six-girls-party-is-held-in-the-roof.html | 350 AT GOLF DANCE GIVEN FOR SIX GIRLS; Party Is Held in the Roof Garden of the Grand Central Palace. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/theatres-planned-for-store-space.html | Theatres Planned for Store Space. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/to-discuss-stage-censor-committee-of-dramatists-guild-asks-to-meet.html | TO DISCUSS STAGE CENSOR.; Committee of Dramatists' Guild Asks to Meet Walker. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/bronx-baby-kidnapped-while-mother-shops-child-is-found-four-hours.html | BRONX BABY KIDNAPPED WHILE MOTHER SHOPS; Child Is Found Four Hours Later in Hallway of East 40th Street Apartment. | True | | C1B 97812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/money.html | MONEY. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/queen-marie-plans-vacation-jan-15.html | Queen Marie Plans Vacation Jan. 15 | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/boston-boxers-triumph-win-five-of-eight-finals-in-international.html | BOSTON BOXERS TRIUMPH.; Win Five of Eight Finals in International Tourney. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/parkers-deny-mail-fraud-inventor-and-son-plead-not-guilty-in-stock.html | PARKERS DENY MAIL FRAUD.; Inventor and Son Plead Not Guilty in Stock Sale Charge. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/reese-to-leave-du-pont.html | Reese to Leave du Pont. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/study-cancer-diagnosis-60-surgical-pathologists-take-course-at.html | STUDY CANCER DIAGNOSIS.; 60 Surgical Pathologists Take Course at Johns Hopkins. | True | Special to The New York Times. | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/four-eastern-roads-near-an-agreement-on-new-merger-plan-allday.html | FOUR EASTERN ROADS NEAR AN AGREEMENT ON NEW MERGER PLAN; All-Day Conference Here Said to Have Resulted in Allotment of Lines.LEHIGH VALLEY TO C. & O.B. & O. to Get Jersey Centraland Reading--New York Central the Lackawanna.LONG DEADLOCK IS ENDEDAll Parties Make concessions toWork Out a System Acceptableto the I.C.C. Sees Agreement Assured. FOUR EASTERN LINES SPEED MERGER PLAN All Make Concessions. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/to-get-fulton-county-rail-line.html | To Get Fulton County Rail Line. | True | Special to The New York Times. | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/haensel-and-gretel-sung-audience-of-children-hails-lund-opera-group.html | 'HAENSEL AND GRETEL' SUNG; Audience of Children Hails Lund Opera Group at Town Hall. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/area-and-population-of-counties-1890-to-1930.html | Area and Population of Counties, 1890 to 1930 | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/sentenced-for-illegal-registration.html | Sentenced for Illegal Registration. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/zionists-score-weizmann-revisionists-hold-him-to-blame-for.html | ZIONISTS SCORE WEIZMANN.; Revisionists Hold Him to Blame for Passfield White Paper. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/fire-insurance-companies-unite.html | Fire Insurance Companies Unite. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/the-case-of-the-railways.html | THE CASE OF THE RAILWAYS. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/a-smith-college-benefit-opera-la-boheme-today-to-aid-scholarship.html | A SMITH COLLEGE BENEFIT.; Opera "La Boheme" Today to Aid Scholarship Fund of Alumnae. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/market-drop-halts-trusts-dividends-capital-administrations-assets.html | MARKET DROP HALTS TRUST'S DIVIDENDS; Capital Administration's Assets Reduced Below Book Value of Class A and B Stocks. $402,763 LOSS SINCE JAN. 1 Dec. 15 Balance Sheet Shows Larger Relative Investment in Bonds This Year. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/critics-to-give-concert-musicians-will-act-as-ushers-at-benefit.html | CRITICS TO GIVE CONCERT.; Musicians Will Act as Ushers at Benefit Performance Tonight. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/judge-ends-daughters-elopement.html | Judge Ends Daughter's Elopement. | True | Special to The New York Times. | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/to-explore-in-venezuela-syracuse-university-expedition-will-start.html | TO EXPLORE IN VENEZUELA.; Syracuse University Expedition Will Start Tomorrow. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/wider-transatlantic-phone-service.html | Wider Transatlantic Phone Service. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/says-curtailment-helped-oil-in-1930-reeser-sees-proration-success.html | SAYS CURTAILMENT HELPED OIL IN 1930; Reeser Sees Proration Success in 26,000,000-Barrel Drop in Stocks in Year. HOLDS TESTS WERE MET More Efficient Refining Methods and Subnormal Demand for Petroleum Cited. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/camp-is-cue-victor-beats-hueston-12541-in-opening-of-interstate.html | CAMP IS CUE VICTOR.; Beats Hueston, 125-41, in Opening of Interstate Tourney. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 97812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/warns-of-menace-to-church-culture-dr-jr-mott-tells-missionary.html | WARNS OF MENACE TO CHURCH CULTURE; Dr. J.R. Mott Tells Missionary Council of Threatened Loss of "Scholarly Initiative." URGES TEACHING AS CURE Among "Anti-Christian Forces" He Lists Nationalism, Communism and Secularism. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/miss-gade-weds-richard-delafield-old-new-york-families-attend.html | MISS GADE WEDS RICHARD DELAFIELD; Old New York Families Attend Ceremony in Chapel of St. Bartholomew's Church. COUPLE OF NOTED ANCESTRY Bride, in Her Mother's Wedding Gown, Is Given in Marriage by Her Father. Chapel Simply Decorated. The Bridal Attendants | True | Photo by New York Times Studio. | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/gordon-craig-in-london-he-will-produce-for-cochran-fairy-queen-by.html | GORDON CRAIG IN LONDON.; He Will Produce for Cochran, "Fairy Queen," by Purcell. | True | Wireless to THE NEW YORK TIMES. | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/law-board-report-to-be-made-monday-washington-hears-that-it-will.html | LAW BOARD REPORT TO BE MADE MONDAY; Washington Hears That It Will Disappoint Both the Wets and Drys. HOUSE WETS PLAN A TEST They Will Attack Undercover Agents' Pay to Learn Attitude of Bay State and Illinois Drys. Foresee Disappointing Report. House "Wets" Plan Test Vote. To Fight "Stool Pigeons" Pay. | True | Special to The New York Times. | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/james-w-johnson-resigns-quits-as-secretary-of-negro-association-to.html | JAMES W. JOHNSON RESIGNS; Quits as Secretary of Negro Association to Do Literary Work. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/the-screen-mr-fairbanks-in-modern-attire-theatrical-notes.html | THE SCREEN.; Mr. Fairbanks in Modern Attire. THEATRICAL NOTES. | True | By Mordaunt Hall | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/realty-securities.html | REALTY SECURITIES. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/new-radio-link-opens-today.html | New Radio Link Opens Today. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/ch-marfield-heads-straus-national-bank-was-in-banking-here-before.html | C.H. MARFIELD HEADS STRAUS NATIONAL BANK; Was in Banking Here Before Going to Chicago-- Takes Place of S.W. Straus. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/horace-mann-five-wins-1712.html | Horace Mann Five Wins, 17-12. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/four-flee-jersey-asylum-youths-are-believed-to-be-armed-with.html | FOUR FLEE JERSEY ASYLUM.; Youths Are Believed to Be Armed With Shotguns Stolen in Burglary | True | Special to The New York Times. | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/us-six-will-play-in-world-tourney-aau-authorizes-entry-of-team-in.html | U.S. SIX WILL PLAY IN WORLD TOURNEY; A.A.U. Authorizes Entry of Team in Competition in Poland Starting Feb. 8. OLYMPIC OFFICIALS NAMED Hulbert, Ferris and Facey Appointed as A.A.U. Representatives on 1932 Committee. Two Selection Requirements. Adjusts Its Ruling. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/fires-at-rumanian-editor-youth-fails-in-attempt-to-kill-jewish.html | FIRES AT RUMANIAN EDITOR.; Youth Fails in Attempt to Kill Jewish Journalist. | True | Special Cable to THE NEW YORK TIMES. | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/playoff-in-tin-whistles-golf-at-pinehurst-results-in-tie.html | Play-off in Tin Whistles Golf At Pinehurst Results in Tie | True | Special to The New York Times. | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/manhattan-quintet-defeats-georgetown-kellehers-field-goal-in.html | MANHATTAN QUINTET DEFEATS GEORGETOWN; Kelleher's Field Goal in Closing Seconds Decides, 23-22-- Fourth in Row for Victors. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/daniels-lauds-wilson-he-speaks-at-observance-at-staunton-on-war.html | DANIELS LAUDS WILSON.; He Speaks at Observance at Staunton on War President's Birthday. | True | Special to The New York Times. | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/assails-historians-of-nationalist-bent-prof-dodd-tells-the-american.html | ASSAILS HISTORIANS OF NATIONALIST BENT; Prof. Dodd Tells the American Association That the Tendency Can Be Cured. | True | Special to The New York Times. | C1B 97812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/fight-3000000-levies-north-bergen-taxpayers-storm-town-meeting-to.html | FIGHT $3,000,000 LEVIES.; North Bergen Taxpayers Storm Town Meeting to Protest. | | Special to The New York Times. | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/shipping-and-mails-steamships-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS.; Steamships Arrived Yesterday. Incoming Passenger and Mail Steamships Outgoing Passenger and Mail Steamships | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/bonds-for-new-york-central.html | Bonds for New York Central. | | Special to The New York Times. | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/cuban-officer-arrested-former-aide-of-cabinet-member-held-on.html | CUBAN OFFICER ARRESTED.; Former Aide of Cabinet Member Held on Conspiracy Charge. | | Special Cable to THE NEW YORK TIMES. | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/prr-and-workers-arbitrate-1534-cases-in-ten-years.html | P.R.R. and Workers Arbitrate 1,534 Cases in Ten Years. | | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/calls-for-match-certificates.html | Calls for Match Certificates. | | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and in the Financial Markets. The Rise in Call Money. Wheat Prices. The Year-End Bond Market. The Steel Merger Decision. The Transit Unity Plan. Counter Market Short Selling. Automobile Output. New Financial Comparisons. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/realty-financing.html | REALTY FINANCING. | | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/transit-plan-hit-by-critics-as-city-prepares-new-bill-wallstein.html | TRANSIT PLAN HIT BY CRITICS AS CITY PREPARES NEW BILL.; Wallstein Styles It "Amazing," and Hylan Denounces the Valuation Put on Roads. WALDMAN SEES A "DEAL" Untermyer Explains Proposal and Offers to Debate Program Before Leaving City. CITY OFFICIALS PLEASED View Plan as a Great Achievement --Public Hearings Will Open in April. Valuation Figures Attached. NEW TRANSIT PLAN TARGET OF CRITICS Asks Fair Consideration. Defends Price for Stocks Stocks Gain, Then React. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/jeritza-libel-suit-is-begun-in-vienna-writer-of-riffraff-admits-he.html | JERITZA LIBEL SUIT IS BEGUN IN VIENNA; Writer of "Riffraff" Admits He Intended to Use Details of a Complaint Against Singer. INSISTS BOOK IS FICTION Dealer and Newspaper Editor Testify it Was Represented to Them as Racy Details From Life. Singer Represented by Attorneys. Singer Disclaims Any Concern. | True | Wireless to THE NEW YORK TIMES. | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/retailers-to-confer-here-600-of-state-invited-to-discuss-business.html | RETAILERS TO CONFER HERE; 600 of State Invited to Discuss Business Laws Jan. 6. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/says-miss-kane-got-20000-gem-gifts-mj-posner-bankrupt-dress-firm.html | SAYS MISS KANE GOT $20,000 GEM GIFTS; M.J. Posner, Bankrupt Dress Firm Partner, Asserts He Gave Her $10,000 Jewels in 1929. SPENT $3,200 IN SIX WEEKS He Tells Referee He Borrowed Sum From Her in Hollywood and Entertained Her With it. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/pipe-lines-on-rock-island-railroad-leases-180mile-right-of-way-to.html | PIPE LINES ON ROCK ISLAND; Railroad Leases 180-Mile Right of Way to Continental Construction. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/dj-oconnell-dies-in-boot-black-chair-representative-in-congress.html | D.J. O'CONNELL DIES IN BOOT BLACK CHAIR; Representative in Congress From Brooklyn Stricken at the Age of 62. SEEMED IN GOOD HEALTH Was on Way to Dinner of Booksellers' League--in PublishingBusiness for Many Years. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/waiver-of-immunity.html | WAIVER OF IMMUNITY. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/ice-sales-up-3-in-year.html | Ice Sales Up 3% in Year. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/girl-dismissed-on-traffic-charge.html | Girl Dismissed on Traffic Charge. | True | | C1B 97812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/ship-news-reporters-elect.html | Ship News Reporters Elect. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/new-year-party-on-curb-brokers-will-gather-on-exchange-floor-after.html | NEW YEAR PARTY ON CURB; Brokers Will Gather on Exchange Floor After Market Closes Tomorrow | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/400-city-college-students-storm-broadway-police-seize-47-as-they.html | 400 City College Students Storm Broadway; Police Seize 47 as They Break Up Movie Show | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/milikan-finds-creation-still-goes-on-while-creator-directs-the.html | Milikan Finds Creation Still Goes On While Creator Directs the Universe; Belief in Evolution Does Not Conflict With Religion, He Tells Scientists at Cleveland-- Full Text of His Speech--Dr. Crile Shows Synthetic Cell. MILLIKAN BELIEVES WORLD HAS CREATOR; Crile Shows Artificial Cell. PROFESSORS RAISE BARS. Put Four Mississippi Institutions on Ineligible List. | True | By William L. Laurence. Special To the New York Times. | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/2282-sent-in-day-to-neediest-cases-fund-92-contributions-increase.html | $2,282 Sent in Day to Neediest Cases Fund; 92 Contributions Increase Total to $320,446 | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/two-rediscount-rates-now-in-effect-in-kentucky.html | Two Rediscount Rates Now in Effect in Kentucky | True | Special to The New York Times. | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/raw-material-trade-leads-in-decrease-november-exports-of-that-class.html | RAW MATERIAL TRADE LEADS IN DECREASE; November Exports of That Class $53,841,000 Below 1929, Imports Down $62,205,000. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/chilean-towns-feel-quake-coquimbo-preirina-and-vallerar-report.html | CHILEAN TOWNS FEEL QUAKE; Coquimbo, Preirina and Vallerar Report Intense Heat and High Seas. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/act-for-rehearing-on-new-haven-rates-12-westchester-corporation.html | ACT FOR REHEARING ON NEW HAVEN RATES; 12 Westchester Corporation Counsels Vote to Petition Public Service Commission.WARD OPINION BARS FUND But Transit Committee of County Board Proposes Obtaining Enabling Legislation. Ward Opinion Is Assailed. Davidson Fights Budget Fund. Communities Hail Board Plan. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/joffre-fights-on-but-death-is-near-doctors-say-he-may-succumb-at.html | JOFFRE FIGHTS ON, BUT DEATH IS NEAR; Doctors Say He May Succumb at Any Moment to Arteritis or Septicemia. RALLIES TWICE FROM COMA Marshal Struggles Dramatically to Preserve Life, but Physicians Hold Out No Hope. Recovers Consciousness. Hope Revival After Operation. Speaks to His Wife. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/bernard-g-brennan-packer-dies.html | Bernard G. Brennan, Packer, Dies. | True | Special to The New York Times. | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/accruals-for-fixed-trust-shares.html | Accruals for Fixed Trust Shares. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/2300-children-feted-bear-mountain-park-staff-and-hackensack-elks.html | 2,300 CHILDREN FETED; Bear Mountain Park Staff and Hackensack Elks Give Parties. | True | Special to The New York Times. | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/man-and-girl-wounded-by-mysterious-shots-police-puzzled-by-widely.html | MAN AND GIRL WOUNDED BY MYSTERIOUS SHOTS; Police Puzzled by Widely Separated Incidents, but Decry Suggestion of a Sniper at Large. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/wilson-cubs-star-led-the-sluggers-his-average-of-723-was-bestin-the.html | WILSON, CUBS STAR, LED THE SLUGGERS; His Average of .723 Was Bestin the National League, Official Figures Show.DROVE IN THE MOST RUNS Total of 190 Created New Record-- Klein of Phillies Hit for MostTotal Bases, 445. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/central-maine-power-unit-starts.html | Central Maine Power Unit Starts. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/santa-claus-play-acted-by-children-2000-others-form-enthusiastic.html | SANTA CLAUS PLAY ACTED BY CHILDREN; 2,000 Others Form Enthusiastic Audience as Guests of City Park Department. SCENE IS LAID ON MARS It Shows Dancers of Many Nations Called Back to Earth by Yuletide Patron Saint. | True | | C1B 97812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/walter-l-cohen-negro-leader-dead-controller-of-customs-at-new.html | WALTER L. COHEN, NEGRO LEADER, DEAD; Controller of Customs at New Orleans--Active in Politics Nearly 50 Years. | True | Special to The New York Times. | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/chinese-send-army-to-rout-moslems-nanking-dispatches-troops-to.html | CHINESE SEND ARMY TO ROUT MOSLEMS; Nanking Dispatches Troops to Kansu to End Slaughter by the Mohammedans. 200,000 SLAIN IN 1928 Eighteen Bandits and Reds Put to Death in Hankow--Communists Take Ports Near Shasi. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/three-parties-back-mdonald-on-india-tories-and-liberals-join-labor.html | THREE PARTIES BACK M'DONALD ON INDIA; Tories and Liberals Join Labor in Going Beyond Simon Report in Plans for Autonomy. TO RESERVE SOME POWERS Britain to Control Defense, Finance, Foreign and Native States' Relations and Tribes. SECTS STILL DEADLOCKED Failure of Hindus and Moslems to Agree Emphasizes Necessity of Safeguards for Minorities. All Won to Premier's View. Safeguards Indispensable. Sects Differ on Electorates. Five Subjects Reserved. Moslems Dissatisfied. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/clean-abbeys-marble-angels-hidden-by-dirt-for-centuries.html | Clean Abbey's Marble Angels, Hidden by Dirt for Centuries | True | Wireless to THE NEW YORK TIMES. | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/ship-lands-840-tourists-at-havana.html | Ship Lands 840 Tourists at Havana. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/spurt-in-steel-mills-several-plants-in-ohio-and-west-virginia.html | SPURT IN STEEL MILLS; Several Plants in Ohio and West Virginia Increase Operations. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/troopers-deny-truck-incident.html | Troopers Deny Truck Incident. | True | Special to The New York Times. | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/western-electric-keeps-employes.html | Western Electric Keeps Employes. | True | Special to The New York Times. | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/economists-assail-merger-movement-lay-many-ills-of-business-today.html | ECONOMISTS ASSAIL MERGER MOVEMENT; Lay Many Ills of Business Today to Consolidations "For Investment Ends." PREDICT SOVIET PROGRESS Watkins of N.Y.U., G.E. Putnam and Thorp of Amherst Leading Speakers at Cleveland. Soviet's Stability Predicted. | True | By Louis Stark. Special To the New York Times. | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/few-apply-for-snow-jobs-white-plains-reports-37-of-3500-unemployed.html | FEW APPLY FOR SNOW JOBS; White Plains Reports 37 of 3,500 Unemployed Took Street Work. | True | Special to The New York Times. | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/brennan-and-ratner-draw.html | Brennan and Ratner Draw. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/americans-oppose-ranger-six-tonight-rivals-will-meet-at-the-garden.html | AMERICANS OPPOSE RANGER SIX TONIGHT; Rivals Will Meet at the Garden in Second Contest of IntraCity Series. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/stanley-doggett-dies-at-railroad-station-paint-manufacturer-60.html | STANLEY DOGGETT DIES AT RAILROAD STATION; Paint Manufacturer, 60, Falls on Steps, Injuring Throat--Heart Attack Blamed. | True | Special to The New York Times. | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/mitchell-heads-skippers-neptune-association-reelects-master-of.html | MITCHELL HEADS SKIPPERS; Neptune Association Re-elects Master of American Merchant. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/seize-2-of-sweeney-gang-queens-police-believe-pair-know-about.html | SEIZE 2 OF SWEENEY GANG; Queens Police Believe Pair Know About Slaying of Leader. | True | Special to The New York Times. | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/prince-of-wales-at-hunt-at-ratcliffe-hall-he-rides-horse-which.html | PRINCE OF WALES AT HUNT.; At Ratcliffe Hall He Rides Horse Which Threw His Brother. | True | Wireless to THE NEW YORK TIMES. | C1B 97812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/urges-steel-tariff-for-british-industry-chairman-of-big-group.html | URGES STEEL TARIFF FOR BRITISH INDUSTRY; Chairman of Big Group Asserts Continental Competition Has Wiped Out Profits. | True | Special Cable to THE NEW YORK TIMES. | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/pocket-pictures-add-to-burdens-of-police-malrooney-revives-old.html | POCKET PICTURES ADD TO BURDENS OF POLICE; Malrooney Revives Old Monthly Bulletin to List Descriptions of Fugitive Criminals. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/judice-sets-record-in-cue-title-play-has-high-run-of-27-two-better.html | JUDICE SETS RECORD IN CUE TITLE PLAY; Has High Run of 27, Two Better Than Old Mark, in Winning Opening Junior Match. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/gifts-for-neediest-decline-to-2282-several-of-the-92-who-send-them.html | GIFTS FOR NEEDIEST DECLINE TO $2,282; Several of the 92 Who Send Them Had Contributed to Fund Earlier in the Appeal. MORE DONATIONS AWAITED Number Received So Far 1,300 Behind Total Reached on the Same Day a Year Ago. LETTERS EXPRESS CONCERN They Say the Relief Must Not Be Less When Distress is So Much Greater. Number of Gifts Far Behind. Fund Increased Each Year. From Contributors' Letters. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/roar-of-guns-heard-in-burmese-jungle-british-troops-believed-trying.html | ROAR OF GUNS HEARD IN BURMESE JUNGLE; British Troops Believed Trying to Take Rebel Stronghold-- Dense Forest Ablaze. DISAFFECTION IS SPREADING India Office Admits Revolt Is Not Yet Under Control--Leader May Be Shan Prince Seeking Throne. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/ban-laid-on-greek-papers-rumania-objects-to-remarks-held-insulting.html | BAN LAID ON GREEK PAPERS.; Rumania Objects to Remarks Held Insulting to King Carol. | True | Special Cable to THE NEW YORK TIMES. | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/unearth-the-tombs-of-three-kings-of-ur-british-and-u-of-p-museum.html | UNEARTH THE TOMBS OF THREE KINGS OF UR; British and U. of P. Museum Archaeologists Find Graces Plundered by Elamites. | True | Special to The New York Times. | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/index-of-automobile-output-declines-to-671-november-registrations.html | Index of Automobile Output Declines to 67.1; November Registrations Lowest Since 1925 | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/big-deals-pending-in-manhattan-negotiations-on-for-east-side-block.html | BIG DEALS PENDING IN MANHATTAN; Negotiations On for East Side Block Front and Entire Block on West Side. HOUSES SOLD ON 83D ST. Beekman and Mitchell Place Corner Leased With Option to Purchase for $675,000. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/several-parties-given-for-juniors-jane-dolier-elizabeth-starring.html | SEVERAL PARTIES GIVEN FOR JUNIORS; Jane D'Olier, Elizabeth Starring, Dorothy Denton and Others Honored. Dinner for Miss Starring. Dorothy Denton Entertained. Luncheon for Elizabeth Englar. Victoria Swartout Has a Party. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/alimony-prisoner-released-by-fraud-crain-aide-investigates-scheme.html | ALIMONY PRISONER RELEASED BY FRAUD; Crain Aide Investigates Scheme Through Which Many Are Said to Have Been Freed. HUSBAND IS REARRESTED Alleged to Have Been Liberated on False Papers Following Payment of $59 Fee. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/12588066-in-state-by-final-1930-count-all-but-11-of-62-counties.html | 12,588,066 IN STATE BY FINAL 1930 COUNT; All but 11 of 62 Counties Share in Census Gain of 2,202,839, or 21.2%, in Decade. 6,930,446 IN METROPOLIS Brooklyn Leads Boroughs With 2,560,401--Buffalo, Second City, Has 573,076. Growth Since 1790 Recorded. Nassau Leads in Rate of Gain. 12,588,066 IN STATE BY FINAL 1930 COUNT Expansion of City Since 1790. Population by Assembly Districts. Ranking of Other Big Cities. | True | Special to The New York Times. | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/empire-state-building-will-not-offer-stock-exgovernor-smith-says.html | EMPIRE STATE BUILDING WILL NOT OFFER STOCK; Ex-Governor Smith Says Owners Put Up All of Cost Except a $27,500,000 Mortgage. | True | | C1B 97812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/summary-of-principal-assets-and-liabilities.html | Summary of Principal Assets and Liabilities. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/800000000-works-to-be-started-soon-this-part-of-the-relief-projects.html | $800,000,000 WORKS TO BE STARTED SOON; This Part of the Relief Projects Is Past All Preliminaries, Says Colonel Woods. MUCH RED TAPE IS CUT But Passage of the Smoot Bill is Urged to End the Delays to Other Large Programs. Lack of Funds Also Causes Delay. Work of Many Kinds Is Pushed. | True | Special to The New York Times. | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/reports-rockne-improved-halpin-notre-dame-manager-tells-of-phone.html | REPORTS ROCKNE IMPROVED; Halpin, Notre Dame Manager, Tells of Phone Talk With Coach. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/schmeling-status-up-to-board-today-commission-expected-to-act-on.html | SCHMELING STATUS UP TO BOARD TODAY; Commission Expected to Act on Ultimatum Involving Bout With Sharkey. JACOBS IS AGAINST PLAN Osa, Arm Hurt, Withdraws From Garden Card Friday—Renault Will Take His Place. Osa Forced to Withdraw. | True | By James P. Dawson. | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/paderewski-stirs-youthful-throng-pianist-leaves-golden-memory-with.html | PADEREWSKI STIRS YOUTHFUL THRONG; Pianist Leaves Golden Memory With Boys and Girls at Junior Concert. PLAYS HIS OWN CONCERTO Tonal Beauty Shown in Work at Philharmonic Event Seldom Surpassed by Artist. | True | By Olin Downs. | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/mr-rogers-offers-a-final-bit-of-advice-as-the-year-ebbs.html | Mr. Rogers Offers a Final Bit Of Advice as the Year Ebbs | True | WILL ROGERS. | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/recognition-reported-denied-to-guatemala-whitehouse-said-to-have.html | RECOGNITION REPORTED DENIED TO GUATEMALA; Whitehouse Said to Have Notified Latin-American Regime of Our Decision. | True | Special to The New York Times. | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/300000-motorists-still-without-tags-hamett-asks-that-final-rush-be.html | 300,000 MOTORISTS STILL WITHOUT TAGS; Hamett Asks That Final Rush Be Avoided by Registering at City Branch Offices. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/wh-vanderbilt-for-ri-senate-post.html | W.H. Vanderbilt for R.I. Senate Post. | True | Special to The New York Times. | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/paintings-by-son-of-la-farge-shown-after-business-career-of-41.html | PAINTINGS BY SON OF LA FARGE SHOWN; After Business Career of 41 Years Wall Street Man Follows Father's Steps. FOUND RECREATION IN ART And Now Oliver H.P. La Farge Will Devote Himself Chiefly to His Landscapes in Pastel. Father Urged Him to Enter Business. Specializes in Landscapes. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/report-sugar-held-by-cuban-merchants-dyer-co-estimate-total-at.html | REPORT SUGAR HELD BY CUBAN MERCHANTS; Dyer & Co. Estimate Total at 250,000 Tons—Product Taken in Lieu of Cash. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/beatrice-meeker-honored-debutante-reception-with-dancing-given-for.html | BEATRICE MEEKER HONORED; Debutante Reception With Dancing Given for 500 Guests. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/american-plans-big-hunt-victor-emanuel-to-entertain-british-and.html | AMERICAN PLANS BIG HUNT.; Victor Emanuel to Entertain British and Countrymen at Castle. | True | Special Cable to THE NEW YORK TIMES. | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/widespread-revolt-reported-in-turkey-paris-and-athens-hear-plots.html | WIDESPREAD REVOLT REPORTED IN TURKEY; Paris and Athens Hear Plots Against Kemal Cover Nation Following Moslem Uprising. PART OF ARMY AFFECTED Regiment Said to Be Interned-- Angora Plans to "Crush Subversive Movements." Athens Hears of 1,000 Arrests. Resorts to Drastic Measures. The Menemen Outbreak. | True | Special Cable to THE NEW YORK TIMES. | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/canadian-brokers-assign.html | Canadian Brokers Assign. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/ugi-gets-two-utilities-acquires-chester-valley-electric-and-kennett.html | U.G.I. GETS TWO UTILITIES; Acquires Chester Valley Electric and Kennett Gas Companies. | True | | C1B 97812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/principal-resources-and-liabilities-of-reporting-member-banks-in.html | Principal Resources and Liabilities of Reporting Member Banks in Each Reserve District on Dec. 24. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/unclad-spirit-of-new-year-proves-to-be-an-errant-baby.html | Unclad Spirit of New Year Proves to Be an Errant Baby | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/eight-banks-closed-seventh-shut-in-gary-institutions-affected-in.html | EIGHT BANKS CLOSED; SEVENTH SHUT IN GARY; Institutions Affected in Mississippi, Alabama, Arkansas, Colorado, Kansas and Pennsylvania. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/elevens-in-dallas-resume-workouts-both-squads-in-zestful-mood-as.html | ELEVENS IN DALLAS RESUME WORKOUTS; Both Squads in Zestful Mood as They Await Charity Football Game Thursday. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/two-judges-honored-lawyers-pay-tribute-to-je-mack-and-cwh-arnold-at.html | TWO JUDGES HONORED; Lawyers Pay Tribute to J.E. Mack and C.W.H. Arnold at Poughkeepsie. | True | Special to The New York Times. | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/sees-canada-trade-top-world-average-royal-bank-says-dominion.html | SEES CANADA TRADE TOP WORLD AVERAGE; Royal Bank Says Dominion Suffered Most in 1930 FromWheat Depression.ALL GRAIN YIELDS HIGH Many Farmers Turn to Stock Raising, With Shipments of CattleIncreased. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/sales-in-new-jersey-jersey-city-flat-and-hoboken-factory.html | SALES IN NEW JERSEY.; Jersey City Flat and Hoboken Factory Transferred. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/1000000000-union-of-steel-companies-enjoined-by-court-judge-jenkins.html | $1,000,000,000 UNION OF STEEL COMPANIES ENJOINED BY COURT; Judge Jenkins Rules Invalid the Sale of Youngstown Properties to Bethlehem.EATON'S FACTION IS UPHELDHe Declares Approval of TermsWas Made With "Unseemly Precipitation." COST OF SUIT IS $3,000,000 It Is Believed by Opponents of theMerger That No Appeal Will BeMade From Decision. Dissenters Wanted $175 a Share. BIG STEEL MERGER ENJOINED BY COURT STEEL DECISION HELD FINAL, Eaton Associates Expect No Appeal by Bethlehem. Eaton's Counsel Praises Decision. | True | Special to The New York Times. | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/winfield-s-hoyt-dies-at-age-of-70-grandson-of-general-scott-noted.html | WINFIELD S. HOYT DIES AT AGE OF 70; Grandson of General Scott, Noted Figure in the War With Mexico. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/white-house-aide-dies-in-fall-at-navy-yard-lieut-settles-body-is.html | WHITE HOUSE AIDE DIES IN FALL AT NAVY YARD; Lieut. Settle's Body Is Found on Platform Near His Desk in Washington. | True | Special to The New York Times. | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/3-stockholders-sue-to-halt-pathe-sale-charge-contract-to-turn-over.html | 3 STOCKHOLDERS SUE TO HALT PATHE SALE; Charge Contract to Turn Over Assets to Radio-Keith-Orpheum Will Wipe Out Stock. DECRY $4,630,789 PRICE Assert It Is Inadequate to Pay Debts and That Directors Are Proposing Unfair Deal. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/see-new-motor-add-75-to-efficiency-inventor-claims-complete.html | SEE NEW MOTOR ADD 75% TO EFFICIENCY; Inventor Claims Complete Combustion and Elimination ofDeadly Fumes. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/porto-ricans-assail-dry-law-ask-for-right-to-end-farce.html | Porto Ricans Assail Dry Law; Ask for Right to End 'Farce' | True | Wireless to THE NEW YORK TIMES. | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/denies-aim-to-raise-long-island-fares-prr-lawyer-says-move-for.html | DENIES AIM TO RAISE LONG ISLAND FARES; P.R.R. Lawyer Says Move for Higher Station Rent Is Not Tied With Commuting Now. CIVIC BODIES TO FIGHT Fear a Third Effect Will Be Made to Increase Tariffs for Riders on Railroad. Commuters Ready to Fight Again. All of Long Island Affected. | True | | C1B 97812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/736-a-share-in-trust-liquidation.html | $7.36 a Share in Trust Liquidation. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/business-world-merchants-to-meet-here-promotional-items-lead-buying.html | BUSINESS WORLD; Merchants to Meet Here. Promotional Items Lead Buying. Cut First Quarter's Sales Quotas. Cheaper Leather Increases Use. Brighten Spring Curtain Lines. Pricing Delays Electrical Goods. Expect 10 Per Cent Sweater Cut. Sees Prices Aid to Formal Wear. Holiday Cuts Fine Goods Sales Gray Goods Seasonally Quiet. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/asks-deportation-but-plea-is-futile-out-of-job-alien-surrenders-to.html | ASKS DEPORTATION, BUT PLEA IS FUTILE; Out of Job, Alien Surrenders to Officials and Accuses Himself of Illegal Entry.LEARNS LAW PROTECTS HIMEllis Island Authorities Balk Volunteer Prisoner's Plea to JoinKin in Montevideo. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/capablanca-wins-in-hastings-chess-defeats-colle-belgium-in-english.html | CAPABLANCA WINS IN HASTINGS CHESS; Defeats Colle, Belgium, in English Play--3 Others Scorein First Round. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/banks-robbed-in-3-states.html | BANKS ROBBED IN 3 STATES | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/first-meeting-held-by-olympic-group-american-committee-names-ten.html | FIRST MEETING HELD BY OLYMPIC GROUP; American Committee Names Ten Members-at-Large at Its Organization Session. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/purging-of-party-wins-favor-in-china-even-critics-of-nanking.html | PURGING OF PARTY WINS FAVOR IN CHINA; Even Critics of Nanking Applaud Move to End KuomintangCorruption. MANY CONFESSIONS MADE President Chiang Leads Attack on Party Failures--Offenders Hereafter to Be Punished. Accuses Members of Corruption. Many High-Handed Actions. | True | By Hallett Abend. Special Correspondence, the New York Times. | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/hagenlacher-beats-clemens.html | Hagenlacher Beats Clemens. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/mrs-james-reviews-2000-at-settlement-president-of-christodora-house.html | MRS. JAMES REVIEWS 2,000 AT SETTLEMENT; President of Christodora House Honored by Workers at Last of Seven Parties. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/jehial-roeder-sworn-in-as-judge.html | Jehial Roeder Sworn In as Judge. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/federal-figures-on-new-york-states-population.html | Federal Figures on New York State's Population | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/polo-stars-will-play-for-benefit-of-needy-mayor-walkers-committee.html | POLO STARS WILL PLAY FOR BENEFIT OF NEEDY; Mayor Walker's Committee Schedules Four Matches in Squadron A Armory Jan. 9. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/mgr-schumack-queens-priest-dies-rector-of-st-fidelis-church-in.html | MGR. SCHUMACK, QUEENS PRIEST, DIES; Rector of St. Fidelis Church in College Point Since 1888-- Noted for Charities. HE BUILT FIVE STRUCTURESHad Begun Service in Tiny Wooden Building--Pope Made Him a Domestic Prelate in 1927. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/banker-replies-to-actresss-suit.html | Banker Replies to Actress's Suit. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/dunlap-advances-in-pinehurst-golf-medalist-defeats-blue-by-3-and-2.html | DUNLAP ADVANCES IN PINEHURST GOLF; Medalist Defeats Blue by 3 and 2 in First Round of MidWinter Tournament.RAY BEATS DICK CHAPMANGreenwich Star Bows to Ohioan, 5 and 4--Wilson, Former YaleCaptain, Triumphs. | True | Special to The New York Times. | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/lefcourt-company-changes-owners-concern-with-21000000-in-buildings.html | LEFCOURT COMPANY CHANGES OWNERS; Concern With $21,000,000 in Buildings Bought by General Realty and Utilities. EIGHT STRUCTURES IN DEAL. Transaction Follows Recent Clash in Normandie National Securities Corporation. EARNINGS PUT AT $947,719 Total for Fiscal Year Ended on Nov. 30 Compares With $984,825 in Preceding Period. Clash in Securities Concern. Reports All Buildings Leased. | True | | C1B 97812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/ashley-miller-to-speak-at-luncheon.html | Ashley Miller to Speak at Luncheon. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/clarke-depositors-meet-tonight.html | Clarke Depositors Meet Tonight. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/gay-parties-to-hail-coming-of-new-year-reservations-reported.html | GAY PARTIES TO HAIL COMING OF NEW YEAR; Reservations Reported Heavier Than Ever at Several Hotels for Tomorrow Night. MANY GROUPS TO GATHER But Public Will Have Wide Choice of Places for Dining, Dancing and Frolic. COST OF OFFERINGS VARIES General Range Is From $7.50 to $15 a Person, Including Souvenirs and Noise-Makers. 3,000 Expected at the Astor. Level Club Open to Public. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/markets-in-london-paris-and-berlin-trading-quiet-on-the-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Trading Quiet on the English Exchange, but International Issues Decline Sharply. FRENCH STOCKS WEAKER Reduced Bank Dividends Assigned as One Cause--Prices Easier on German Boerse. Closing Prices on London Exchange. Paris Closing Prices. Trend Downward in Paris. Dull and Weak in Berlin. Berlin Closing Prices. Italian Stock Prices. Geneva Closing Prices. Frankfort-on-Main Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/final-rivets-driven-in-bridge-girders-workers-on-hudson-span-begin.html | FINAL RIVETS DRIVEN IN BRIDGE GIRDERS; Workers on Hudson Span Begin Laying Floor Plates for Eight-Lane Roadway. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/text-of-decision-on-bethlehemyoungstown-merger.html | Text of Decision on Bethlehem-Youngstown Merger | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/alfred-e-smith-is-57-today.html | Alfred E. Smith Is 57 Today. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/indian-farmer-fights-tiger-half-an-hour-until-help-comes.html | Indian Farmer Fights Tiger Half an Hour Until Help Comes | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/exsenator-accused-of-theft.html | Ex-Senator Accused of Theft. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/forms-auto-radio-subsidiary.html | Forms Auto Radio Subsidiary. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/1965000-in-municipal-bonds-offered-to-investors-today.html | $1,965,000 in Municipal Bonds Offered to Investors Today | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/florsheim-shoes-earnings.html | Florsheim Shoe's Earnings. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/heads-oliver-farm-equipment.html | Heads Oliver Farm Equipment. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/bond-prices-ease-in-domestic-group-several-new-lows-result-from.html | BOND PRICES EASE IN DOMESTIC GROUP; Several New Lows Result From Pressure on Stock Exchange --Convertibles Decline. LOCAL TRANSIT ISSUES UP Influenced by News of AgreementGovernment Obligations Off,Foreign Loans Irregular. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/additional-tax-refunds-to-individuals-and-corporations-connecticut.html | Additional Tax Refunds to Individuals and Corporations; Connecticut. Pennsylvania. Ohio. Illinois. California. Other States | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/vandenberg-proposes-new-veteran-aid-plan-submits-to-hoover-project.html | VANDENBERG PROPOSES NEW VETERAN AID PLAN; Submits to Hoover Project for Loans of Half Value of Certificates. | True | Special To The New York Times. | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/maytag-retires-5000-shares.html | Maytag Retires 5,000 Shares. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/cottonseed-oil.html | COTTONSEED OIL. | True | | C1B 97812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/3-patients-burned-in-hospital-blaze-354-in-peril-as-oxygen-room-of.html | 3 PATIENTS BURNED IN HOSPITAL BLAZE; 354 in Peril as Oxygen Room of Harlem Institution Turns Into Roaring Furnace. TRAGEDY QUICKLY AVERTED Attache Closes Word Door as Forty Emergency Workers Put Out Fire Before Apparatus Arrives. Thinks Cigarette Caused Fire. Three Victims Carried to Safety. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/fund-still-needs-19535-final-success-is-uncertain.html | Fund Still Needs $19,535; Final Success Is Uncertain | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/wilbur-urges-need-for-pioneers-today-cabinet-officer-would-overcome.html | WILBUR URGES NEED FOR PIONEERS TODAY; Cabinet Officer Would Overcome Racketeering and Wars by Modern Trail Blazers. SPEAKS AT MEEKER DINNER Covered Wagon Centennial Ends With Appeals for Revival of Early Settlers' Spirit. New Opportunities Seen. Recounts Virginia's Pioneering. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/miss-douglass-has-party-six-hundred-members-of-younger-set-in.html | MISS DOUGLASS HAS PARTY; Six Hundred Members of Younger Set in Oranges at Dance. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/cotton-market-up-as-others-decline-scarcity-of-contracts-lifts.html | COTTON MARKET UP AS OTHERS DECLINE; Scarcity of Contracts Lifts Staple Sharply as Securities and Grains Fall. GAINS ARE 9 TO 10 POINTS Foreign and Domestic Mills Show No Increase in Buying, Says Marketing Bureau. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/morgenthau-quits-board-dr-fp-day-declines-a-post-on-saratoga.html | MORGENTHAU QUITS BOARD.; Dr. F.P. Day Declines a Post on Saratoga Springs Commission. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/eviction-of-strikers-starts-at-danville-mills-dispossess-several.html | EVICTION OF STRIKERS STARTS AT DANVILLE; Mills Dispossess Several Families and Writs Are Issued Against 27 at Schoolfield. | True | Special to The New York Times. | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/hilly-admits-city-laxity-concurs-in-criticism-of-handling-of.html | HILLY ADMITS CITY LAXITY.; Concurs in Criticism of Handling of Rockaway Condemnations. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/in-the-republican-home.html | IN THE REPUBLICAN HOME. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/jobless-relief-here-2200000-a-month-70000-families-in-want-get-that.html | JOBLESS RELIEF HERE $2,200,000 A MONTH; 70,000 Families in Want Get That Amount, Smith Group's Survey Shows. $287,851 ADDED, BY MAYOR Nearly 50% Increase in Need in Three Months Revealed-- Curb on Beggars Sought. To Ask Curb on Beggars. Burden Rises Nearly 50 Per Cent. JOBLESS RELIEF HERE $2,200,000 A MONTH November Expense $2,200,000. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/costa-rica-coup-fails-group-described-as-bandits-is-repulsed-by.html | COSTA RICA COUP FAILS.; Group Described as Bandits Is Repulsed by Revenue Guards. | True | Special Cable to THE NEW YORK TIMES. | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/would-sell-tickets-without-restriction-musical-comedy-producers-ask.html | WOULD SELL TICKETS WITHOUT RESTRICTION; Musical Comedy Producers Ask Theatre League to Permit Special System. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/olga-didur-heroine-in-sorochintzy-fair-her-second-leading-part.html | OLGA DIDUR HEROINE IN 'SOROCHINTZY FAIR'; Her Second Leading Part Since Operatic Debut-- Double Bill Given. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/europe-is-alarmed-at-russian-dumping-paris-paper-prints-warning-on.html | EUROPE IS ALARMED AT RUSSIAN DUMPING; Paris Paper Prints Warning on Inroads in Eastern and Mediterranean States. FINDS US LACKING ABILITY Writer Thinks Americans Can Do Little to Aid--Cailluux Urges "Renovation of Capitalism." Sees Shadow of Bolshevism. Finds Ability Lacking. Urges Economic Organization. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/domestic-copper-up-c-a-pound.html | Domestic Copper Up c a Pound. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/greenleaf-breaks-even-divides-blocks-with-st-jean-in-pocket.html | GREENLEAF BREAKS EVEN.; Divides Blocks With St. Jean in Pocket Billiard Test. | True | | C1B 97812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/poles-free-ukrainian-deputy.html | Poles Free Ukrainian Deputy. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/head-dress-industries-m-mosessohn-and-sn-sands-to-act-jointly-for.html | HEAD DRESS INDUSTRIES; M. Mosessohn and S.N. Sands to Act Jointly for Trade Group. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/hornsby-signed-for-two-years-president-of-the-cubs-reveals.html | Hornsby Signed for Two Years, President of the Cubs Reveals | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/dinner-for-miss-mahana-party-including-dancing-given-for-debutante.html | DINNER FOR MISS MAHANA.; Party, Including Dancing, Given for Debutante at the Pierre. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/call-money-at-4-highest-since-may-banks-withdraw-100000000-from.html | CALL MONEY AT 4%, HIGHEST SINCE MAY; Banks Withdraw $100,000,000 From Market to Strengthen Year-End Statements. LARGE PAYMENTS DUE ALSO Loans by Corporations and Individuals Have Shown Heavy Decreases. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/lafayettes-head-indicts-football-dr-lewis-attacks-emphasis-on.html | LAFAYETTE'S HEAD INDICTS FOOTBALL; Dr. Lewis Attacks Emphasis on Championships and Record Crowds--Sees Other Evils. COACHES FAVOR REFORMS Adopt Roper Resolution to Cut Practice Time--Want Drills to Start Sept. 15. LONG TRIPS CONDEMNED Traditional Games, Stronger Faculty Control Urged by Dr. Lewis-- Kirby Defends Sport. Speech Is Most Emphatic. Bezdek Reads Report. Text of the Resolution. Student Groups Growing. Praises Intramural Sport. Bezdek's Fourteen Points. | True | By Robert F. Kelley.times Wide World Photo.times Wide World Photo. | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/miss-adams-victor-in-winter-sports-wins-college-womens-contest-and.html | MISS ADAMS VICTOR IN WINTER SPORTS; Wins College Women's Contest and Helen Taylor Trophy at Lake Placid Club. | True | Special to The New York Times. | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/three-young-gunmen-executed-at-trenton-put-to-death-for-essex.html | THREE YOUNG GUNMEN EXECUTED AT TRENTON; Put to Death for Essex County Murders--20-Year-Old Slayer Goes to Chair Smiling. | True | Special to The New York Times. | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/muste-in-protest-over-norris-quits-yields-independent-political.html | MUSTE, IN PROTEST OVER NORRIS, QUITS; Yields Independent Political League Post Because of Dewey's 3d Party Plan. INSISTS ON LABOR GROUP Says Lasting Liberal Movement Will Make Its Own Leaders-- Opposes "Seeking Messiahs." | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/jerry-johnson-victor-norwegian-stops-sells-in-first-round-at.html | JERRY JOHNSON VICTOR.; Norwegian Stops Sells in First Round at Prospect Hall. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/predicts-education-in-unified-schools-dr-hosic-tells-teachers.html | PREDICTS EDUCATION IN UNIFIED SCHOOLS; Dr. Hosic Tells Teachers Meeting at Syracuse That Pupils Will Remain Sixteen Years. | True | Special to The New York Times. | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/far-off-happy-things.html | FAR OFF, HAPPY THINGS. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/greeting-from-explorers-germans-in-greenland-send-holiday-message.html | GREETING FROM EXPLORERS; Germans in Greenland Send Holiday Message--No News of Wegener. | True | Special Cable to THE NEW YORK TIMES. | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/garment-men-fight-rumor-mongering-plan-to-appeal-to-roosevelt-grain.html | GARMENT MEN FIGHT 'RUMOR MONGERING'; Plan to Appeal to Roosevelt, Grain and Federal Reserve to Reassure the Public. WOULD PROSECUTE GOSSIPS Invoking of Anti-Conspiracy Laws Considered as Curb on Talk About Business and Banks. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/smithsonian-gets-civil-war-air-relics-collection-recalls-feats-of.0.html | SMITHSONIAN GETS CIVIL WAR AIR RELICS; Collection Recalls Feats of Prof. Thaddeus C. Lowe, Who Commanded Union Balloon Corps. | True | | C1B 97812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/finds-small-firms-thrive-in-this-area-survey-puts-number-at-34000.html | FINDS SMALL FIRMS THRIVE IN THIS AREA; Survey Puts Number at 34,000 in Metropolitan Zone-- Average 29 Employes. MARKET PLACE OF BUYERS Region Rated as of Equal Importance to New England States-- Mortality High. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/lack-of-play-space-for-pupils-scored-kirby-says-less-than-half-of.html | LACK OF PLAY SPACE FOR PUPILS SCORED; Kirby Says Less Than Half of Parks and Playgrounds Are Available for Games. URGES DEMAND FOR MORE Athletic League Head Appeals for Support of Program for Wider Competitive Sport. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/youth-slain-in-home-queens-apprentice-optometrist-believed-to-be.html | YOUTH SLAIN IN HOME.; Queens Apprentice Optometrist Believed to Be Victim of Feud. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/diplomats-on-cleveland-spanish-and-german-ministers-to-central.html | DIPLOMATS ON CLEVELAND; Spanish and German Ministers to Central American States Here. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/szigeti-violinist-warmly-welcomed-large-audience-hears-virtuoso.html | SZIGETI, VIOLINIST, WARMLY WELCOMED; Large Audience Hears Virtuoso After His Absence of Two Years. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/france-and-belgium.html | FRANCE AND BELGIUM. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/denies-plan-to-give-peter-ibbetson.html | Denies Plan to Give 'Peter Ibbetson." | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/give-green-pastures-at-hospital.html | Give "Green Pastures" at Hospital. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/football-emphasis-menace-says-davis-game-must-not-usurp-place-of.html | FOOTBALL EMPHASIS MENACE, SAYS DAVIS; Game Must Not Usurp Place of Academic Training, Senator Tells Coaches at Dinner. URGES ATHLETICS FOR ALL Favors Extension of Interclass Program--Puts Responsibility Upon Mentors. Responsibility on Coaches. Team Exists for College. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/german-bullet-found-in-heart-after-british-veteran-dies.html | German Bullet Found in Heart After British Veteran Dies | True | Wireless to THE NEW YORK TIMES. | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/wet-test-case-lost-in-boston-decision-federal-judge-lowell-rules.html | WET TEST CASE LOST IN BOSTON DECISION; Federal Judge Lowell Rules Supreme Court Ruling on Constitutionality Final. CALLS IT "MASTER'S VOICE" He Holds Neither He Nor Judge Clark Has Power to Question High Court Opinion. Cuts Argument Short. | True | Special to The New York Times. | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/levine-not-present-at-stock-inquiry-aviator-fails-to-appear-for.html | LEVINE NOT PRESENT AT STOCK INQUIRY; Aviator Fails to Appear for Questioning on Possession of $22,000 Missing Stock. HEARING IS PUT OFF A WEEK Prosecutor Issued Request Subpoena in Connection With Disappearance of Lean Pledge. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/honored-for-halting-riot-24-welfare-island-aides-receive-medals-and.html | HONORED FOR HALTING RIOT; 24 Welfare Island Aides Receive Medals and Praise for Bravery. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/gen-blisss-will-filed-washington-residence-included-in-property.html | GEN. BLISS'S WILL FILED.; Washington Residence Included in Property Left to Relatives. | True | Special to The New York Times. | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/aids-latinamerican-unemployed.html | Aids Latin-American Unemployed. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/carol-king-and-farmer-in-census.html | Carol King and Farmer in Census. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/margaret-mcaw-weds-lieut-smith-becomes-bride-of-us-naval-officer-in.html | MARGARET M'CAW WEDS LIEUT. SMITH; Becomes Bride of U.S. Naval Officer in Quiet Ceremony at Home. SISTER MAID OF HONOR Lieut. Rutledge Tompkins Best Man--Rev. Dr. Frank W. Crowder Performs Ceremony. | True | | C1B 97812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/seabury-inquiry-illegal-citys-counsel-charges-corrigan-shifts-150.html | SEABURY INQUIRY 'ILLEGAL,' CITY'S COUNSEL CHARGES; CORRIGAN SHIFTS 150 AIDES; REFEREE TO PRESS INQUIRY Attack Regarded as Move by the Administration to Block Him. WALKER RESENTS CHARGE Says City Should Pay Salaries of Kresel's Aides if It Can Do So in Legal Way. INDICT ONE IN VICE SQUAD Chief Magistrate and the Police Commissioner Announce Sweeping Court Changes. Say Inquiry Will Go On. Hilly's Contention. Demurrer to Be Filed Tomorrow. Vice Squad Member Indicted. Urge Mulrooney to Act. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/prices-in-argentina-continue-to-drop-slump-in-all-grains-and-light.html | PRICES IN ARGENTINA CONTINUE TO DROP; Slump in All Grains and Light Christmas Buying Aggravate Already Serious Depression. PESO SETS NEW LOW MARK Necessity for Further Curtailment Expected to Add Thousands to Hordes of Unemployed. | True | Special Cable to THE NEW YORK TIMES. | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/gets-decree-in-reno-mrs-mj-woodworth-divorces-news-bureau-editor.html | GETS DECREE IN RENO.; Mrs. M.J. Woodworth Divorces News Bureau Editor Here. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/67-railroads-net-off-265-in-month-58606000-total-in-november.html | 67 RAILROADS NET OFF 26.5% IN MONTH; $58,606,000 Total in November Compares With $79,791,000 Year Before. GAIN FOR ILLINOIS CENTRAL Company Expects to Earn More Than $6 a Common Share in 1930 -Increases for Some Others. Canadian Pacific Railway. Canadian National Railways. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/more-gold-earmarked-4000000-added-in-day-3000000-in-metal-here-from.html | MORE GOLD EARMARKED.; $4,000,000 Added in Day--$3,000,000 in Metal Here from Canada. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/forged-notes-in-brazil-counterfeit-500milreis-bills-are-declared.html | FORGED NOTES IN BRAZIL.; Counterfeit 500-Milreis Bills Are Declared Skillful. | True | Special Cable to THE NEW YORK TIMES. | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/china-will-enforce-new-tariffs-jan-1-rates-on-autos-silks-liquors.html | CHINA WILL ENFORCE NEW TARIFFS JAN. 1; Rates on Autos, Silks, Liquors, Carpets, Cotton Goods and Films Are Increased. GRAIN AND BOOKS EXEMPT Nanking Intimates Cables Will Be Seized Unless Companies Agree to Its Terms. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/cool-gas-fells-three-in-home.html | Cool Gas Fells Three in Home. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/the-great-romance.html | THE GREAT ROMANCE | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/briton-finds-silent-airplane-can-be-built-on-principle-of-noises.html | Briton Finds Silent Airplane Can Be Built On Principle of Noises Deadening Each Other | True | Wireless to THE NEW YORK TIMES. | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/would-recruit-women-for-soviet-industries-moscow-paper-says-many.html | WOULD RECRUIT WOMEN FOR SOVIET INDUSTRIES; Moscow Paper Says Many Could Be Attracted From Homes-- War Menace Again Seen. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/loan-of-7000000-made-to-chicago-halsey-stuart-co-head-a-group-that.html | LOAN OF $7,000,000 MADE TO CHICAGO; Halsey, Stuart & Co. Head a Group That Pays 95 for Water Certificates. TIME FOR SALE NEAR END Legislative Act Named Dec. 31 Limit for Part--Securities to Be Marketed Soon. | True | Special to The New York Times. | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/rockne-wires-his-contribution-to-the-brown-derby-contest.html | Rockne Wires His Contribution To the 'Brown Derby' Contest | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/plans-bond-settlement-committee-proposes-offer-to-holders-of.html | PLANS BOND SETTLEMENT.; Committee Proposes Offer to Holders of Warwick Hotel Issue. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/kedroff-quartet-to-give-benefit.html | Kedroff Quartet to Give Benefit. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/denies-greece-seeks-peace-pact-revision-venizelos-laughs-at-reports.html | DENIES GREECE SEEKS PEACE PACT REVISION; Venizelos Laughs at Reports of Congress Scheduled to Be Held at Vienna. | True | Special Cable to THE NEW YORK TIMES. | C1B 97812 |

| Digital Date | Print Date | URL. | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/join-fight-on-ward-baking-two-directors-report-asking-for-kents.html | JOIN FIGHT ON WARD BAKING; Two Directors Report Asking for Kent's Resignation. | True | | C1B 97812 |
| 1930-12-30 | 1930-12-30 | https://www.nytimes.com/1930/12/30/archives/yale-gets-fortune-of-samuel-r-betts-inherits-most-of-the-1000000.html | YALE GETS FORTUNE OF SAMUEL R. BETTS; Inherits Most of the $1,000,000 Estate of Patent Attorney-- $100,000 to Scroll and Key. HADDEN ESTATE $1,028,724 Yale Graduate Made Fortune in Few Years on Magazine Idea He Got at University. Residue a Permanent Fund. Provides Scholarship Funds. Miss Wilbur's Will Aids Charity . Briton Hadden Left $1,028,724. Savada Will Aids Charities. Mrs. J.S. Tuck Estate $568,678. | True | | C1B 97812 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/dr-buchler-rearrested-former-sing-sing-chaplain-freed-on-larceny.html | DR. BUCHLER REARRESTED.; Former Sing Sing Chaplain, Freed on Larceny Charge, Faces Another. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/al-capone-lieutenant-gets-5year-sentence-guzik-receives-heaviest.html | AL CAPONE LIEUTENANT GETS 5-YEAR SENTENCE; Guzik Receives Heaviest Penalty to Date in Federal Drive on Tax-Dodging Gangsters. | True | Special to The New York Times. | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/kipling-65-stays-in-seclusion-is-silent-to-birthday-greetings.html | Kipling, 65, Stays in Seclusion; Is Silent to Birthday Greetings | True | Wirless to THE NEW YORK TIMES. | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/4650000-gold-arrives-3000000-here-from-canada-and-1650000-from-cuba.html | $4,650,000 GOLD ARRIVES; $3,000,000 Here From Canada and $1,650,000 From Cuba. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/venizelos-in-warsaw-greek-premier-to-receive-polish-high-order-of.html | VENIZELOS IN WARSAW.; Greek Premier to Receive Polish High Order of the White Eagle. | True | Special Cable to THE NEW YORK TIMES. | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/markets-in-london-paris-and-berlin-tone-irregular-on-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Tone Irregular on English Exchange -InternationalGroup Improves.FRENCH PRICES FLUCTUATEMany Early Advances Lost inLiquidation Sales--Rally onGerman Boerse. | True | Special Cable to THE NEW YORK TIMES. | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/many-parties-given-girls-of-younger-set-honor-guests-at-st-regis.html | MANY PARTIES GIVEN GIRLS OF YOUNGER SET; Honor Guests at St. Regis Are Misses Anne Meyer, Georgianna Moore, Jane Watson. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/92-with-headaches-seek-job-as-subject-for-research-test.html | 92 With Headaches Seek Job As Subject for Research Test | True | Special to The New York Times. | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/john-willard-denies-he-is-ill.html | John Willard Denies He Is Ill. | True | Special Cable to THE NEW YORK TIMES. | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/debutante-dinner-for-miss-pulsifer-large-party-is-given-at-the.html | DEBUTANTE DINNER FOR MISS PULSIFER; Large Party Is Given at the Pierre by Her Parents, Mr. and Mrs. L.V. Pulsifer. DANCING FOLLOWS DINNER Ballroom Decorated With Pine Trees and Smilax--Roses, Sweet Peas and Heather on Tables. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/college-building-aids-employment-woods-gets-reports-that-sixtyfive.html | COLLEGE BUILDING AIDS EMPLOYMENT; Woods Gets Reports That Sixtyfive Institutions Will Spend$62,500,000 in 1931. | True | Special to The New York Times. | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/women-wets-tell-plans-will-fight-state-dry-enforcement-law-at.html | WOMEN WETS TELL PLANS; Will Fight State Dry Enforcement Law at Albany Next Week. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/british-ship-visits-little-known-isles-discovery-ii-completes.html | BRITISH SHIP VISITS LITTLE KNOWN ISLES; Discovery II Completes Survey of South Sandwich Group on Exploring Voyage. FIVE VOLCANOES ACTIVE London Says Explorers Report Bird Life Abundant and Seals and Sea Elephants Plentiful. | True | Copyright, 1930, by the New York Times Company. Special Cable To the New York Times. | C1B 98907 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/commodity-prices-lowest-in-years-many-attempts-under-way-to-find.html | COMMODITY PRICES LOWEST IN YEARS; Many Attempts Under Way to Find Permanent Remedies for World Slump. REDUCED OUTPUTS SOUGHT Federal Bureaus Back Moves for Smaller Cotton and Wheat Acreages. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/management-earnings-increase.html | Management Earnings Increase. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/found-italy-cold-to-modern-music-but-hanson-returning-says-american.html | FOUND ITALY COLD TO MODERN MUSIC; But Hanson, Returning, Says American Works Were Not Hissed as Germans' Were. HIS OPERA NEARLY FINISHED Director of Eastman School Is Completing "Merry Mount" Score for the Metropolitan. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/stock-dealers-form-committee.html | Stock Dealers Form Committee. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/portuguese-fliers-off-to-angola.html | Portuguese Fliers Off to Angola. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/social-notes-in-new-york-and-elsewhere-new-york.html | Social Notes in New York and Elsewhere; NEW YORK. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/moves-to-regain-saratoga-rights-state-commission-near-agreement.html | MOVES TO REGAIN SARATOGA RIGHTS; State Commission Near Agreement With Corporation Which Leases Waters. | True | Special To The New York Times. | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/trade-groups-fight-customs-bond-plan-surety-for-imports-instead-of.html | TRADE GROUPS FIGHT CUSTOMS BOND PLAN; Surety for Imports Instead of Personal Signatures Called Needless Expense. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/new-incorporations.html | NEW INCORPORATIONS. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/hoppings-will-play-will-be-on-opposing-teams-in-benefit-polo.html | HOPPINGS WILL PLAY.; Will Be on Opposing Teams in Benefit Polo Program. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/57th-st-bridge-plan-is-revived-by-pact-prospects-for-huge-hudson.html | 57TH ST. BRIDGE PLAN IS REVIVED BY PACT; Prospects for Huge Hudson Span and Union Station Here Are Enhanced. WILL RENEW APPLICATION Roads Seeking Entrance to Manhattan to Join Plea to War Department, It Is Said. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/13month-calendar-gains-in-favor.html | 13-Month Calendar Gains in Favor. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/churches-to-greet-new-years-arrival-celebrations-will-be-held-all.html | CHURCHES TO GREET NEW YEAR'S ARRIVAL; Celebrations Will Be Held All Over City in Tribute to 1930 and Welcoming 1931. "WATCH NIGHT" SERVICES Holy Communion at Midnight-- Musical Programs by Choirs and Carillons. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/germany-takes-over-stage-job-agencies-new-statesupervised-bureau.html | GERMANY TAKES OVER STAGE JOB AGENCIES; New State-Supervised Bureau Will Also Control Film and Servant Employment. | True | Special Cable to THE NEW YORK TIMES. | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/joffre-again-sinks-but-survives-night-death-is-believed-near-for.html | JOFFRE AGAIN SINKS BUT SURVIVES NIGHT; Death Is Believed Near for the Victor of the Marne in Spite of Rally. FIGHT AMAZES PHYSICIANS Marshal Came Out of Coma Three Times in Two Days-- Dawes Is Among Visitors. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/unusual-factors-in-this-depression-some-considerations-which-set-it.html | UNUSUAL FACTORS IN THIS DEPRESSION; Some Considerations Which Set It Apart From Former Economic Reactions. DURATION OF THE "BOOM" No Record of So Prolonged and Continuous Rise of Prices and Expansion of Industry. | True | Wirless to THE NEW YORK TIMES. | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/francis-hugo-dies-exstate-official-he-served-as-secretary-of-state.html | FRANCIS HUGO DIES; EX-STATE OFFICIAL; He Served as Secretary of State at Albany for Three Terms Until 1920. IN RACE FOR GOVERNORSHIP Competed With Nathan L. Miller in 1920 Contest-- Pioneer in Auto Driver Legislation. | True | Photo by Paul Thompson. | C1B 98907 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/191-gifts-add-3519-to-neediest-cases-fund-total-received-this-year.html | 191 Gifts Add $3,519 to Neediest Cases Fund; Total Received This Year Reaches $323,965 | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/dogs-in-park-av-area-poisoned-by-powder-arsenic-sniffed-by-pets.html | DOGS IN PARK AV. AREA POISONED BY POWDER; Arsenic Sniffed by Pets Caused Deaths of Several--S.P.C.A. Starts an Inquiry. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/price-level-lower-in-cocoa-industry-african-natives-keep-supplies.html | PRICE LEVEL LOWER IN COCOA INDUSTRY; African Natives Keep Supplies From Market in Effort to Force Advance. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/pays-twentieth-traffic-fine-drivers-tenyear-total-306.html | Pays Twentieth Traffic Fine; Driver's Ten-Year Total $306 | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/american-harvests-1930-and-in-the-past-values-of-all-farm-products.html | AMERICAN HARVESTS, 1930 AND IN THE PAST; Values of All Farm Products; Yield and Value of Separate Crops. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/export-copper-at-1080c-rise-of-c-announced-as-sales-of-metals.html | EXPORT COPPER AT 10.80c.; Rise of c Announced as Sales of Metals Abroad Increase. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/dr-wise-lauds-roosevelt-says-governors-stand-reawakens-hope-for.html | DR. WISE LAUDS ROOSEVELT.; Says Governor's Stand Reawakens Hope for Decent City Government. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/one-or-two-good-points-two-branches-of-production-which-held-up-in.html | ONE OR TWO GOOD POINTS.; Two Branches of Production Which Held Up in 1930. | True | Special To The New York Times. | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/wheat-prices-firm-with-buying-active-evening-up-for-the-new-year.html | WHEAT PRICES FIRM, WITH BUYING ACTIVE; Evening Up for the New Year and Hopeful News From Canada Help Market. CORN RISES 1 3/8 TO 1 7/8C Shorts Cover as Increased Demand Is Foreseen--Oats and Rye Go Higher. | True | Special to The New York Times. | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/italy-enters-air-race-schneider-officials-await-british-french-and.html | ITALY ENTERS AIR RACE.; Schneider Officials Await British, French and American Action. | True | Special Cable to THE NEW YORK TIMES. | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/dinner-dance-given-miss-alice-k-rand-mother-presents-her-to-society.html | DINNER DANCE GIVEN MISS ALICE K. RAND; Mother Presents Her to Society at a Large Party in Club Pierrot of the Pierre. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/pena-victor-over-monte-gets-decision-in-feature-8round-bout-at-22d.html | PENA VICTOR OVER MONTE.; Gets Decision In Feature 8-Round Bout at 22d Armory. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/tax-exemption-on-housing-in-westchester-is-urged.html | Tax Exemption on Housing In Westchester Is Urged | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/city-gayety-and-din-to-greet-new-year-radio-stunts-hotel-parties.html | CITY GAYETY AND DIN TO GREET NEW YEAR; Radio Stunts, Hotel Parties and Church Services to Mark Arrival of 1931. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/gets-long-island-city-home.html | Gets Long Island City Home. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/article-3-no-title.html | Article 3 -- No Title | True | Times Wide World Photo. | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/curtis-gives-to-ursinus.html | Curtis Gives to Ursinus. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/gasoline-pipe-lines-a-feature-of-year-three-for-longdistance-use.html | GASOLINE PIPE LINES A FEATURE OF YEAR; Three for Long-Distance Use Started--Fourth, Available Also for Oil, Completed. EFFECT ON RAILROADS SEEN Loss of Some Business Predicted With Advance of Revolutionary Transportation Development. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/miss-wood-takes-riding-club-honors-captures-prybil-cup-in-annual.html | MISS WOOD TAKES RIDING CLUB HONORS; Captures Prybil Cup in Annual Children's Christmas Equestrian Competition.MISS WALKER SHOWS SKILLWins Third Event of Eight Classes--Jumping Contest, Annexed by Miss Moffet, Thrills Crowd. | True | By Vernon van Ness. | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/1929-banking-trend-reversed-in-1930-lowest-money-rates-since-1924.html | 1929 BANKING TREND REVERSED IN 1930; Lowest Money Rates Since 1924 Due Partly to Policy of Federal Reserve. LIGHT DEMAND FOR CREDIT Year Featured by Chase National Merger and Many Suspensions, Probably Exceeding 1,000. | True | | C1B 98907 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/copper-producers-await-rise-in-trade-firmer-prices-looked-for-with.html | COPPER PRODUCERS AWAIT RISE IN TRADE; Firmer Prices Looked For With Stocks Reduced and Curtailment Continued.BIG CHANGE IN CONDITIONS Low-Cost Mines in Africa and Canada Transform WorldPosition of Metal. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/rutenberg-to-quit-as-palestine-head-expected-to-resign-presidency.html | RUTENBERG TO QUIT AS PALESTINE HEAD; Expected to Resign Presidency of the Jewish National Council Tomorrow. OUT ON EVE OF ELECTIONS Jewish Assembly to Be Selected on Monday--Jabotinsky, Revisionist, Backed for Leadership. | True | Wirless to THE NEW YORK TIMES. | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/franc-aims-in-1931-to-vie-with-dollar-paris-reorganizing-countrys.html | FRANC AIMS IN 1931 TO VIE WITH DOLLAR; Paris, Reorganizing Country's Financial Basis, Seeks to Be Credit Centre. ECONOMIC OUTLOOK HAZY France Late in Feeling Lack of Employment--Year's BudgetEnlarged. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/text-of-governors-statement-on-city-court-inquiry-concedes-hillys.html | Text of Governor's Statement on City Court Inquiry; Concedes Hilly's Right to Question Constitutionality | True | Special to The New York Times. | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/rules-of-football-approved-by-hall-playing-code-in-no-need-of.html | RULES OF FOOTBALL APPROVED BY HALL; Playing Code in No Need of Revision, Says Committee'sReport to N.C.A.A. STANDARDIZATION IS SEEN Period of Changs AffectingStyle of the Game Believedat an End.DR. ANGELL TO STATE VIEWSDr. Kennedy, Brundage, Dr. SavageAlso to Make Addresses at Open Session Today. | True | By Robert F. Kelley. | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/sheet-and-tin-wages-cut.html | Sheet and Tin Wages Cut. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/deny-fay-set-milk-prices-members-of-chain-say-big-wholesale-units.html | DENY FAY SET MILK PRICES; Members of Chain Say Big Wholesale Units Fixed Figures. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/changes-in-business-machines.html | Changes in Business Machines. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/calls-move-constructive-president-pelley-of-the-new-haven-hails.html | CALLS MOVE CONSTRUCTIVE; President Pelley of the New Haven Hails Hoover's Action. | True | Special to The New York Times. | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/authorize-37000000-for-jersey-road-jobs-officials-approve-plan-to.html | AUTHORIZE $37,000,000 FOR JERSEY ROAD JOBS; Officials Approve Plan to Start $55,980,500 Program for 1931 --$2,000,000 for Crossings. | True | Special to The New York Times. | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/williams-six-tops-army-in-overtime-scores-twice-in-extra-period-to.html | WILLIAMS SIX TOPS ARMY IN OVERTIME; Scores Twice in Extra Period to Win, 4-2, in First of Series at Lake Placid Club. | True | Special to The New York Times. | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/sale-in-bankruptcy-bid-for-park-avenue-apartment-house-announced-by.html | SALE IN BANKRUPTCY.; Bid for Park Avenue Apartment House Announced by Receiver. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/lauds-head-of-frank-co-staff-resolution-thanks-reynolds-for-his.html | LAUDS HEAD OF FRANK & CO.; Staff Resolution Thanks Reynolds for His Work During Depression. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/burnsted-kin-open-2000000-will-suit-claim-to-be-sole-heir-of-estate.html | BURNSTED KIN OPEN $2,000,000 WILL SUIT; Claim to Be Sole Heir of Estate, Residue of Which, $835,000, Is Left to Andover Academy. LAND BOUGHT FOR STADIUM Contest Over Holdings of Lawyer's Widow May Peril Plan for Jersey City Arena to Hold 90,000. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/james-simpson-jr-to-wed-bostonian-betrothal-to-miss-ella-de-t.html | JAMES SIMPSON JR. TO WED BOSTONIAN; Betrothal to Miss Ella De T. Spelling Is Reported-- Wedding in Aiken Expected. | True | Special to The New York Times. | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/leaders-of-empire-mourn-lord-melchett-piece-of-earth-from-zion-is.html | LEADERS OF EMPIRE MOURN LORD MELCHETT; Piece of Earth from Zion Is Buried With Noted Financier and Leader After Solemn Ceremony. | True | Wirless to THE NEW YORK TIMES. | C1B 98907 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/bars-state-arrests-on-federal-dry-act-massachusetts-attorney.html | BARS STATE ARRESTS ON FEDERAL DRY ACT; Massachusetts Attorney General Holds Law Gives No Authority to Boston Police. | True | Special to The New York Times. | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/theories-of-depression-distribution-of-gold-as-it-is-seen-by-paris.html | THEORIES OF DEPRESSION.; Distribution of Gold, as It is Seen by Paris. | True | Wirless to THE NEW YORK TIMES. | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/inventories-are-low-in-aircraft-plants-manufacturing-fell-off.html | INVENTORIES ARE LOW IN AIRCRAFT PLANTS; Manufacturing Fell Off During 1930 But There Was No Slowing Up in Transport Field. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/canada-to-create-farm-aid-fund-bennett-plans-help-of-banks-railways.html | CANADA TO CREATE FARM AID FUND; Bennett Plans Help of Banks, Railways and Industries to Lend Farmers Money. WILL NOT FIX WHEAT PRICE But Premier, at Regina, Promises Credits to Protect 1930 Crop and Reveals Buying by France. | True | Special to The New York Times. | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/wholesale-trade-fell-in-november-business-in-groceries-dry-goods.html | WHOLSALE TRADE FELL IN NOVEMBER; Business in Groceries, Dry Goods, Hardware and Drugs Was Under the 1929 Period. STORE SALES HELD LEVEL Daily Average Failed to Rise Over October-- Transactions Here Showed a Decline. | True | Special to The New York Times. | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/657-vssels-built-by-america-in-1930-340569-gross-tonnage-output-is.html | 657 VSSELS BUILT BY AMERICA IN 1930; 340,569 Gross Tonnage Output Is Reported, an Increase of 19.6% Over 1929 Total. WORK DONE IN 73 YARDS 147 Merchant Ships of 325,675 Gross Tons Are Announced Under Construction as Year Ends. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/fire-department.html | Fire Department. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/a-hardy-perennial.html | A HARDY PERENNIAL. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/berlin-to-hear-new-claudel-opera.html | Berlin to Hear New Claudel Opera. | True | Special Cable to THE NEW YORK TIMES. | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/1000000-power-deal-in-maine.html | $1,000,000 Power Deal in Maine. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/predicts-medical-merger-greeff-honored-on-anniversary-proposes.html | PREDICTS MEDICAL MERGER; Greeff, Honored on Anniversary, Proposes Great School Centre. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/britain-again-demands-french-gold-payment-but-paris-insists-war.html | BRITAIN AGAIN DEMANDS FRENCH GOLD PAYMENT; But Paris Insists War Loan Is Payable in Francs at New Stabilized Value. | True | Special Cable to THE NEW YORK TIMES. | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/prospects-for-final-success-of-the-neediest-cases-appeal.html | Prospects for Final Success Of the Neediest Cases Appeal | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/tammany-resents-herrick-candidacy-opposition-to-mayors-friend-for.html | TAMMANY RESENTS HERRICK CANDIDACY; Opposition to Mayor's Friend for Borough Head Expected to Be Pronounced. AHEARN TO FIGHT FOR POST He May Ignore Walker's Wishes by Taking the Question to Aldermen or Voters. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/results-standing-schedule-in-national-hockey-league.html | Results, Standing, Schedule In National Hockey League | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/market-bounds-up-on-rail-merger-news-trading-is-broadest-of-14.html | MARKET BOUNDS UP ON RAIL MERGER NEWS; Trading Is Broadest of 14 Months, With 946 Separate Issues Dealt In. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/seeking-the-cause-for-crisis-of-1930-european-markets-bewildered-by.html | SEEKING THE CAUSE FOR CRISIS OF 1930; European Markets Bewildered by the Conflicting Theories of the Economists. 'GOLD THEORY IS REJECTED One Respect In Which This Year's Economic Reaction Differs From All Others. | True | Wireless to THE NEW YORK TIMES. | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/the-fall-in-prices-since-the-middle-of-1929-and-the-swing-of-the.html | The Fall in Prices Since the Middle of 1929 And the Swing of the Averages Since 1914 | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/business-world-more-buyers-in-the-market.html | BUSINESS WORLD; More Buyers in the Market. | True | | C1B 98907 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/golf-ball-test-today-experiment-with-new-sphere-to-be-made-at.html | GOLF BALL TEST TODAY.; Experiment With New Sphere to Be Made at Pinehurst. | True | Special to The New York Times. | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/say-legate-refuses-polish-honor.html | Say Legate Refuses Polish Honor. | True | Special Cable to THE NEW YORK TIMES. | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/aids-oxford-students-mrs-harkness-gives-175000-for-lady-margaret.html | AIDS OXFORD STUDENTS.; Mrs. Harkness Gives $175,000 for Lady Margaret Dormatories. | True | Wireless to THE NEW YORK TIMES. | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/views-of-the-french-market-on-maldistribution-of-gold.html | Views of the French Market On 'Maldistribution of Gold' | True | Wireless to THE NEW YORK TIMES. | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/detective-says-girl-was-with-ride-victim-testifies-margaret-murray.html | DETECTIVE SAYS GIRL WAS WITH 'RIDE' VICTIM.; Testifies Margaret Murray Aided Three Youths in Murder of Sweeney, Gangster. | True | Special to The New York Times. | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/shares-on-exchange-increase-as-their-value-declines.html | Shares on Exchange Increase As Their Value Declines | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/untermyer-and-dahl-seek-a-full-accord-attempt-to-adjust-10000000.html | UNTERMYER AND DAHL SEEK A FULL ACCORD; Attempt to Adjust $10,000,000 Difference in Unification Proposal. COMMISSION GETS REPORT Fullen and B.M.T. Lawyer Confer on Changes in Draft ofBoard of Control Bill. COUNSEL DEFENDS PROGRAM Arranges for Radio Debate WithThomas, but Refuses to DiscussIt With Hylan. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/court-inquiry-will-go-on-governor-says-promising-new-legislation-if.html | COURT INQUIRY WILL GO ON, GOVERNOR SAYS, PROMISING NEW LEGISLATION IF NEEDED; KNIGHT PLEDGES AID OF THE REPUBLICANS; QUICK ACTION IS DEMANDED Roosevelt Awaits Result of Suit by Hilly to Determine Course.REPUBLICANS ARE AROUSEDOnly Drastic Measures CanRestore City's Confidence inCourts, Knight Asserts.CITY-WIDE INQUIRY UP.Legislative Investigation to BeDiscussed by Leaders atAlbany Parley. | True | By W.a, Warn. Special To the New York Times. | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/westchester-items-hartsdale-and-greenburg-homes-change-hands.html | WESTCHESTER ITEMS.; Hartsdale and Greenburg Homes Change Hands. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/harvard-conquers-michigan-six-7-to-0-wood-leads-attack-with-four.html | HARVARD CONQUERS MICHIGAN SIX, 7 TO 0; Wood Leads Attack With Four Goals as Crimson Triumphs on Buffalo Ice. | True | Special to The New York Times. | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/bonus-by-rubber-company-general-tire-votes-4-extra-dividendplans.html | BONUS BY RUBBER COMPANY; General Tire Votes 4% Extra Dividend-- Plans Steady Employment. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/princeton-defeats-cooper-union-3618-tiger-quintet-leads-at-half-by.html | PRINCETON DEFEATS COOPER UNION, 36-18; Tiger Quintet Leads at Half by 14-12--Dornin of Losers Is High Scorer. | True | Special to The New York Times. | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/edward-a-ellis-dead-at-80.html | Edward A. Ellis Dead at 80. | True | Special to The New York Times. | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/vocational-study-called-growing-aid-benefit-in-depression-period.html | VOCATIONAL STUDY CALLED GROWING AID; Benefit in Depression Period Stressed at Educators' Conference in Syracuse. | True | Special to The New York Times. | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/mcmillen-wins-on-mat-excollegian-throws-leffanen-in-feature-at.html | McMILLEN WINS ON MAT.; Ex-Collegian Throws Leffanen in Feature at Ridgewood Grove. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/bank-of-us-heads-sued-for-50000000-stockholder-charges-neglect-and.html | BANK OF U.S HEADS SUED FOR $50,000,000; Stockholder Charges Neglect and That Huge Profits Went to Officials. ROSOFF AIDS DEPOSITORS Starts $1,000,000 Loan Fund With $100,000--Three Plans Weighed to Reopen Chelsea. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/1929-manufactures-totaled-69-billions-rise-of-6-billions-is-shown.html | 1929 MANUFACTURES TOTALED 69 BILLIONS; Rise of 6 Billions Is Shown by Census Bureau Over the Output for 1927. MOTOR PRODUCTION LEADS Meat Packing and Steel Are Next in Value of Products, Number Employed and Wages. | True | Special to The New York Times. | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/king-urged-to-shift-program-for-spain-count-romanones-royalist.html | KING URGED TO SHIFT PROGRAM FOR SPAIN; Count Romanones, Royalist Leader, Thinks Election Plan Is Inadvisable. | True | Special Cable to THE NEW YORK TIMES. | C1B 98907 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/an-end-to-labor-rule-baldwins-1931-wish-conservative-leader-in-new.html | AN END TO LABOR RULE, BALDWIN'S 1931 WISH; Conservative Leader, in New Year's Greetings to Britain, Urges Early Election. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/3800-saved-in-4-years-stolen-from-woman-on-way-to-bank.html | $3,800 Saved in 4 Years Stolen From Woman on Way to Bank | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/europe-thankful-that-1930-is-over-england-has-borne-the-brunt-of.html | EUROPE THANKFUL THAT 1930 IS OVER; England Has Borne the Brunt of the Past Year's Economic Reaction. THE POLITICAL TROUBLES France Hoped to Escape World Reaction, but Has Now Joined the Rest. BOURSE FALL A WARNING Dutch Market Doubts Need of American Capital to Help Out European Situation. | True | Special Cable to THE NEW YORK TIMES. | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/slain-girl-trailed-long-before-death-friends-of-music-supervisor.html | SLAIN GIRL TRAILED LONG BEFORE DEATH; Friends of Music Supervisor Killed With Sister in Oklahoma Reveal Her Dread. SEVERAL SUSPECTS HELD Three Hitch-Hikers, One Wearing Blood-Stained Shoes, Arrested-- Woman in Custody. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/miss-barrymore-appears-actress-reads-poems-at-artistio-morning-in.html | MISS BARRYMORE APPEARS; Actress Reads Poems at "Artistio Morning" In the Plaza. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/47-students-face-sentences-for-riot-magistrate-asks-city-college.html | 47 STUDENTS FACE SENTENCES FOR RIOT; Magistrate Asks City College Dean to Fix Penalties for Times Square Melee. "PSYCHOLOGY" PLEA FAILS Spokesman Tells Court Youths Were Turned Into a Mob Under the Influence of Leaders. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/to-confer-on-merger-ban-youngstown-men-and-counsel-may-take-up.html | TO CONFER ON MERGER BAN; Youngstown Men and Counsel May Take Up Question of Appeal. | True | Special to The New York Times. | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/hoover-backs-accord-by-rail-chiefs-for-four-great-systems-in-the.html | HOOVER BACKS ACCORD BY RAIL CHIEFS FOR FOUR GREAT SYSTEMS IN THE EAST; HAILS STEP AS AN AID TO EMPLOYMENT; PRESIDENT SPED PARLEYS Agreement by Executives Will Help Financial Stability, He Says. WEAKER LINES ALSO GAIN Fate of Plan Now Up to I.C.C., With Long Debate Likely in Congress. ONE POINT YET UNSETTLED Rail Chiefs Look to Hoover to Arbitrate Pennsylvania Line's Entry Into Buffalo. | True | Special to The New York Times. | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/capablanca-tied-for-lead-in-chess-deadlocked-with-mir-sultan-khan.html | CAPABLANCA TIED FOR LEAD IN CHESS; Deadlocked With Mir Sultan Khan, Each With 2 Victories in English Tourney. MISS MENCHIK TRIUMPHS Woman Champion of the World Plays Steadily to Set Back Dr. Euwe in 61 Moves. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/dickinson-high-triumphs-beats-the-woodrow-wilson-school-quintet-by.html | DICKINSON HIGH TRIUMPHS; Beats the Woodrow Wilson School Quintet by 22 to 20. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/plans-to-move-10story-building-a-block-and-turn-it-around.html | Plans to Move 10-Story Building A Block and Turn It Around | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/robert-h-comey-dead-head-of-dyeing-firms-pioneer-in-industry-was-at.html | ROBERT H. COMEY DEAD; HEAD OF DYEING FIRMS; Pioneer in Industry Was at One Time President of Plants in Five Cities. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/2000-routed-in-fire-14th-st-is-blocked-blaze-sweeps-three-floors-of.html | 2,000 ROUTED IN FIRE, 14TH ST. IS BLOCKED; Blaze Sweeps Three Floors of Building Near Irving Place, Drawing Huge Crowds. TRAFFIC TIED UP AN HOUR 300 Patrons of Dance Hall Next Door and 1,500 Spectators at Film Theatre Near By Flee. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/meet-my-sister-is-novel-music-show-newcomer-at-shubert-boasts.html | 'MEET MY SISTER' IS NOVEL MUSIC SHOW; Newcomer at Shubert Boasts Absence of Chorus and Presence of Walter Slezak. | True | | C1B 98907 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/act-of-god-verdict-in-crash-reversed-appellate-division-rules-out.html | 'ACT OF GOD' VERDICT IN CRASH REVERSED; Appellate Division Rules Out the Finding for Airplane Company in $25,000 Damage Suit. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/425000000-ready-for-soldiers-in-1931-gen-hines-says-bureau-is.html | $425,000,000 READY FOR SOLDIERS IN 1931; Gen. Hines Says Bureau Is Prepared to Advance $20,000,000to 300,000 Next Month.FISH ASKS LEGION ACTIONRepresentative Invites Its Leadersto Meet in Capital and Discuss Legislation. | True | Special to The New York Times. | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/trade-depression-met-firmly-by-italy-foreign-trade-balance-has-been.html | TRADE DEPRESSION MET FIRMLY BY ITALY; Foreign Trade Balance Has Been Strengthened--Wages and Salaries Are Reduced. | True | Wireless to The NEW YORK TIMES. | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/yearend.html | YEAR-END. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and in the Financial Markets. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/concert-by-critics-leaves-stars-cold-musicians-for-a-night-greeted.html | CONCERT BY CRITICS LEAVES STARS COLD; Musicians for a Night Greeted by Groans as They Struggle With Tricky Flats. HISSES IN FRENCH HEARD Group of Maidens Thow Pennies Amid Program of Classics and a "Psychic Sonata." | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/steels-holders-at-peak-owners-of-common-stock-rise-to-total-of.html | STEEL'S HOLDERS AT PEAK.; Owners of Common Stock Rise to Total of 141,907. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/instalment-sales-withstand-slump-figures-show-repossessions-in-1930.html | INSTALMENT SALES WITHSTAND SLUMP; Figures Show Repossessions in 1930 Only Slightly More Than in 1929. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/eg-connette-dead-leader-in-utilities-former-head-of-international.html | E.G. CONNETTE DEAD; LEADER IN UTILITIES; Former Head of International Railway's Succumbs at Son's Home in Lockport, N.Y. BEGAN AT TELEGRAPH KEY A Self-Made Man, He Rose Rapidly to a Position of Eminence in Transit and Power Companies. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/princeton-six-plays-dartmouth-tonight-hockey-teams-ready-for.html | PRINCETON SIX PLAYS DARTMOUTH TONIGHT; Hockey Teams Ready for Holiday Intercollegiate Contest in the Garden. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/business-records.html | BUSINESS RECORDS | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/australia-bars-aliens-immigration-is-prohibited-until-economic.html | AUSTRALIA BARS ALIENS; Immigration Is Prohibited Until Economic Conditions Improve. | True | Wireless to THE NEW YORK TIMES. | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/comment-by-press-on-unification-plan-proposal-hailed-as-forward.html | COMMENT BY PRESS ON UNIFICATION PLAN; Proposal Hailed as Forward Step and Favorable to City-- Untermyer's Service Praised. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/chinas-new-tariff-dismays-business-shanghai-firms-near-panic-over.html | CHINA'S NEW TARIFF DISMAYS BUSINESS; Shanghai Firms Near Panic Over Shortness of Time Allowed by Nationalists.MANCHURIA SEEKS DELAYAdded Income Is Expected to BeUsed to Cover Bond Issue toFinance Cuts in Huge Armies. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/auto-taxes-in-1930-reach-1033000000-high-record-estimated-by-the.html | AUTO TAXES IN 1930 REACH $1,033,000,000; High Record Estimated by the Petroleum Institute, With Gasoline Levy $525,000,000. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/comparative-data-of-the-four-railroad-groups-involved-in-plan-for.html | Comparative Data of the Four Railroad Groups Involved in Plan for Eastern Consolidations | True | | C1B 98907 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/notable-story-of-the-past-financial-year-high-spots-in-a-period-of.html | Notable Story of the Past Financial Year; High Spots in a Period of Extraordinary Developments-Early Illusions of 1930, Followed by The Prolonged Economic Readjustment. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/school-board-acts-on-building-plans-new-structure-in-the-bronx-an.html | SCHOOL BOARD ACTS ON BUILDING PLANS; New Structure in the Bronx, an Addition in Brooklyn and Two Sites Are Approved. CONGESTION TO BE EASED Construction Authorized Will Relieve Crowded Conditions in Nine Near-by Institutions. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/the-decade.html | THE DECADE. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/santa-to-leap-off-plane-will-give-out-20000-tickets-to-boys-club.html | SANTA TO LEAP OFF PLANE; Will Give Out 20,000 Tickets to Boys' Club Circus After Landing. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/priest-forgoes-2-years-pay-when-collection-is-stolen.html | Priest Forgoes 2 Years' Pay When Collection Is Stolen | True | Special to The New York Times. | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/oddlot-buying-heavy-viewed-as-indicative-of-publics-faith-in-market.html | ODD-LOT BUYING HEAVY; Viewed as Indicative of Public's Faith in Market. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/bad-news-bob-wins-feature-at-havana-sets-fast-pace-from-start-to.html | BAD NEWS BOB WINS FEATURE AT HAVANA; Sets Fast Pace From Start to Defeat Miss Desmond in Quanajay Purse. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/willingdons-to-leave-canada-jan-16.html | Willingdons to Leave Canada Jan. 16 | True | Special to The New York Times. | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/ends-life-in-office-by-hanging-from-pipe-leather-company-director.html | ENDS LIFE IN OFFICE BY HANGING FROM PIPE; Leather Company Director, Ill, First Shoots Himself After Writing Note to Wife. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/bicycle-club-44-years-old-finally-decides-to-disband.html | Bicycle Club, 44 Years Old, Finally Decides to Disband | True | Special to The New York Times. | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/st-peters-mission-raided-as-a-racket-pastor-and-seven-others-are.html | ST. PETER'S MISSION RAIDED AS A RACKET; "Pastor" and Seven Others Are Arrested for Fraudulent Sale of Dance Tickets. CHURCH REPUDIATES THEM Suspects, Linked Also to St. Mary's Mission of Mercy, Listed Notables as Sponsors. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/confusing-year-in-german-trade-summer-signs-of-revival-reversed-by.html | CONFUSING YEAR IN GERMAN TRADE; Summer Signs of Revival Reversed by the Autumn Election Crisis.UNCERTAINTY AT YEAR-ENDWide Scope to Fall of Prices, inProduce Markets and on theStock--Exchange. | True | Wirless to THE NEW YORK TIMES. | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/casualty-concern-increases-stock.html | Casualty Concern Increases Stock. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/al-gondran-left-charity-1600000-ten-institutions-here-to-get.html | A.L. GONDRAN LEFT CHARITY $1,600,000; Ten Institutions Here to Get Bequests Upon the Death of Beneficiaries of Trusts. TOTAL ESTATE $2,016,346 Samuel Borchard Left $4,434,467-- C.C. Dula, Tobacco Man, Gave Entire Estate to Widow. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/miss-chatillon-honored-mrs-kg-colby-gives-dance-for-her-debutante.html | MISS CHATILLON HONORED.; Mrs. K.G. Colby Gives Dance for Her Debutante Niece. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/the-bronx-hospital-lacks-funds-pennsylvania-game.html | The Bronx Hospital Lacks Funds.; Pennsylvania's Game. | True | ALEXANDER SELKIN, President. | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/metropolitan-to-give-rigoletto-on-jan-7-lily-pons-to-appear-in.html | METROPOLITAN TO GIVE 'RIGOLETTO' ON JAN. 7; Lily Pons to Appear in First Performance of Opera for Season--Other Plans for Week. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/pilot-radios-story-of-historic-flight-first-leg-of-first-trip-on.html | PILOT RADIOS STORY OF HISTORIC FLIGHT; First Leg of First Trip on New Line to South America Is Described From Air. OCEAN'S DENIZENS VIEWED Air Steward Points Out Giant Turtles at Sea Bottom in Clear Water Near Cuba. | True | By Frederick V. Clark, Pilot On Pan-American Airways Inaugural Passenger Flight. Over the Caribbean. Special To The New York Times. | C1B 98907 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/martial-law-rules-in-smyrna-province-turkish-parliament-to-pass.html | MARTIAL LAW RULES IN SMYRNA PROVINCE; Turkish Parliament to Pass Drastic Measures Approved by Party Leaders. MANY HANGINGS EXPECTED Court-Martial for Authorities at Menemen--Revolt Seems Broken, With Chiefs Dead or Taken. | True | Wirless to THE NEW YORK TIMES. | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/mckee-acts-for-mayor-presides-at-public-hearings-on-five-local-laws.html | McKEE ACTS FOR MAYOR.; Presides at Public Hearings on Five Local Laws. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/plan-to-sue-bank-of-us-clarke-depositors-would-recover-90000-paid.html | PLAN TO SUE BANK OF U.S.; Clarke Depositors Would Recover $90,000 Paid "Preferred Creditor." | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/green-urges-end-of-textile-strike-labor-leader-at-danville-suggests.html | GREEN URGES END OF TEXTILE STRIKE; Labor Leader, at Danville, Suggests Admiral Byrd or Ex-Gov.Byrd as the Arbitrator.WORKERS RETURN ASKED Seven Thousand Cheer Proposal toGo Back to Work and SettleDifficulties Later. | True | Special to The New York Times. | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/losses-in-stock-market-reflections-of-western-communities-on-one.html | LOSSES IN STOCK MARKET.; Reflections of Western Communities on One Phase of Reaction. | True | Special to The New York Times. | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/emily-m-wheeler-philanthropist-dies-founded-first-independent-day.html | EMILY M. WHEELER, PHILANTHROPIST, DIES; Founded First Independent Day Nursery in City--A Friend of Girls. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/louis-mann-gravely-ill-prayer-offered-for-his-recovery-by-jewish.html | LOUIS MANN GRAVELY ILL.; Prayer Offered for His Recovery by Jewish Theatrical Guild. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/10-banks-in-5-states-closed-2-suspended-six-are-in-mississippi.html | 10 BANKS IN 5 STATES CLOSED, 2 SUSPENDED; Six Are in Mississippi, Three in Arkansas and One Each in Ohio, Kansas and Indiana. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/oklahoma-refinery-cuts-oil-to-67c.html | Oklahoma Refinery Cuts Oil to 67c. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/central-banks-and-gold-nearly-all-of-such-institutions-made-gains.html | CENTRAL BANKS AND GOLD.; Nearly All of Such Institutions Made Gains in 1930. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/ha-wenzel-sails-for-havana.html | H.A. Wenzel Sails for Havana. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/brooklyn-sale-and-rental.html | Brooklyn Sale and Rental. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/keiffer-elected-curb-associate.html | Keiffer Elected Curb Associate. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/cotton-irregular-in-narrow-range-scarcity-of-contracts-helps-to.html | COTTON IRREGULAR IN NARROW RANGE; Scarcity of Contracts Helps to Buoy Prices--New YorkLiverpool Spread Halved.SPOT MARKETS INACTIVEClose Is 3 Points Up to 3 Down--World's Consumption FiguresContinue to Decrease. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/heavy-offerings-lower-bond-prices-bankers-say-market-weakness-can.html | HEAVY OFFERINGS LOWER BOND PRICES; Bankers Say Market Weakness Can Be Offset Only by Curtailment of Issues.$5,500,000,000 IN YEAR Public Utility Financing Leads,With Foreign Loans Also Gaining Substantially. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/receiver-demands-prosecution-of-bob-promoter-diverted-millions-from.html | RECEIVER DEMANDS PROSECUTION OF BOB; Promoter Diverted Millions From Assets of Trusts, Accountants Report.HUGE LOSS IS EXPECTEDBoth Federal and State Action Are Held to Be Warranted--Washburn Findings Confirmed. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/7-die-in-colombian-clash-political-factions-attack-police-sent-to.html | 7 DIE IN COLOMBIAN CLASH; Political Factions Attack Police Sent to Stop Campaign Battle. | True | Special Cable to THE NEW YORK TIMES. | C1B 98907 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/100-fixed-trusts-organized-in-year-300000000-to-500000000-in-stock.html | 100 FIXED TRUSTS ORGANIZED IN YEAR; $300,000,000 to $500,000,000 in Stock Market as Issues Increase in Popularity. BANKERS STUDY SITUATION Two Types of Investment Companies Differ Widely Except onDiversification. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/financial-notes-92134196.html | FINANCIAL NOTES | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/americans-in-tie-with-rangers-22-starspangled-team-comes-from.html | AMERICANS IN TIE WITH RANGERS, 2-2; Star-Spangled Team Comes From Behind in Third Period and in Overtime. 15,500 WATCH ENCOUNTER Massscar's Goal Offsets Tally by Murdoch and Himes's Count Equalizes Keeling's. | | By Joseph C. Nichols. | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/to-fill-melchetts-post-british-chemical-group-expected-to-elect-sir.html | TO FILL MELCHETT'S POST.; British Chemical Group Expected to Elect Sir Harry McGowan. | True | Special Cable to THE NEW YORK TIMES. | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/swedish-textile-parley-fails.html | Swedish Textile Parley Fails. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/asphalt-institute-is-sued-as-a-trust-23-companies-and-18-persons.html | ASPHALT INSTITUTE IS SUED AS A TRUST; 23 Companies and 18 Persons Accused of Conspiring to Throttle Competition. PRICE FIXING IS CHARGED Members Filed Bonds to Secure Their Allegiance to illegal Compact, the Government Charges. | | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/holds-other-planets-cannot-support-life-dr-kunz-tells-geologists-at.html | HOLDS OTHER PLANETS CANNOT SUPPORT LIFE; Dr. Kunz Tells Geologists at Toronto of Meteor Study-- Hoover Sends Greeting. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/indians-ask-vote-for-voters-wives-proposal-advanced-at-london-as.html | INDIANS ASK VOTE FOR VOTERS' WIVES; Proposal Advanced at London as Alternative to Equality for Women as Electors. COMMUNAL ISSUE UP AGAIN New Effort to Be Made Today to Settle Hindu-Moslem Dispute Over Manner of Balloting. | True | By Charles A. Selden. Special To the New York Times. | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/use-of-rubber-off-sharply-in-year-figures-show-however-that.html | USE OF RUBBER OFF SHARPLY IN YEAR; Figures Show, However, That Production Has Not Been Cut Correspondingly. PRICE OUTLOOK UNCERTAIN Some Forecast Upturn in 1931 on Increased Buying of Automobile Tires. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/early-false-start-in-the-steel-trade-pittsburghs-view-of-industrys.html | EARLY 'FALSE START' IN THE STEEL TRADE; Pittsburgh's View of Industry's Sudden Revival Last February and Subsequent Relapse. | True | Special To The New York Times. | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/cosmic-optimism.html | COSMIC OPTIMISM. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/messenger-robbed-of-30000-bonds-two-youths-attack-him-on-equitable.html | MESSENGER ROBBED OF $30,000 BONDS; Two Youths Attack Him on Equitable Building Stairs and Flee With Brief Case. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/great-neck-cottage-conveyed.html | Great Neck Cottage Conveyed. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/columbus-council-wins-triumphs-over-georgia-tech-basketball-team.html | COLUMBUS COUNCIL WINS.; Triumphs Over Georgia Tech Basketball Team, 29-24. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/hotel-proprietor-slain-shot-through-window-at-waterford-nj-by.html | HOTEL PROPRIETOR SLAIN.; Shot Through Window at Waterford, N.J., by Unseen Attacker. | True | Special to The New York Times. | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/will-see-maltbie-on-fares-committee-named-by-corporation-counsels-in.html | WILL SEE MALTBIE ON FARES; Committee Named by Corporation Counsels in Central's Rate Case. | True | Special to The New York Times. | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/dartmouth-in-lead-forharding-trophy-scores-8-points-in-winter.html | DARTMOUTH IN LEAD FORHARDING TROPHY; Scores 8 Points in Winter Sports Competition at Lake Placid Club. | True | Special to The New York Times. | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/burroughs-to-pay-dividend.html | Burroughs to Pay Special Dividend. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/shipping-and-mails-92133987.html | SHIPPING AND MAILS. | True | | C1B 98907 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/einstein-to-study-speeding-nebulae-scientist-due-in-pasadena-today.html | EINSTEIN TO STUDY SPEEDING NEBULAE; Scientist, Due in Pasadena Today, Will Be Asked to Apply Relativity Theory to Movement.ANOTHER PROBLEM FOR WIFEShe Must Choose Type of BungalowShe Wants During Their StayNear Mt. Wilson Observatory. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/lauri-beats-harmon-in-title-billiards-wins-125107.html | LAURI BEATS HARMON IN TITLE BILLIARDS; Wins, 125-107, in Interstate Play --Seabуk Loses to Church, 125-75. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/drops-walker-libel-suit-cash-ousted-city-marshal-cancels-action-for.html | DROPS WALKER LIBEL SUIT.; Cash, Ousted City Marshal, Cancels Action for $200,000. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/seeks-to-end-liquor-curb-hastings-to-reintroduce-bill-to-lift.html | SEEKS TO END LIQUOR CURB; Hastings to Reintroduce Bill to Lift Limitations on Doctors. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/mme-sembrich-improved.html | Mme. Sembrich Improved. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/maureen-smith-honored-dinner-and-dance-given-by-the-d-c.html | MAUREEN SMITH HONORED.; Dinner and Dance Given by the D. C. Appenzellars at the Pierre. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/round-of-gayety-in-capital-circles-mrs-stimson-entertains-for-mrs.html | ROUND OF GAYETY IN CAPITAL CIRCLES; Mrs. Stimson Entertains for Mrs. Gann--Mrs. M.D. Hope Gives a Ball. | True | Special to The New York Times. | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/electrification-pushed-pennsylvania-leads-in-adding-new-equipment.html | ELECTRIFICATION PUSHED.; Pennsylvania Leads in Adding New Equipment During 1930. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/miss-schumachers-debut-parents-introduce-her-to-society-at-dinner.html | MISS SCHUMACHER'S DEBUT; Parents Introduce Her to Society at Dinner Dance in Sherry's. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/car-loadings-off-30633-to-713810-for-week-more-than-seasonal-drop.html | Car Loadings Off 30,633 to 713,810 for Week; More Than Seasonal Drop in Earnings Seen | True | Special to The New York Times. | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/naval-orders.html | Naval Orders. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/holds-tax-refunds-aid-the-government-commissioner-burnet-says-there.html | HOLDS TAX REFUNDS AID THE GOVERNMENT; Commissioner Burnet Says There Is Much Advantage in Settling Cases Out of Court. APPEALS INVOLVE MILLIONS Questions of Law Are Never Compromised, Official Declares, butSuits Set Precedents. | True | Special to The New York Times. | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/pitt-five-beats-purdue-continues-string-of-victories-with-24to22.html | PITT FIVE BEATS PURDUE.; Continues String of Victories With 24-to-22 Triumph. | True | Special to The New York Times. | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/conflicting-trends-in-steel-industry-weekly-reviews-note-holiday-in.html | CONFLICTING TRENDS IN STEEL INDUSTRY; Weekly Reviews Note Holiday Interruptions-- Outlook Appears Brighter. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/barrel-of-silver-stolen-from-truck-taken-while-driver-was-making.html | BARREL OF SILVER STOLEN FROM TRUCK; Taken While Driver Was Making Collection at Apartment House in West 86th Street. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/battery-of-germs-gives-low-current-dr-cohen-tells-bacteriologists-a.html | 'BATTERY OF GERMS GIVES LOW CURRENT; Dr. Cohen Tells Bacteriologists at Cambridge of Producing Electricity.SEES A HELP TO RESEARCH Method Thrown Light on Bacteria Growth, He says-- Dr. J.H.Brown is New President. | True | Special to The New York Times. | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/mr-rogers-reviews-our-status-and-cites-the-reasons-therefor.html | Mr. Rogers Reviews Our Status And Cites the Reasons Therefor | True | WILL ROGERS | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/lucas-takes-fling-at-senator-walsh-not-surprising-montanan-backs.html | LUCAS TAKES FLING AT SENATOR WALSH; Not Surprising Montanan Backs 'His Fellow Democrat,' Norris, Republican Director Says. | True | Special to The New York Times. | C1B 98907 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/senate-insurgents-afraid-says-dewey-professor-declares-norris-and.html | SENATE INSURGENTS AFRAID, SAYS DEWEY; Professor Declares Norris and Borah Lack Courage to Quit Republican Party . SEES THEM JUST 'SNIPERS' Blind to Dominant Issue, Which He Defines as Control of Government by the People. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/tilden-joins-movies-quits-as-amateur-seven-times-national-tennis.html | TILDEN JOINS MOVIES; QUITS AS AMATEUR; Seven Times National Tennis Champion Retires to Make Motion Pictures. TELLS DECISION IN LETTER Informs Holcombe Ward, U.S. Tennis Official, That He Has Signed Film Contract. DETAILS STILL LACKING Number of Films and Character Not Yet Determined by Metro-Goldwyn-Mayer Company. | True | By Allison Danzig. | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/state-control-of-city-loans-asked.html | State Control of City Loans Asked. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/extra-by-major-corporation-shares.html | Extra by Major Corporation Shares. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/would-revise-lotteries-cuban-government-hopes-to-bring-in-10000000.html | WOULD REVISE LOTTERIES; Cuban Government Hopes to Bring In $10,000,000 in New Revenue. | True | Special Cable to THE NEW YORK TIMES. | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/st-johns-quintet-beats-georgetown-triumphs-2619-after-taking-167.html | ST. JOHN'S QUINTET BEATS GEORGETOWN; Triumphs, 26-19, After Taking 16-7 Lead on Rally in the Opening Period. SHUCKMAN GETS 8 POINTS Leads in Individual Scoring--Kinsbruner and Begovich Also Starfor Victors. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/throng-hears-roheme-about-4000-realized-for-smith-college-clubs.html | THRONG HEARS "ROHEME."; About $4,000 Realized for Smith College Club's Fund. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/consolidations-continue-but-on-reduced-scale.html | Consolidations Continue, But on Reduced Scale. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/annual-financial-review.html | Annual Financial Review | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/wilson-turns-back-wm-swoope-1-up-retiring-yale-leader-is-victor.html | WILSON TURNS BACK W.M. SWOOPE, 1 UP; Retiring Yale Leader Is Victor Over Eli Captain-Elect in Pinehurst Golf. | True | Special to The New York Times. | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/gets-hambleton-bequest-widow-in-reno-at-time-of-his-death-receives.html | GETS HAMBLETON BEQUEST.; Widow, In Reno at Time of His Death, Receives $20,000 Annuity. | True | Special to The New York Times. | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/lead-to-cranfield-in-billiard-play-syracuse-youngster-beats-pastore.html | LEAD TO CRANFIELD IN BILLIARD PLAY; Syracuse Youngster Beats Pastore and Venturella in Eastern Junior Tournament. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/george-w-ruddell.html | George W. Ruddell. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/credit-of-15000000-opened-for-mexico-national-city-bank-account.html | CREDIT OF $15,000,000 OPENED FOR MEXICO; National City Bank Account Will Be Used to Stabilize the Peso. | True | Special Cable to THE NEW YORK TIMES. | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/to-commemorate-ephesus-council.html | To Commemorate Ephesus Council. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/the-play.html | THE PLAY | True | By J. Brooks Atkinson. | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/jersey-has-4041334-in-the-final-count-increase-of-885434-in-last.html | JERSEY HAS 4,041,334 IN THE FINAL COUNT; Increase of 885,434 in Last Decade Was the Largest in the State's History. SIX CITIES ABOVE 100,000 These Were Newark, 442,337; Jersey City, Paterson, Trenton, Camden and Elizabeth.ALL COUNTIES MADE GAINS 55 Communities Were in the 10,000$50,000 Class and Many VillagesPassed 5,000. | True | Special to The New York Times. | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/new-cunarder-pictured-drawing-shows-she-will-have-nine-decks-above.html | NEW CUNARDER PICTURED; Drawing Shows She Will Have Nine Decks Above the Water Line. | True | Special Cable to THE NEW YORK TIMES. | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/some-great-declines-in-stocks.html | Some Great Declines in Stocks. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/ray-outpoints-krainer-scores-in-feature-4round-bout-at-broadway.html | RAY OUTPOINTS KRAINER; Scores in Feature 4-Round Bout at Broadway Arena. | True | | C1B 98907 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/klein-says-upswing-in-business-is-near-he-predicts-that-a-steady.html | KLEIN SAYS UPSWING IN BUSINESS IS NEAR; He Predicts That a Steady Return to Normal Will Beginin a Few Months.PESSIMISM IS DECRIEDPeople Must Not Be Misled by Reports Next Year for Trade LateThis Year, Statement Says. | True | Special to The New York Times. | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/straits-to-vote-on-world-tin-plan.html | Straits to Vote on World Tin Plan. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/call-money-at-low-rate.html | Call Money at Low Rate. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/chadbourne-iii-may-not-sail-jan-7.html | Chadbourne, III, May Not Sail Jan. 7 | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/recognition-denied-in-guatemala-coup-formal-notification-of-our.html | RECOGNITION DENIED IN GUATEMALA COUP; Formal Notification of Our Position Is Communicated to General Orellana. ELECTIONS ARE HOPED FOR United States Will Walt Until Constitutional Government Is Restored to Country. | True | Special to The New York Times. | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/elevens-at-dallas-end-hard-workouts-rival-coaches-satisfied-with.html | ELEVENS AT DALLAS END HARD WORKOUTS; Rival Coaches Satisfied With Condition of Men for Dixie Classic Tomorrow. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/college-names-dr-hunter-newark-pastor-selected-to-head-bloomfield.html | COLLEGE NAMES DR. HUNTER; Newark Pastor Selected to Head Bloomfield, N.J., College. | True | Special to The New York Times. | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/wheat-in-liverpool-breaks-to-lowest-price-on-record.html | Wheat in Liverpool Breaks To Lowest Price on Record | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/article-1-no-title-advances-four-detectives.html | Article 1 -- No Title; ADVANCES FOUR DETECTIVES | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/franco-in-brussels-to-look-for-work-spanish-rebel-flier-and-aide.html | FRANCO IN BRUSSELS TO LOOK FOR WORK; Spanish Rebel Flier and Aide, Shabby and Without Funds, Greeted by Exiles. PREDICTS CHANGE IN SPAIN He Says 1931 Will See a Parliamentary Regime or a Successful Revolt to Establish a Republic. | True | Special Cable to THE NEW YORK TIMES. | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/seize-25000-rum-cargo-jersey-coast-guardsmen-trap-fast-boat-and.html | SEIZE $25,000 RUM CARGO.; Jersey Coast Guardsmen Trap Fast Bout and Arrest Crew of Five. | True | Special to The New York Times. | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/wickersham-group-is-finishing-report-members-silent-on-contents.html | WICKERSHAM GROUP IS FINISHING REPORT; Members Silent on Contents - Methodist Board Backs Hoover on Dry Felony Data. | True | Special to The New York Times. | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/friends-force-smith-to-observe-birthday-hundreds-of-admirers-call.html | FRIENDS FORCE SMITH TO OBSERVE BIRTHDAY; Hundreds of Admirers Call at His Office and Ex-Governor, 57, Gives Up Trying to Work. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/talkeasies.html | "TALK-EASIES." | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/the-business-cycle-theory-in-the-light-of-recent-events.html | The "Business Cycle" Theory, In the Light of Recent Events | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/list-of-the-twentynine-titles-won-by-tilden-in-us-tourneys.html | List of the Twenty-nine Titles Won by Tilden in U.S. Tourneys | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/no-new-taxes-needed-now-roosevelt-says-budget-requirements-for-1931.html | NO NEW TAXES NEEDED NOW, ROOSEVELT SAYS; Budget Requirements for 1931 Appear to Be Met, He States at Albany. | True | From a Staff Correspondent of The New York Times. | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/the-fall-on-the-bourse-special-considerations-surrounding-autumn.html | THE FALL ON THE BOURSE.; Special Considerations Surrounding Autumn Collapse at Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/30-blue-chips-off-stock-list.html | 30 "Blue Chips" Off Stock List. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/charges-farm-board-ruins-grain-trading-official-of-chicago-trade.html | CHARGES FARM BOARD RUINS GRAIN TRADING; Official of Chicago Trade Board Says It Must Close if Regulation Is Increased. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/24-feared-lost-at-sea-steamer-torefjell-is-wrecked-off-norway-two.html | 24 FEARED LOST AT SEA.; Steamer Torefjell Is Wrecked Off Norway—Two Women Aboard. | True | Wireless to THE NEW YORK TIMES. | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/the-past-years-crisis-paris-view-that-stock-market-reaction-and.html | THE PAST YEARS CRISIS.; Paris View That Stock Market Reaction and Economic Reaction Differ | True | Wireless to THE NEW YORK TIMES. | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/champion-is-knocked-out-mickey-walker-felled-by-surprise-blow-from.html | CHAMPION IS KNOCKED OUT.; Mickey Walker Felled by Surprise Blow From Drunken Friend. | True | | C1B 98907 |

| Digital Date | Print Date | URL. | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/de-morpurgo-tops-list-ranked-first-in-italian-tennis-de-stefani-and.html | DE MORPURGO TOPS LIST.; Ranked First In Italian Tennis -- De Stefani and Gaslini Next. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/21217-judgment-against-baldwin.html | $21,217 Judgment Against Baldwin. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/boy-killed-by-his-christmas-rifle.html | Boy Killed by His Christmas Rifle | True | Special to The New York Times. | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/marine-corps-orders.html | Marine Corps Orders. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/brass-monkey-wins-at-jefferson-park-closes-strongly-to-beat-burgao.html | BRASS MONKEY WINS AT JEFFERSON PARK; Closes Strongly to Beat Burgoo, Stablemate, by Head in Feature Race. PRINCIPIO RETURNS $94.60 Scores by Nose Over Sun Porter With Petabit Third--Come On Annexes the Fifth. | True | Special to The New York Times. | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/stuffy-mcinnis-to-coach-norwich-university-nine.html | Stuffy McInnis to Coach Norwich University Nine | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/changes-among-firms-curtis-b-dall-admitted-as-general-partner-in.html | CHANGES AMONG FIRMS.; Curtis B. Dall Admitted as General Partner in Goodbody & Co. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/sports-of-the-times-startling-sports-discoveries-by-scientists.html | Sports of the Times; Startling Sports Discoveries by Scientists. | True | Reg. U.S. Pat. Off. By John Kieran. | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/gasoline-stocks-up-767000-barrels-increase-in-week-makes-total.html | GASOLINE STOCKS UP 767,000 BARRELS; Increase in Week Makes Total 39,388,000, Petroleum Institute Reports.CRUDE OIL OUTPUT DROPS Daily Average Off 75,450 to 2,126,750--Imports Rise to 1,913,000 From 1,368,000. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/egypt-to-take-part-in-leagues-session-first-entry-of-nonmember-in.html | EGYPT TO TAKE PART IN LEAGUE'S SESSION; First Entry of Non-Member in Council Meeting Is Permitted to Name Statistics Board. SEE PRECEDENT FOR US Geneva Observers Believe Machinery Will Be Created for Future Use by Outsiders. | True | Wireless to THE NEW YORK TIMES. | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/champagne-seized-in-hoboken-dry-raid-1000-cases-of-it-and-other.html | CHAMPAGNE SEIZED IN HOBOKEN DRY RAID; 1,000 Cases of It and Other Liquor Taken as Agents Begin Pre-New Year's Drive. 14-RESORTS ENTERED HERE 11 Arrested at Pearl St. Grill--Huge Still Found in Loft When Barred Door Is Smashed. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/trend-to-serial-bonds-municipal-financing-getting-away-from-single.html | TREND TO SERIAL BONDS.; Municipal Financing Getting Away From Single Maturities. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/chronological-record-of-outstanding-financial-events-throughout-the.html | Chronological Record of Outstanding Financial Events Throughout the Past Year; A Twelvemonth Marked by Reversal of Trend Began FiveYears Previously.AFTERMATH OF STOCK CRASH Prices Advance on Stock Exchange, Then Decline BeneathLowest Prices of 1929. COMMODITY PRICES FALL Unemployment Increases Throughout Year--December Bank Failures--Money Shows Great Ease. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS; Statements for Various Periods Issued by Public Service Corporations. Third Avenue Railway. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/failures-in-1930-put-at-2086-638-fewer-than-those-of-1922.html | Failures in 1930 Put at 2,086, 638 Fewer Than Those of 1922 | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/elected-as-directors.html | Elected as Directors | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/teams-at-top-form-for-rose-bowl-fray-alabama-and-washington-state.html | TEAMS AT TOP FORM FOR ROSE BOWL FRAY; Alabama and Washington State Stage Light Drills to Avoid Injuries. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/cox-knocks-out-ruth-tobias-loses-in-chicago.html | Cox Knocks Out Ruth.; Tobias Loses in Chicago. | True | | C1B 98907 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/miss-agnes-layng-engaged-to-marry-will-become-the-bride-of-edgar.html | MISS AGNES LAYNG ENGAGED TO MARRY; Will Become the Bride of Edgar Aldrich Kniffin Early Next Summer. ANNOUNCEMENT AT DINNER Party Is Given by the Bride-Elect's Mother, Mrs. J.D. Layng Jr., at the Colony Club. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/argentina-assumes-buenos-aires-loan-nation-will-repay-16000000-city.html | ARGENTINA ASSUMES BUENOS AIRES LOAN; Nation Will Repay $16,000,000 City Borrowed in July From Bankers Here. VITAL CLAUSE OVERLOOKED Terms Forbid Renewal, but Purchase of Dollars at Present RatesWould Cause Heavy Losses. | True | Special Cable to THE NEW YORK TIMES. | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/aid-sources-listed-in-relief-directory-booklet-is-widely-circulated.html | AID SOURCES LISTED IN RELIEF DIRECTORY; Booklet Is Widely Circulated to Guide Jobless in Want to Proper Agencies. FIVE-YEAR PROGRAM URGED Democracy League Director Asks for Nine Steps to End Slump by National Planning. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/prices-in-1930-and-1921-present-values-lower-but-fall-10-years-ago.html | PRICES IN 1930 AND 1921.; Present Values Lower, but Fall 10 Years Ago More Violent. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/predicts-trade-spur-in-world-court-entry-gen-oryan-says-europe.html | PREDICTS TRADE SPUR IN WORLD COURT ENTRY; Gen. O'Ryan Says Europe Fears Us and Membership Would Restore Confidence. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/one-dead-as-5-autos-crash-on-icy-curve-man-killed-in-cars-dive-into.html | ONE DEAD AS 5 AUTOS CRASH ON ICY CURVE; Man Killed in Car's Dive Into Canal Near Titusville, N.J., Found as Another Goes In. | True | Special to The New York Times. | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/six-children-die-in-fire-three-others-and-parents-saved-as-canadian.html | SIX CHILDREN DIE IN FIRE; Three Others and Parents Saved as Canadian Home Burns. | True | Special to The New York Times. | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/butler-lays-slump-to-lack-of-thinking-aversion-to-thought-is-partly.html | BUTLER LAYS SLUMP TO LACK OF THINKING; Aversion to Thought is Partly Responsible for Wide Unemployment, He Asserts.SOLDIER ALUMNI LAUDED Brig. Gen. Holbrook Praises MenSent to War by University atColumbia Holiday Luncheon. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/reading-club-to-rowland-deal-with-cubs-to-be-closed-today-new-owner.html | READING CLUB TO ROWLAND; Deal With Cubs to Be Closed Today -- New Owner to Manage Team. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/grants-schmeling-extension-of-time-commission-rules-champion-must.html | GRANTS SCHMELING EXTENSION OF TIME; Commission Rules Champion Must Reply Within a Week on Proposed Sharkey Bout. MANAGER OUTLINES STAND Not Rejecting Sharkey, Jacobs Says but Opposes Arbitrary Selection of a Foremost Challenger. | True | By James P. Dawson. | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/columbia-chess-victor-triumphs-over-dartmouth-team-by-score-of-3-.html | COLUMBIA CHESS VICTOR.; Triumphs Over Dartmouth Team by Score of 3 - . | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/rains-set-paris-record-total-of-30145-inches-this-year-exceeds-1922.html | RAINS SET PARIS RECORD.; Total of 30.145 Inches This Year Exceeds 1922 Mark by 3.22 Inches. | True | Special Cable to THE NEW YORK TIMES. | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/varied-experiences-in-mrkets-of-1930-past-years-story-as-told-at.html | VARIED EXPERIENCES IN MRKETS OF 1930; Past Year's Story as Told at Different Centres of American Trade.WESTERN MERCHANTS VIEWFarm Country Had BelievedTrouble Would Be Confinedto Wall Street.A VOTE OF RESENTMENTSteel Trade Activities Carried HalfThrough 1930 Under theMomentum of 1929. | True | Special to The New York Times. | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. | True | | C1B 98907 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/3000000-in-19-years-given-for-neediest-since-the-first-appeal-in-19.html | $3,000,000 IN 19 YEARS GIVEN FOR NEEDIEST; Since the First Appeal in 1912 4,865 Cases, Involving 17,513 Persons, Have Been Helped. AID HAS GROWN ANNUALLY It Must Not Lag Now, When the Distress Is So Great, Friends of the Fund Declare. MANY INCREASE DONATIONS Others, Who Say They Thought They Could Not Help Again, Renew Their Contributions. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/donovan-defeats-jacobs-63-64-fordham-prep-star-eliminates-junior-in.html | DONOVAN DEFEATS JACOBS, 6-3, 6-4; Fordham Prep Star Eliminates Junior Indoor Tennis Champion in Quarter-Finals.DOWNING, PALMER PUT OUT Lose to Bacon and Hecht, Respectively--Abrams Among Victorsin Boys' Play. | True | By Lincoln A. Werden. | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/catskill-break-explained-engineers-say-it-was-due-to-seam-and-no.html | CATSKILL BREAK EXPLAINED; Engineers Say It Was Due to Seam and No Lives Were Endangered. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/new-curb-money-post-rates-now-near-those-on-big-board.html | New Curb Money Post Rates Now Near Those on 'Big Board' | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/giants-buy-shepherd-obtain-memphis-pitching-ace-reese-goes-to.html | GIANTS BUY SHEPHERD; Obtain Memphis Pitching Ace-- Reese Goes to Oakland. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/hudsons-bay-company-urged-to-move-office-investigators-think.html | HUDSON'S BAY COMPANY URGED TO MOVE OFFICE; Investigators Think Direction of Famous Firm Should Be in Canada, Not London. | True | Special Cable to THE NEW YORK TIMES. | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/stock-exchange-seat-down-to-192000-lowest-since-1927.html | Stock Exchange Seat Down To $192,000, Lowest Since 1927 | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/acknowledgment.html | Acknowledgment. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/bible-society-elects-prof-bs-easton-is-chosen-president-at-meeting.html | BIBLE SOCIETY ELECTS; Prof. B.S. Easton Is Chosen President at Meeting Here. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/mrs-pratt-a-hostess-at-childrens-party-her-republican-club.html | MRS. PRATT A HOSTESS AT CHILDREN'S PARTY; Her Republican Club Entertains 400 in Fifteenth District-- Cripples Guests of Hospital. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/reports-of-revolt-spread-in-cuba-on-seizure-of-17-notables-and-800.html | Reports of Revolt Spread in Cuba on Seizure Of 17 Notables and 800 Pounds of Dynamite | True | Special Cable to THE NEW YORK TIMES. | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/plans-ward-baking-meeting.html | Plans Ward Baking Meeting. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/financial-markets-stocks-advance-in-response-to-news-of-rail.html | FINANCIAL MARKETS; Stocks Advance in Response to News of Rail Consolidation Plan. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/citizens-union-stops-payments-for-todd-ewald-inquiry-offices-to-be.html | CITIZENS UNION STOPS PAYMENTS FOR TODD; Ewald Inquiry Offices to Be Moved Into Court House-- Bertini Questioned Again. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/mr-borah-insists.html | MR. BORAH INSISTS | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/marriage-announcement-2-no-title-hanigandemarais.html | Marriage Announcement 2 -- No Title; Hanigan-- DeMarais. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/maxsons-wed-51-years-plainfield-nj-couple-celebrate-anniversary.html | MAXSONS WED 51 YEARS; Plainfield (N.J.) Couple Celebrate Anniversary Before Going to Florida | True | Special to The New York Times. | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/carlton-sees-improvement-as-gradual-would-curb-speculation-to-help.html | Carlton Sees Improvement as Gradual; Would Curb Speculation to Help Small Investor | True | Special Cable to THE NEW YORK TIMES. | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/municipal-loans-new-issues-to-be-offered-to-the-public-and-to.html | MUNICIPAL LOANS; New Issues to Be Offered to the Public and to Investment Bankers. Chicago, Ill. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/reveals-inner-life-of-mental-force-dr-le-hinsie-psychiatrist-of.html | REVEALS INNER LIFE OF MENTAL FORCE; Dr. L.E. Hinsie, Psychiatrist of Columbia, Explains Vital, Unconscious Influences.MATERNAL TRENDS TRACED Likes and Dislikes Are Recorded inUnconscious Minds From Early Childhood, He Declares. | True | | C1B 98907 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/william-j-arkell-dies-in-california-former-publisher-of-judge.html | WILLIAM J. ARKELL DIES IN CALIFORNIA; Former Publisher of Judge, Leslie's Weekly and Demarest's Magazine.HE LIVED HERE MANY YEARSOrganized Coffee Company--HadBeen Active in Politics--Was Turf Enthusiast. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/ricci-custody-decree-lauds-two-teachers-court-praises-louis.html | RICCI CUSTODY DECREE LAUDS TWO TEACHERS; Court Praises Louis Persinger and Miss Lackey for Instruction of Ruggiero, Violin Prodigy. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/hays-asks-for-letup-in-filmcurbing-laws-more-business-in-government.html | HAYS ASKS FOR LET-UP IN FILM-CURBING LAWS; More Business in Government and Less Government in Business His Slogan. | True | Special to The New York Times. | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/the-trunk-line-settlement.html | THE TRUNK LINE SETTLEMENT. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/dj-oconnells-funeral-longworth-appoints-delegation-of.html | D.J. O'CONNELL'S FUNERAL.; Longworth Appoints Delegation of Representatives to Attend Services. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/coal-price-cuts-forecast.html | Coal Price Cuts Forecast. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/drop-of-4-shown-in-life-insurance-total-sales-for-the-year-are.html | DROP OF 4% SHOWN IN LIFE INSURANCE; Total Sales for the Year Are Estimated by Executives at $18,500,000,000. 68,000,000 HOLD POLICIES Amount of Benefits Paid in 1930 About $238,000,000 More Than Total in 1929. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/new-vice-presidents-for-general-electric-ce-wilson-and-tk-quinn.html | NEW VICE PRESIDENTS FOR GENERAL ELECTRIC; C.E. Wilson and T.K. Quinn Succeed C.E. Patterson and C.C. Chesney--Other Changes. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/new-big-cruiser-in-service-jan-15.html | New Big Cruiser in Service Jan. 15. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/lipsky-heads-local-zionists.html | Lipsky Heads Local Zionists. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/says-lewis-gives-false-picture.html | Says Lewis Gives False Picture. | True | Wireless to THE NEW YORK TIMES. | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/moves-to-modify-sherman-law-grow-many-business-point-out-the.html | MOVES TO MODIFY SHERMAN LAW GROW; Many Business Point Out the Handicaps Put on American Trade by Old Statute. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/marionette-show-for-princeton.html | Marionette Show for Princeton. | True | Special to The New York Times. | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/gold-stocks-go-up-280000000-in-year-strength-in-dollar-succeeds.html | GOLD STOCKS GO UP $280,000,000 IN YEAR; Strength in Dollar Succeeds Weakness Displayed at the Close of 1929. END OF JAPANESE BAN FELT Most of Increase Was in Metal Shipped From Latin America and Orient. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/less-scrap-iron-used-1930-survey-shows-cut-in-30000000-tons.html | LESS SCRAP IRON USED.; 1930 Survey Shows Cut in 30,000,000 Tons Consumed in 1929. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/home-sales-lead-trading-in-jersey-demand-for-residential-buildings.html | HOME SALES LEAD TRADING IN JERSEY; Demand for Residential Buildings Here Features Quiet Market in Metropolitan Area.FEW DEALS IN MANHATTANPurchaser of West 47th Street House Extends Plottage--Several Properties Financed by Loans. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/guarantees-issue-is-revival-by-cecil-forecast-of-demands-for-aid-in.html | GUARANTEES ISSUE IS REVIVED BY CECIL.; Forecast of Demands for Aid in Case of War Stirs Opposition in Great Britain. MANY COMMITMENTS NOW Manchester Guardian Says the Hint of Bribes to Win Disarmament Is Poor Move Toward Peace. | True | Special Cable to THE NEW YORK TIMES. | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 98907 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/takes-up-gambling-in-tammany-clubs-seabury-examines-witnesses-on.html | TAKES UP GAMBLING IN TAMMANY CLUBS; Seabury Examines Witnesses on Cases Growing Out of McLaughlin Raids. ATTACK ON INQUIRY SCORED Bar and Civic Leaders Decry Hilly's Tactics--Police Trials Are Put Off Till Monday. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/urges-the-creation-of-two-new-crimes-commission-would-add-false.html | URGES THE CREATION OF TWO NEW CRIMES; Commission Would Add "False Swearing" and "Involuntary Homicide" to Statutes. FOR JURY EXEMPTION BAN Board Under Leadership of Baumes Endorses Program Which Will Go to Next Legislature. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/the-heaping-up-of-gold-at-paris-causes-assigned-by-french-market.html | THE HEAPING UP OF GOLD AT PARIS; Causes Assigned by French Market for $430,000,000 Addition in a Twelvemonth. A RECALL OF CREDITS When Foreign Markets No Longer Offered Inducement, Foreign Balances Were Recalled. | True | Wirless to THE NEW YORK TIMES. | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/record-foreign-yule-mail.html | RECORD FOREIGN YULE MAIL. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/britain-is-facing-two-great-strikes-150000-coal-miners-in-south.html | BRITAIN IS FACING TWO GREAT STRIKES; 150,000 Coal Miners in South Wales Expected to Be Idle Tomorrow as Parley Fails. COTTON TIE-UP IN OFFING Workers Call for General Walkout Monday in Lancashire if 'MoreLooms' Plan Is Initiated. | True | Special Cable to THE NEW YORK TIMES. | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/east-river-tunnel-approved-by-army-but-work-on-vehicular-tube-is.html | EAST RIVER TUNNEL APPROVED BY ARMY; But Work on Vehicular Tube Is Not Expected to Begin for at Least a Year. MANHATTAN LINK IN DOUBT Delay in Submitting Details Is Seen as Confirming Report It May Be Omitted. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/article-2-no-title.html | Article 2 -- No Title | True | Photo by Michael Gallo. | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/structural-steel-slow-weeks-awards-down-to-9000-tons-but-inquiries.html | STRUCTURAL STEEL SLOW.; Week's Awards Down to 9,000 Tons, but Inquiries Improve. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/police-department.html | Police Department. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/berlin-market-leads-in-yields-on-stocks-average-for-common-issues.html | BERLIN MARKET LEADS' IN YIELDS ON STOCKS; Average for Common Issues Is Higher Than in New York, London or Paris. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/ellice-wins-again-equals-track-mark-speeds-5-furlongs-of-hotel.html | ELLICE WINS AGAIN; EQUALS TRACK MARK; Speeds 5 Furlongs of Hotel Alcazar Handicap at St. Johns Park in 1:08. OKAYBEE 4 LENGTHS BACK Jack Howe, Stablemate of Victor, Finishes Third, Head Behind Second Horse. | True | Special to The New York Times. | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/wittenberg-five-victor-defeats-lehigh-28-to-25-in-closely-contested.html | WITTENBERG FIVE VICTOR.; Defeats Lehigh, 28 to 25, in Closely Contested Game. | True | Special to The New York Times. | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/city-rail-terminal-planned-by-bo-it-probably-will-be-built-on-new.html | CITY RAIL TERMINAL PLANNED BY B.&O.; It Probably Will Be Built on New Jersey Shore Linked by New Bridge to Manhattan. C.&O. AND ERIE IN PROJECT Consolidation Agreement Speeds the Proposal, but Definite Plans Will Not Be Ready for Sixty Days. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/police-trial-is-adjourned-put-off-until-monday-when-vice-squad.html | POLICE TRIAL IS ADJOURNED.; Put Off Until Monday When Vice Squad Member Is Indicted. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/mrs-harriman-dies-in-her-paris-home-late-justice-bradys-daughter.html | MRS. HARRIMAN DIES IN HER PARIS HOME; Late Justice Brady's Daughter Had Been Social Leader in New York and France. ONCE 'TOAST OF TOWN' HERE Noted Society Beauty of the 90s Had Been Married Three Times and Twice Divorced. | True | Special Cable to THE NEW YORK TIMES. | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/parents-introduce-miss-joanna-neilson-holiday-greens-provide.html | PARENTS INTRODUCE MISS JOANNA NEILSON; Holiday Greens Provide Setting at Sherry's for Dinner Dance in Honor of Debutante. | True | | C1B 98907 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/bruins-turn-back-ottawa-six-7-to-3-barry-and-oliver-each-score-two.html | BRUINS TURN BACK OTTAWA SIX, 7 TO 3; Barry and Oliver Each Score Two Goals for Boston— Lamb Stars for Losers. CANADIENS-MAROONS TIE Morenz's Tally In Third Period Brings Deadlock After Smith's Early Marker. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/economists-plead-for-job-insurance-speakers-at-cleveland-convention.html | ECONOMISTS PLEAD FOR JOB INSURANCE; Speakers at Cleveland Convention Say Nation Is Moving Toward Scientific Reserve System. WAGNER ASSAILS INDUSTRY Senator Criticizes Ousting of Workers--Leiserson Contrasts Dividend and Wage Policies. | True | Special to The New York Times. | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/1500-attend-dance-for-men-of-fleet-national-navy-club-event-given.html | 1,500 ATTEND DANCE FOR MEN OF FLEET; National Navy Club Event Given at the Commodore for Sailors and Marines. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/hope-for-the-little-man.html | HOPE FOR THE LITTLE MAN. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/investment-trust-omits-a-dividend-american-founders-will-not-make.html | INVESTMENT TRUST OMITS A DIVIDEND; American Founders Will Not Make Payment in Stock to Holders of Common. DEPRESSION CUT EARNINGS Quarterly Disbursements on Two Issues of Preferred Shares Are Ordered. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/efforts-to-hold-up-prices-artificially-the-past-years-american-and.html | EFFORTS TO HOLD UP PRICES ARTIFICIALLY; The Past Year's American and Canadian Experiments With "Grain Pools." | True | Special to The New York Times. | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/allan-hoover-gives-white-house-party-fannie-homans-descendant-of.html | ALLAN HOOVER GIVES WHITE HOUSE PARTY; Fannie Homans, Descendant of John Adams, His Partner at Dance and Supper. OFFICIAL FAMILY ATTENDS President's Wife Receives in East Room With Her Son--Dinners Given Before Event. | True | Special to The New York Times. | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/hardest-dry-fight-predicted-for-1931-antisaloon-league-declaring.html | HARDEST DRY FIGHT PREDICTED FOR 1931; Anti-Saloon League, Declaring Wets Repelled in 1930, Looks to Nation's Decision on Issue. | True | Special to The New York Times. | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/asks-cuban-tax-on-money-exports.html | Asks Cuban Tax on Money Exports. | True | Special Cable to THE NEW YORK TIMES. | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/changes-in-stock-exchange-list.html | Changes in Stock Exchange List. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/cuba-begins-grinding-sugar-jan-15.html | Cuba Begins Grinding Sugar Jan. 15 | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/medalie-groomed-for-tuttle-post-federal-attorney-question-is-thrown.html | MEDALIE GROOMED FOR TUTTLE POST; Federal Attorney Question Is Thrown Back Into Uncertainty by Word From Washington. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/st-johns-freshmen-win-beat-curtis-high-five-317-for-tenth-straight.html | ST. JOHN'S FRESHMEN WIN.; Beat Curtis High Five, 31-7, for Tenth Straight Victory. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/study-bronx-bridge-plan.html | Study Bronx Bridge Plan. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/government-holds-clark-ruling-fails-under-constitution-brief-to.html | GOVERNMENT HOLDS CLARK RULING FAILS UNDER CONSTITUTION; Brief to Supreme Court Argues Dry Amendment Valid Because Ratified as Clearly Provided. ISSUE DECLARED DECIDED Opinions of Highest Tribunal and Practice of Congress Are Cited in New Jersey Case. SPEEDING OF PLEAS ASKED Solicitor General Urges Ending "Uncertainty Likely to Encourage Disregard for Laws." | True | Special to The New York Times. | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/miss-palfrey-bows-in-girls-us-tennis-joanna-youngest-of-family-of.html | MISS PALFREY BOWS IN GIRLS U. S. TENNIS; Joanna, Youngest of Family of Net Stars, Loses to Miss Helen Boehm, 6-2, 6-1. | True | Special to The New York Times. | C1B 98907 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/the-souths-idea-of-fall-in-cotton-new-orleans-market-finds-many.html | THE SOUTH'S IDEA OF FALL IN COTTON; New Orleans Market Finds Many Reasons for Year's Great Depression. PART DUE TO "CARRY-OVER" Competition of Foreign Producers Heavy Handicap for American Growers in 1930. | True | Special to The New York Times. | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/party-for-mary-ridder-luncheon-given-at-the-pierre-for-debutante-by.html | PARTY FOR MARY RIDDER.; Luncheon Given at the Pierre for Debutante by Her Mother. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/drifting-to-the-dole-dangers-to-our-morale-seen-in-present-policy.html | DRIFTING TO THE DOLE.; Dangers to Our Morale Seen in Present Policy of Government. | True | OTTO C. WIERUM | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/look-to-president-as-rail-arbitrator-executives-want-white-house-to.html | LOOK TO PRESIDENT AS RAIL ARBITRATOR; Executives Want White House to Pass on Pennsylvania Entry Into Buffalo. LEADING POINT AT ISSUE Willard's Suggestion That New York Central's Objections Be Settled Later Brought Concord. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/two-notes-forecast-european-union-issues-germany-and-yugoslavia.html | TWO NOTES FORECAST EUROPEAN UNION ISSUES; Germany and Yugoslavia Present Problems to Geneva--Belgrade Anti-Revisionists Unite. | True | Wireless to The NEW YORK TIMES. | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/claggett-summons-void-massachusetts-man-wins-ruling-in-stock-case.html | CLAGGETT SUMMONS VOID.; Massachusetts Man Wins Ruling in Stock Case Here. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/wf-of-seeks-full-time-brooklyn-station-also-asks-board-to-change-its.html | WF OF SEEKS FULL TIME.; Brooklyn Station Also Asks Board to Change Its Frequency. | True | Special to The New York Times. | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/heavy-1931-travel-seen-js-mabool-points-to-low-ship-rates-and-cuts.html | HEAVY 1931 TRAVEL SEEN.; J.S. Mabool Points to Low Ship Rates and Cuts in Prices Abroad. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/foreign-deposit-rate-cut-banks-here-reduce-interest-of-1-on-demand.html | FOREIGN DEPOSIT RATE CUT.; Banks Here Reduce Interest of 1% on Demand and Time Accounts. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/miss-cornell-as-manager-actress-to-have-dual-role-in-barretts-of.html | MISS CORNELL AS MANAGER.; Actress to Have Dual Role in "Barretts of Wimpole Street." | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/dr-landsteiner-home-with-nobel-prize-winner-of-medicine-award-says.html | DR. LANDSTEINER HOME WITH NOBEL PRIZE; Winner of Medicine Award Says It Would Take 30 Years to Describe Work--Brailsford Here. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/dr-lf-cooper-weds-miss-eleanor-pickels-descendant-of-noted-novelist.html | DR. L.F. COOPER WEDS MISS ELEANOR PICKELS; Descendant of Noted Novelist and Baltimore Woman Are Married in Ceremony Here. | True | Special to The New York Times. | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/earths-curve-seen-in-photo-from-plane-picture-shown-to-scientists.html | EARTH'S CURVE SEEN IN PHOTO FROM PLANE; Picture Shown to Scientists Has Rounding of Horizon 300 Miles Away. ON SUPER-SENSITIVE PLATE Dr. White of Michigan, at Cleveland Session, Says Capitalist World Is Headed for War. | True | By William L. Laurence. Special To the New York Times. | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/investment-trust.html | INVESTMENT TRUST. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/record-low-rates-paid-by-treasury-for-loans.html | Record Low Rates Paid By Treasury for Loans | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/rebels-lose-50-men-in-battle-in-burma-british-and-indian-troops.html | REBELS LOSE 50 MEN IN BATTLE IN BURMA; British and Indian Troops Close In on Jungle Stronghold-- Food and Water Scarce. | True | Wireless to THE NEW YORK TIMES. | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/greenleaf-divides-two-beats-st-jean-125102-then-loses-12567-in.html | GREENLEAF DIVIDES TWO.; Beats St. Jean, 125-102, Then Loses, 125-67, in Billiard Match. | True | | C1B 98907 |
| 1930-12-31 | 1930-12-31 | https://www.nytimes.com/1930/12/31/archives/austria-in-a-year-of-trade-depression-repercussion-of-world-crisis.html | AUSTRIA IN A YEAR OF TRADE DEPRESSION; Repercussion of World Crisis Was Severe, but There Were Some Compensations. | True | Wireless to THE NEW YORK TIMES. | C1B 98907 |