# Exhibit A68

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/curtis-adds-25000-to-club-fund.html | Curtis Adds $25,000 to Club Fund. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/yearend-firmchanges-many-new-partnerships-with-retirements-and.html | YEAR-END FIRMCHANGES; Many New Partnerships, With Retirements and Additions Also Numerous. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/auriol-lee-actress-gets-brancker-estate-is-surprised-to-learn.html | AURIOL LEE, ACTRESS, GETS BRANCKER ESTATE; Is Surprised to Learn British Air Vice Marshal, Victim of R-101, Left Her $34,996. Miss Lee Well Known Here. | True | Wireless to THE NEW YORK TIMES. | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/stock-exchange-sales-in-1930-fell-to-810626276-shares.html | Stock Exchange Sales in 1930 Fell to 810,626,276 Shares | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/camp-beats-harmon-gains-title-cue-lead-scores-second-victory-125-to.html | CAMP BEATS HARMON, GAINS TITLE CUE LEAD; Scores Second Victory, 125 to 80, in Interstate Tourney--Woods Defeats Church. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/sharp-drop-in-1930-in-foreign-trade-export-total-at-3850000000-off.html | SHARP DROP IN 1930 IN FOREIGN TRADE; Export Total at $3,850,000,000, Off 26%; Imports $3,050,000,000, Down 31%. INCREASES IN MANY SALES Gasoline, Tobacco, Wheat ShowedGains--National Council OfficialSees Rise Next Year. Export Losses Balanced. Sales Gained in Many Lines. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/britain-turns-year-in-cloud-of-gloom-prospect-for-1931-is-not-much.html | BRITAIN TURNS YEAR IN CLOUD OF GLOOM; Prospect for 1931 Is Not Much Brighter Than View of 1930 in Trade and Politics. NUMBER OF IDLE DOUBLED Exports Have Declined by 20 Per Cent, Imports Show 14 Per Cent Drop. M'DONALD ACHIEVED LITTLE Labor Government's Record Is as Unsatisfactory to Itself as to Its Opponents. Trade Shows Decline. Key Industries Dropped. Agriculture Badly Off. Would Add Year to Training. Textile Fight Likely. Conservatives to Battle Bill. Leadership May Change. Other Parleys Failed. Doubt Value of Conferences. Christmas Was Merry. | True | By Charles A. Selden. Wireless To the New York Times. | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/michigan-governor-will-give-4-years-salary-to-daughter.html | Michigan Governor Will Give 4 Years' Salary to Daughter | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/cheering-forecast-in-central-europe-belief-that-violence-of-this.html | CHEERING FORECAST IN CENTRAL EUROPE; Belief That Violence of This Year's Reaction Foreshadows Early Recovery. | True | Wireless to THE NEW YORK TIMES. | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/to-entertain-debutantes-committee-of-women-to-give-new-years-ball.html | TO ENTERTAIN DEBUTANTES; Committee of Women to Give New Year's Ball at St. Regis. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/juniors-have-a-dance-third-in-series-conducted-by-georgiana-owen-in.html | JUNIORS HAVE A DANCE.; Third in Series Conducted by Georgiana Owen in Colony Club. | True | | C1B 97891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/zeta-beats-sturdy-by-length-in-dash-closes-fast-in-stretch-to-win.html | ZETA BEATS STURDY BY LENGTH IN DASH; Closes Fast in Stretch to Win Bennett Hotel Purse at St. Johns Park. CANDY PIG FINISHES THIRD Tires After Displaying Speed in Early Stages of Race--Betty Ann, Pacemaker, Fourth. | True | Special to The New York Times. | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/debutante-dance-for-miss-de-camp-large-party-given-by-parents-the.html | DEBUTANTE DANCE FOR MISS DE CAMP; Large Party Given by Parents, the Horace S. de Camps, at Their Home. NEW YEAR IS WELCOMED Is Greeted by the Guests With Colored Balloons and NoiseMaking Toys. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/gives-children-6-streets-cambridge-mass-mayor-reserves-sled.html | GIVES CHILDREN 6 STREETS; Cambridge (Mass.) Mayor Reserves Sled Lanes--Hires Idle as Guards. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/diamond-guarded-leaving-hospital-five-detectives-escort-him-on.html | DIAMOND GUARDED LEAVING HOSPITAL; Five Detectives Escort Him on Train to City Limits as He Goes to His Farm. GANGSTER AIDED TO WALK "I'd Be Lying if I Knew Who Shot Me," He Says--Wife and Nurse in Party. Denies He Knows Who Shot Him. Glad When Movie Camera Breaks. | True | Times Wide World Photo. | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/miss-phillips-weds-baron-cherkasoff-ceremony-at-home-of-brides.html | MISS PHILLIPS WEDS BARON CHERKASOFF; Ceremony at Home of Bride's Parents, Mr. and Mrs. Percy F. Philips, in Plainfield, N.J. | True | Special to The New York Times. | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/bankers-pool-liquidated-holdings.html | Bankers' Pool Liquidated Holdings. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/300736000-in-sight-for-1931-road-work-hyde-tells-hoover-that.html | $300,736,000 IN SIGHT FOR 1931 ROAD WORK; Hyde Tells Hoover That Government Is Prepared to ProvideTotal of $235,383,877.IF STATES VOTE $65,352,801New York Is Expected to Expend $23,548,812, Pennsylvania $10,734,174, New Jersey $5,096,734. | True | Special to The New York Times. | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/outlook-in-the-southeast-no-improvement-expected-for-90-days-in.html | OUTLOOK IN THE SOUTHEAST.; No Improvement Expected for 90 Days in Sixth Reserve District. | True | Special to The New York Times. | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/greenleaf-wins-2-blocks-gains-the-lead-over-st-jean-in-pocket.html | GREENLEAF WINS 2 BLOCKS.; Gains the Lead Over St. Jean in Pocket Billiard Match. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/soviet-advanced-by-farm-victory-weathered-a-crucial-year-by-making.html | SOVIET ADVANCED BY FARM VICTORY; Weathered a Crucial Year by Making the Socialization of Agriculture a Success. HELPED BY GOOD HARVEST Abundant Crops Justified, Kremlin's Bold Policy--Triumphs and Failures of 1931 Enumerated. Victory Was Costly. Four Plusses, Four Minuses. | True | By Walter Duranty. Wireless To the New York Times. | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/hawick-wins-in-english-rugby.html | Hawick Wins in English Rugby. | True | | C1B 97891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/federal-report-says-loss-of-amateur-status-is-most-serious-evil.html | Federal Report Says Loss of Amateur Status Is 'Most Serious Evil' Confronting Football | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and in the Financial Markets. Exit the 1930 Stock Market. Benefits of the Reserve. The Bond Market in 1930. The New Morgan Partner. Stock Exchange Seat Values. Railroads' Reward. A Boon to the Trusts. Cash Sales At the Year End. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/basketball-nets-charity-14563.html | Basketball Nets Charity $14,563. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/get-doaks-post-in-rail-union.html | Get Doak's Post in Rail Union. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/more-trusts-reveal-holdings.html | More Trusts Reveal Holdings. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/franco-leaves-brussels-for-paris.html | Franco Leaves Brussels for Paris. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/stribling-is-choice-for-bout-in-miami-georgian-looms-as-principal.html | STRIBLING IS CHOICE FOR BOUT IN MIAMI; Georgian Looms as Principal in Winter Show Against Sharkey or Camera.MAY PRODUCE CHALLENGER Match Between Boston and Macon Fighters Seen as Eliminationfor Title Candidates. | True | By James P. Dawson. | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/city-college-beats-yale-five-27-to-24-trailing-toward-close.html | CITY COLLEGE BEATS YALE FIVE, 27 TO 24; Trailing Toward Close, Lavender Rallies to Win-- C.C.N.Y. Ahead at Half, 15-8.DE PHILLIPS VICTORS' STAR Tallies 8 Points to Pave Way to Triumph--Beane of Elis IsHigh Scorer With 9. Pivots of Yale Attack. C.C.N.Y. Meets Sturdy Opposition. Yale Starts Brisk Scoring. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/sylvia-field-marries-leading-woman-of-queen-at-home-weds-harold-l.html | SYLVIA FIELD MARRIES.; Leading Woman of 'Queen at Home' Weds Harold L. Moffett, Actor. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/southwest-is-uncertain-sees-revival-there-dependent-on-upturn-in.html | SOUTHWEST IS UNCERTAIN.; Sees Revival There Dependent on Upturn in the East. | True | Special to The New York Times. | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/woods-son-to-get-post-new-mexico-governorelect-to-name-him-adjutant.html | WOOD'S SON TO GET POST.; New Mexico Governor-Elect to Name Him Adjutant General. | True | Special to The New York Times. | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/coast-guard-orders.html | Coast Guard Orders. | True | Special to The New York Times. | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 97891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/four-become-peers-in-new-year-honors-rutherford-hindley-plender-and.html | FOUR BECOME PEERS IN NEW YEAR HONORS; Rutherford, Hindley, Plender and Lamb Created British Barons for Public Services. FIVE ARE MADE BARONETS Thirty New Knights Include Norman Angell and James Sexton, Labor Party Parliamentarians. Lewis Long in Washington. | True | Special Cable to THE NEW YORK TIMES. | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/williams-sextet-again-beats-army-langmaid-leads-his-team-to-a.html | WILLIAMS SEXTET AGAIN BEATS ARMY; Langmaid Leads His Team to a Triumph by 3 to 2 at Lake Placid. | True | Special to The New York Times. | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/say-murray-girl-led-bandit-gang-affidavits-charge-17yearold-suspect.html | SAY MURRAY GIRL LED BANDIT GANG; Affidavits Charge 17-Year-Old Suspect Ordered Two of Band to Slay Sweeney. JEALOUSY CALLED MOTIVE Two Declare Young Woman Now Under Arrest Planned Hold-Ups and Divided Up the Spoils. | True | Special to The New York Times. | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/buys-pennjersey-equipment.html | Buys Penn-Jersey Equipment. | True | Special to The New York Times. | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/world-utilities-to-meet-american-engineers-invited-to-attend.html | WORLD UTILITIES TO MEET.; American Engineers Invited to Attend Gathering in Algiers. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/john-b-coyle-named-westchester-judge-roosevelt-appoints-white.html | JOHN B. COYLE NAMED WESTCHESTER JUDGE; Roosevelt Appoints White Plains Democrat Backed by County Chairman Foley. | True | Special to The New York Times. | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/dr-macfarland-retires-quits-as-church-council-secretary-after-20.html | DR. MacFARLAND RETIRES.; Quits as Church Council Secretary After 20 Years--Was in Film Row. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/ol-dobbin-on-spree-on-new-years-eve-jamaica-policeman-arrests-horse.html | OL' DOBBIN ON SPREE ON NEW YEAR'S EVE; Jamaica Policeman "Arrests" Horse, Who Reeled Through Streets After Dining on Mash. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/tilden-will-make-world-tour-as-pro-signs-contract-with-curley-who.html | TILDEN WILL MAKE WORLD TOUR AS PRO; Signs Contract With Curley, Who Will Be Associated With Carey, Garden Head. WILL PLAY KOZELUH HERE Tennis Match With European Star Planned for Garden on Date to Be Named. Signed in Garden Offices. Kozeluh Outstanding Pro. Will Do No Teaching Dailey Wishes Success. | True | By Roscoe McGowen. | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/londoner-predicts-rise-in-stocks-here-writer-in-evening-standard.html | LONDONER PREDICTS RISE IN STOCKS HERE; Writer in Evening Standard Says New York Prices Have Passed Lowest Levels. | True | Wireless to THE NEW YORK TIMES. | C1B 97891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/markets-in-london-paris-and-berlin-tone-firmer-on-the-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Tone Firmer on the English Exchange--International Group Active. FRENCH STOCKS STRONGER Some Leaders, However, Register Last-Minute Losses--Uptrendon German Boerse. Hudson's Bay Shares Up Sharply. Closing Prices on London Exchange. General Firmness in Paris Paris Closing Prices. Prices Advance in Berlin Berlin Closing Prices. Italian Stock Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/wheat-prices-ease-in-yearend-trade-july-off-18c-finishes-near.html | WHEAT PRICES EASE IN YEAR-END TRADE; July, Off 1/8c, Finishes Near Bottom--Stabilizing Buying Seen in the December. BIG PURCHASES LIFT CORN Oats Feel Effect of Belated Liquidation--Rye Pressed Lower asLongs Let Go. | True | Special to The New York Times. | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/the-cuban-situation.html | THE CUBAN SITUATION. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/rangers-and-bruins-at-garden-tonight-new-york-sextet-in-top-form.html | RANGERS AND BRUINS AT GARDEN TONIGHT; New York Sextet, in Top Form, Expected to Press Leaders in American Group. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/crain-is-attacked-on-racket-inquiry-head-of-a-consumers-group.html | CRAIN IS ATTACKED ON RACKET INQUIRY; Head of a Consumers' Group Asserts Prosecutor's Drive Is a Publicity Stunt. CRITIC'S STATUS DISPUTED District Attorney Says E.C. Riegel Attended Two Meetings, but Was Rejected for Committee. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/ruling-curbs-employment-compensation-charge-for-logging-held-to-be.html | RULING CURBS EMPLOYMENT; Compensation Charge for Logging Held to Be Too High. Senator Norris's Economics. | True | JOHN B. BURNHAM.EDMUND MILLEN Jr. | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/rally-again-saves-joffre-from-death-doctors-optimistically-say.html | RALLY AGAIN SAVES JOFFRE FROM DEATH; Doctors Optimistically Say There Is No Immediate Danger to Marshal.CROWD AT HOSPITAL CHEERSChorus of "Bravos" Greets NewsThat He Insists on HavingaBarber Shave Him. Doctor Has "a Little Hope." Heart Recovers. | True | Special Cable to THE NEW YORK TIMES. | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/five-dryraids-curb-new-year-revelry-hundreds-of-diners-routed-by.html | FIVE DRYRAIDS CURB NEW YEAR REVELRY; Hundreds of Diners Routed by Agents Trying to Enforce a Sober Broadway Celebration. EIGHTEEN ARRESTS MADE Merrymakers Are Driven Out as Duffy's Tavern Is Visited for The Second Time Recently. Diners Made to Pay and Leave. Find Large Bar at the Arena. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/three-sworn-as-justices-curtin-lewis-and-watson-the-last-a-negro.html | THREE SWORN AS JUSTICES.; Curtin, Lewis and Watson, the Last a Negro, Take Office. | True | | C1B 97891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/mysterious-island-sought-by-mawson-antarctic-soundings-in-vicinity.html | MYSTERIOUS ISLAND SOUGHT BY MAWSON; Antarctic Soundings in Vicinity of Elusive Land Reveal High Ridge in Sea Abyss. STORM ENDS INVESTICATION Later Explorer Gets Coal From Whaler and Heads for Commonwealth Bay to Get Scientific Data. Whaler Provides Coal. | True | By Sir Douglas Mawson. Copyright In the United States By the New York Times. World Copyright Reserved. Reproduction In Whole Or In Part Forbidden. | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/amends-jersey-bill-on-regional-boards-planning-commission-revises.html | AMENDS JERSEY BILL ON REGIONAL BOARDS; Planning Commission Revises Proposed Law So as to Limit Public Works Control. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/white-house-aide-poisoned-certificate-shows-cause-of-death-of-lieut.html | WHITE HOUSE AIDE POISONED; Certificate Shows Cause of Death of Lieut. Bruce Settle. | True | Special to The New York Times. | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/moore-and-norris-head-honor-roll-the-nation-puts-jurist-and-senator.html | MOORE AND NORRIS HEAD HONOR ROLL; The Nation Puts Jurist and Senator First Among Those Excelling in Public Service.MISS PERKINS ALSO LISTEDArno, Crane, Dos Passos Among the Authors Cited for Work in 1930--'The Green Pastures' Hailed. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/capablanca-loses-to-sultan-khan-cuban-chess-expert-is-beaten-by.html | CAPABLANCA LOSES TO SULTAN KHAN; Cuban Chess Expert Is Beaten by Indian in an Upset in English Tourney. DR. EUWE ALSO TRIUMPHS Miss Menchik and Tylor Draw-- Sir George Thomas Turns Back Colle. Applause Greets the Victory. Englishmen Draw in Match. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/sweden-to-send-30-athletes.html | Sweden to Send 30 Athletes. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/jefferson-park-chart.html | JEFFERSON PARK CHART | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/producers-in-doubt-on-outlook-for-oil-little-improvement-expected.html | PRODUCERS IN DOUBT ON OUTLOOK FOR OIL; Little Improvement Expected in First Quarter of 1931, Following Recent Demoralization.PROBATION STILL ON TRIAL Restriction at Refineries Also a Problem-- Gasoline Prices Unstable--Foreign Competition Keen. General Price Reductions. Drilling Operations Encouraged. Restriction Of Refining. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/small-held-on-pistol-charge.html | Small Held on Pistol Charge. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/will-invite-hoover-to-harding-rites-memorial-body-called-to-meet-at.html | WILL INVITE HOOVER TO HARDING RITES; Memorial Body, Called to Meet at Marion, Is Expected to Ask President to Dedicate Tomb. | True | Special to The New York Times. | C1B 97891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/city-churches-hold-new-year-services-st-patricks-cathedral-filled.html | CITY CHURCHES HOLD NEW YEAR SERVICES; St. Patrick's Cathedral Filled With Worshipers to Hear 'Watch Night' Sermon. CARDINAL HAYES PRESIDES Dr. Fosdick Urges Acceptance of Life's Problems Gracefully--2,500 Fill Riverside Church. Stresses Need for Gratitude. Throng at Riverside Church. Calvary Church Holds Service. Salvation Army Service. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/lamont-forecasts-upturn-in-business-secretary-reports-signs-of.html | LAMONT FORECASTS UPTURN IN BUSINESS; Secretary Reports Signs of Buying Trend Which Has Ended Previous Slumps. POINTS TO GAIN IN SAVINGS Bases Prediction Also on 'Sharp Reduction, in Store Stocks and Expanding Retail Trade.' Price Declines Cited. LAMONT FORECASTS UPTURN IN BUSINES $3,500,000,000 for Construction. Consumer Buying Holds Up. | True | Special to The New York Times. | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/few-bonds-called-before-maturity-total-for-year-placed-at-524057450.html | FEW BONDS CALLED BEFORE MATURITY; Total for Year Placed at $524,057,450, Compared With$1,038,413,750 in 1929.FOREIGN RETIREMENTS RISERedemptions by States and Municipalities Also Show IncreaseFrom Year Before. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/two-utility-extra-dividends.html | Two Utility Extra Dividends. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/fj-lisman-sells-seat-on-stock-exchange-firms-commission-business-to.html | F.J. LISMAN SELLS SEAT ON STOCK EXCHANGE; Firm's Commission Business to Be Taken by Morrison & Townsend--Other Membership Charges | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/investment-trust-stocks-declined.html | Investment Trust Stocks Declined. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/recovery-on-wall-street-may-set-the-pace-for-revival.html | Recovery on Wall Street May Set the Pace for Revival | True | Wireless to THE NEW YORK TIMES. | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/fh-russell-quits-curtiss-wright.html | F.H. Russell Quits Curtiss Wright. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/increase-in-bus-service-units-controlled-by-electric-railways.html | INCREASE IN BUS SERVICE.; Units Controlled by Electric Railways Tripled in Five Years. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/income-tax-blanks-ready-revenue-department-here-begins-to-mail.html | INCOME TAX BLANKS READY.; Revenue Department Here Begins to Mail Forms for Returns. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/steel-activity-declined-during-holiday-week-drop-less-severe-than.html | Steel Activity Declined During Holiday Week; Drop Less Severe Than That of a Year Ago | True | | C1B 97891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/2138503-is-left-by-jw-thompson-advertising-man-held-1145465-in.html | $2,138,503 IS LEFT BY J.W. THOMPSON; Advertising Man Held $1,145,465 in Bonds, $49,345 Cash and $82,449 in Mortgages.MEYER ESTATE $1,342,078Adopted Daughter Inherits Bulk of Fortune Left by Widow of Croker's Partner--Artist Had $22,135. Mrs. L.O. Meyer Left $1,342,078. G.G. Symons Estate $22,135. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/snowballs-hold-stolen-gems-thieves-hide-loot-in-river.html | Snowballs Hold Stolen Gems; Thieves Hide Loot in River | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/gilbert-to-become-a-morgan-partner-former-agent-general-of.html | GILBERT TO BECOME A MORGAN PARTNER; Former Agent General of Reparations Will Join Firmon January 2.HELD MANY HIGH POSITIONSHe Was Chief Aide to Mellon at27 and Handled Billions inFinancial Operations. GILBERT TO BECOME A MORGAN PARTNER Held Many Important Posts. Acted as Secretary of Treasury. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/says-reserve-bank-met-currency-test-local-bulletin-tells-of-supply.html | SAYS RESERVE BANK MET CURRENCY TEST; Local Bulletin Tells of Supply of $170,000,000 in Week When Bank of U.S. Closed. SEE DISTURBANCE AVERTED Observers Point to Situation in 1907, When Clearing House Issued Certificates. Closing of Bank of U.S. Parallel to 1907 Seen. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/notables-on-radio-today-premier-bennett-of-canada-and-gov-roosevelt.html | NOTABLES ON RADIO TODAY.; Premier Bennett of Canada and Gov. Roosevelt to Speak. Mummers' Parade on the Air | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/broadway-bandits-get-1600-payroll-three-courteous-gunmen-force.html | BROADWAY BANDITS GET $1,600 PAYROLL; Three Courteous Gunmen Force Young Woman Cashier to Open Safe in Realty Office. TWO ROB A PATROLMAN Police Victim Joins in Brooklyn Chase in Which Suspects Are Seized --Woman Holds Up Bronx Garage. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/1606903-persons-live-in-connecticut-census-final-figures-show-an-in.html | 1,606,903 PERSONS LIVE IN CONNECTICUT; Census Final Figures Show an Increase of 226,272 in the Decade Since 1920. HARTFORD HEADS THE CITIES New Haven Drops Into Second Place, but Its Suburban Towns Grew Rapidly. Population by Decades. Population by Counties. Number in Each District. Population of Cities and Boroughs | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/railroads-aid-farmers.html | Railroads Aid Farmers. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/princeton-sextet-beats-dartmouth-scores-21-victory-by-lastperiod.html | PRINCETON SEXTET BEATS DARTMOUTH; Scores 2-1 Victory by LastPeriod Rally Before Crowd of 5,000 at the Garden.LIVINGSTON'S GOAL DECIDES Tiger Captain Tallies 37 Seconds After Johnson's Marker forLosers Evens the Count. Fourth Victory for Tigers. Losers Stage Attack. | True | By Joseph C. Nichols. | C1B 97891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/high-seas-delay-liners-incoming-ships-fighting-waves-reported-as.html | HIGH SEAS DELAY LINERS.; Incoming Ships Fighting Waves Reported as High as 65 Feet. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/shower-moderates-heat-wave-for-argentine-new-year-fete.html | Shower Moderates Heat Wave For Argentine New Year Fete | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/economists-expect-business-upswing-with-industrial-impetus-in-the.html | ECONOMISTS EXPECT BUSINESS UPSWING; With Industrial Impetus in the Spring, They Look for Advance, but Not Normality, in 1931. ADMIT SEVERITY OF SLUMP Experts at Cleveland Session Say Idleness, Failures and Pay Cuts Will Continue. BUT HOLD 'BOTTOM' IS NEAR Carl Snyder Denies Overproduction Is Cause of Depression--Blames "Speculative Mania." Gains Over 1930 Predicted. Overproduction Is Denied. "Collapse of Speculative Mania." Gold Concentration and Credit. Ayres Terms Depression "Deepest." Edie Warns of "Pseudo-Boom." | True | By Louis Stark. Special To the New York Times. | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/estate-of-daniel-b-burnham.html | Estate of Daniel B. Burnham. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/dowd-in-sanitation-post-named-a-deputy-commissioner-two-other.html | DOWD IN SANITATION POST.; Named a Deputy Commissioner-- Two Other Places Filled. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/producer-plans-buy-to-test-league-stormy-session-also-develops-new.html | PRODUCER PLANS 'BUY' TO TEST LEAGUE; Stormy Session Also Develops New Group of Theatre Men Formed to Aid Seat Sales. ULTIMATUM DUE TODAY Special Meeting of League Called as Musical Comedy Houses Urge More Elastic System. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/lists-labors-gains-in-survey-for-year-dr-laidler-finds-recognition.html | LISTS LABOR'S GAINS IN SURVEY FOR YEAR; Dr. Laidler Finds Recognition of Unemployment as Social Problem Is Chief Advance. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/ends-46-years-service-war-department-chief-clerk-is-honored-by.html | ENDS 46 YEARS SERVICE.; War Department Chief Clerk is Honored by Secretary Hurley. | True | Special to The New York Times. | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/british-are-gayer-than-in-past-years-people-anticipate-1931-with-a.html | BRITISH ARE GAYER THAN IN PAST YEARS; People Anticipate 1931 With a Strong feeling of Relief, Celebrations Show. OTHER CAPITALS JOIN FETES Scotsmen Observe "Hogmany" in Old Manner--Rome Rings Out the Old--All Florence Stays Awake. West End Is Gay. Depression Chief Anxiety. Scotland Celebrates Temperately. Rome's Church Bells Ring Out. All Florence Stays Awake. | True | Wireless to THE NEW YORK TIMES. | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/cleveland-expects-upturn-moderate-improvement-predicted-in.html | CLEVELAND EXPECTS UPTURN.; Moderate Improvement Predicted in Spring-- Finance Strong. | True | Special to The New York Times. | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/new-year-greeted-from-afar-by-radio-new-years-eve-merrymakers-in.html | NEW YEAR GREETED FROM AFAR BY RADIO; NEW YEAR'S EVE MERRYMAKERS IN TIMES SQUARE. | True | Times Wide World Photo. | C1B 97891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/receiver-is-asked-for-landay-bros-inc-radio-concern-admits.html | RECEIVER IS ASKED FOR LANDAY BROS., INC.; Radio Concern Admits Inability to Pay Debts--Liabilities and Assets Not Stated. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/special-dividend-declarations19301929.html | SPECIAL DIVIDEND DECLARATIONS--1930-1929. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/largescale-loans-to-europe-doubted-european-markets-see-no-signs-of.html | LARGE-SCALE LOANS TO EUROPE DOUBTED; European Markets See No Signs of Present Requirements by Foreign Borrowers. WE MUST NOT WISH TO LEND Europe's Industrial Plant Considered Already Too Large; Further Expension Is Not Planned. | True | Wireless to THE NEW YORK TIMES. | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/decline-in-our-stock-of-money.html | Decline in Our Stock of Money. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/lull-in-realty-financing-bond-flotations-for-big-buildings-likely.html | LULL IN REALTY FINANCING.; Bond Flotations for Big Buildings Likely to Be Slow in 1931. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/17-congressmen-reach-panama.html | 17 Congressmen Reach Panama. | True | Special Cable to THE NEW YORK TIMES. | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/act-to-incorporate-for-jersey-city-arena-promoters-name-hague.html | ACT TO INCORPORATE FOR JERSEY CITY ARENA; Promoters Name Hague Adviser Agent in Filing Papers to Operate $3,000,000 Stadium. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/santa-boxes-roberti-today.html | Santa Boxes Roberti Today. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/palm-beach-greets-1931-in-a-gay-mood-dancers-in-orange-gardens-of.html | PALM BEACH GREETS 1931 IN A GAY MOOD; Dancers in Orange Gardens of Everglades Club Take Part in Noisy Celebration. | True | Special to The New York Times. | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/reports-17-billion-invested-abroad-dr-winkler-puts-american-total.html | REPORTS 17 BILLION INVESTED ABROAD; Dr. Winkler Puts American Total, Outside Refunding Loans, at $1,550,056,000.AID IN SLUMP PREDICTEDIncrease in Trade to Follow, Expertof Foreign Policy Association Says. | True | Special to The New York Times. | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/roosevelt-sworn-on-ancestral-bible-for-second-term-lieut-gov-lehman.html | ROOSEVELT SWORN ON ANCESTRAL BIBLE FOR SECOND TERM; Lieut. Gov. Lehman Also Takes Oath at Albany in the Presence of His Family.TO BE INAUGURATED TODAYThrong Hails Executive and Wife and Ex-Gov. and Mrs. Smith at the Inaugural Ball.PARTY LEADERS AT CAPITALGovernor Says He Will PressJudges' Inquiry Here-- CurryDenies Influencing Hilly. Inauguration at Noon Today. ROOSEVELT SWORN FOR SECOND TERM Inaugural Ball Draws Throng. Roosevelt Sends New Year Greeting. | True | By W.a. Warn. Special To the New York Times. | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/carloadings-by-months-picture-of-past-years-shrinkage-from-business.html | CAR-LOADINGS BY MONTHS.; Picture of Past Year's Shrinkage From Business of 1929. | True | | C1B 97891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/federal-reserve-in-two-bad-years.html | Federal Reserve in Two Bad Years. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/dunlap-and-wilson-gain-final-in-golf-princeton-and-yale-stars-meet.html | DUNLAP AND WILSON GAIN FINAL IN GOLF; Princeton and Yale Stars Meet Today for Midwinter Title on Pinehurst Links. | True | Special to The New York Times. | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/cornell-concert-tomorrow.html | Cornell Concert Tomorrow. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/japans-steel-industry-expands.html | Japan's Steel Industry Expands. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/philadelphia-sees-gain-improvement-expected-with-turn-of-yearmany.html | PHILADELPHIA SEES GAIN.; Improvement Expected With Turn of Year--Many Projects Planned. | True | Special to The New York Times. | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/some-worries-of-france-falling-export-trade-and-political-unrest.html | SOME WORRIES OF FRANCE.; Falling Export Trade and Political Unrest Disliked. | True | Wireless to THE NEW YORK TIMES. | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/4000-see-asbury-park-press-annex.html | 4,000 See Asbury Park Press Annex | True | Special to The New York Times. | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/fay-trial-postponed-to-tuesday.html | Fay Trial Postponed to Tuesday. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/barbara-bourne-makes-her-debut-dinner-dance-given-at-pierres-by-her.html | BARBARA BOURNE MAKES HER DEBUT; Dinner Dance Given at Pierre's by Her Parents, Mr. and Mrs. A.S. Bourne. GUESTS ALL YOUNG PEOPLE Decorations Appropriate to the Christmas Season Are Used in the Ballroom. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/financial-markets-year-ends-with-moderate-gains-on-the-stock.html | FINANCIAL MARKETS; Year Ends With Moderate Gains on the Stock Exchange; Trading Dull. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/st-louis-predicts-revival-betterment-expected-in-spring-with.html | ST. LOUIS PREDICTS REVIVAL.; Betterment Expected in Spring, With Depression at Bottom Now. | True | Special to The New York Times. | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/flood-ruins-argentine-vineyards.html | Flood Ruins Argentine Vineyards. | True | Special Cable to THE NEW YORK TIMES. | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/mrs-thomas-buys-tulsa-club.html | Mrs. Thomas Buys Tulsa Club. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/to-mark-emancipation-anniversary.html | To Mark Emancipation Anniversary | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/call-new-ball-aid-to-average-golfer-amateurs-in-test-at-pinehurst.html | CALL NEW BALL AID TO AVERAGE GOLFER; Amateurs in Test at Pinehurst Show Star Linksmen Will Suffer Most. PLAYERS VOICE OPINIONS Dunlap Fails to Find Appreciable Difference--North, Jenks and Strout Approve It. Ross Selects Players. Drives One 248 Yards. Offers a Better Mark. | True | Special to The New York Times. | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/teague-to-quit-in-june-fruit-grower-member-of-farm-board-announces.html | TEAGUE TO QUIT IN JUNE.; Fruit Grower Member of Farm Board Announces Plan to Retire. | True | Special to The New York Times. | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/celebrate-in-exchanges-brokers-throw-confetti-and-indulge-in-pranks.html | CELEBRATE IN EXCHANGES.; Brokers Throw Confetti and Indulge in Pranks. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/mcgowans-choice-confirmed.html | McGowan's Choice Confirmed. | True | Special Cable to THE NEW YORK TIMES. | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/official-of-prr-retires.html | Official of P.R.R. Retires. | True | | C1B 97891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/miller-resigns-to-become-judge-borough-president-bids-farewell-to.html | MILLER RESIGNS TO BECOME JUDGE; Borough President Bids Farewell to Staff and Will TakeUp New Duties Monday.LAUNCHED MANY PROJECTSOccupied Office for Nine Years--Herrick Is Leading Candidatefor the Place. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/70000000-shares-in-year-in-chicago.html | 70,000,000 Shares in Year in Chicago | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/white-plains-eleven-plays-in-miami-today-westchester-high-school.html | WHITE PLAINS ELEVEN PLAYS IN MIAMI TODAY; Westchester High School Champions to Meet Picked FloridaTeam in Benefit Game. | True | Special To The New York Times. | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/british-revenue-gains-wiped-out-by-expense-deficit-for-nine-months.html | BRITISH REVENUE GAINS WIPED OUT BY EXPENSE; Deficit for Nine Months Is $903,000,000, as Against $850,000,000 a Year Ago. | True | Special Cable to THE NEW YORK TIMES. | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/diamond-reaches-retreat-detectives-follow-motor-party-to-protect.html | DIAMOND REACHES RETREAT.; Detectives Follow Motor Party to Protect Gangster. | True | Special to The New York Times. | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/reports-heavy-air-travel-miss-earhart-says-her-line-carried-17106.html | REPORTS HEAVY AIR TRAVEL; Miss Earhart Says Her Line Carried 17,106 in Four Months. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/store-advances-payment-frederick-loeser-co-pays-bills-before-jan-10.html | STORE ADVANCES PAYMENT.; Frederick Loeser & Co. Pays Bills Before Jan. 10 to Help Sources. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/hoping-for-revival-in-the-coming-year-prediction-of-american.html | HOPING FOR REVIVAL IN THE COMING YEAR; Prediction of American Markets Reserved, but Turn for the Better Expected. CONSUMERS MUST RETURN Great Stress Laid on Small Stocks of Goods Held by Merchants. PROBLEM OF AGRICULTURE Opinion Still Uncertain Regarding the New Year's Prospect for Grain and Cotton. The Grain Trade's Forecast. Upturn in Steel Probable. Cotton Belt Still in Doubt. The Season of Recovery. | True | Special to The New York Times. | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/boxing-drew-1015181-gate-in-illinois-during-the-year.html | Boxing Drew $1,015,181 Gate In Illinois During the Year | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/einstein-lauds-joy-of-america-in-work-it-assures-the-nations-future.html | EINSTEIN LAUDS JOY OF AMERICA IN WORK; It Assures the Nation's Future, the Scientist Says Over Radio From San Diego. GIVE NEW YEAR'S GREETING Professor, in German, and His Wife as Translator, Voice Good-Will to All. MILLIKAN'S VIEWS PRAISED Dr. Einstein Agrees With His Opinion That Science and ReligionDo Not Conflict. Many Discussions Planned. Trip Tires the Einsteins. Enters Dining Saloon in Pajamas. | True | Special to The New York Times. | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/honor-miss-morrow-at-dance-for-200-senator-and-mrs-morrow-give.html | HONOR MISS MORROW AT DANCE FOR 200; Senator and Mrs. Morrow Give Party for Youngest Daughter, Constance. | True | Special to The New York Times. | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/named-war-department-chief-clerk.html | Named War Department Chief Clerk | True | | C1B 97891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/gets-2850-in-fur-fraud-newark-gang-sells-cheap-rabbit-pelts-as.html | GETS $2,850 IN FUR FRAUD.; Newark Gang Sells Cheap Rabbit Pelts as Valuable Skins. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/prof-ca-harrimans-funeral.html | Prof. C.A. Harriman's Funeral. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/confer-on-changes-in-unification-bill-untermyer-delaney-and-fullen.html | CONFER ON CHANGES IN UNIFICATION BILL; Untermyer, Delaney and Fullen Discuss Measure to Be Sent to the Legislature. MINOR REVISIONS IN DRAFT Counsel to Discuss New Plan Tomorrow--Near Agreement onDifference With Dahl. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/important-railroad-cases-before-high-court-involve-commissions.html | Important Railroad Cases Before High Court Involve Commission's Control Over Operation | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/france-in-schneider-race-three-seaplanes-to-compete-with-italian.html | FRANCE IN SCHNEIDER RACE; Three Seaplanes to Compete With Italian and British Machines. | True | Special Cable to THE NEW YORK TIMES. | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/the-screen-in-old-california.html | THE SCREEN; In Old California. | True | By Mordaunt Hall. | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/europe-is-cautious-in-its-prediction-hopes-of-recovery-generally.html | EUROPE IS CAUTIOUS IN ITS PREDICTION; Hopes of Recovery Generally Placed on Later Part of Coming Year. EARLY REVIVAL DOUBTED Opinion Differs Whether America or Europe Will Leadthe Way.REACTION MAY BE VIOLENT This Opinion, However, Is Mostly, Based on Belief In Psychological Influences. "Overproduction" Remains. Think America Must Recover First. | True | Wireless to THE NEW YORK TIMES. | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/read-quits-banking-house-last-of-family-in-dillon-read-co-retires.html | READ QUITS BANKING HOUSE; Last of Family in Dillon, Read Co. Retires Tomorrow. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/woodcock-is-optimistic-dry-director-predicts-improved-enforcement.html | WOODCOCK IS OPTIMISTIC.; Dry Director Predicts Improved Enforcement in New Year. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/mme-sembrich-holding-her-own.html | Mme. Sembrich Holding Her Own. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/three-trusts-show-assets-off-in-year-second-national-investors.html | THREE TRUSTS SHOW ASSETS OFF IN YEAR; Second National Investors Gives Total of $7,948,730, Down 22.68 Per Cent. 22.75% DECLINE FOR THIRD $7,013,429 Compares With $9,079,407 at End of 1929--Fourth Reports Drop of 20.18%. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/daily-clearing-house-figures-end.html | Daily Clearing House Figures End. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/urgs-higher-school-pay-principals-group-at-syracuse-asks-rise-for.html | URGES HIGHER SCHOOL PAY.; Principals' Group, at Syracuse, Asks Rise for Rural Teachers. | True | Special to The New York Times. | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/camden-grants-bus-permits.html | Camden Grants Bus Permits. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 97891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/77000-traffic-arrests-35527-found-guilty-of-illegal-parking-1930.html | 77,000 TRAFFIC ARRESTS.; 35,527 Found Guilty of Illegal Parking, 1930 Court Records Show. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/crain-shakes-up-staff-denies-shifts-in-magistrates-courts-are-due.html | CRAIN SHAKES UP STAFF.; Denies Shifts in Magistrates' Courts Are Due to Inquiry. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/dividends-for-1930-make-good-showing-total-disbursements-for-3200.html | DIVIDENDS FOR 1930 MAKE GOOD SHOWING; Total Disbursements for 3,200 Representative Companies Put at $4,982,668,635. COMPLETE FIGURES LACKING In 1929 About 2,300 Concerns Paid Stockholders Aggregate of $4,488,465,736. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/fall-of-prices-in-1930-monthly-averages-as-reported-by-us-labor.html | FALL OF PRICES IN 1930.; Monthly Averages, as Reported by U.S. Labor Bureau. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/gets-license-by-proxy-gov-pollards-daughter-sends-fiance-to-clerks.html | GETS LICENSE BY PROXY.; Gov. Pollard's Daughter Sends Fiance to Clerk's Office for Document | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/municipal-loans-burlington-iowa-chicago.html | MUNICIPAL LOANS.; Burlington, Iowa. Chicago. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/customs-receipts-off-81081107-here-in-1930-collector-also-reports.html | CUSTOMS RECEIPTS OFF $81,081,107 HERE IN 1930; Collector Also Reports Declines of $683,863,250 in Imports, $517,628,355 in Exports. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/marguerite-rogers-entertained.html | Marguerite Rogers Entertained. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/seeks-to-divorce-clive-alvord.html | Seeks to Divorce Clive Alvord. | True | Special to The New York Times. | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/japanese-joyous-on-new-years-eve-depression-pushed-aside-as-the.html | JAPANESE JOYOUS ON NEW YEAR'S EVE; Depression Pushed Aside as the 'Year of the Sheep,' Promising Prosperity, Is Ushered In. 1930 BROUGHT MANY GAINS Foreign Minister Halls Naval Pact as One of the Greatest--Country Fast Being Westernized. Year of the Sheep Awaited. Progress in Many Lines. Gold Ban Removal Important. | True | By Wilfrid Fleisher. Special Cable To the New York Times. | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/optimistic-over-british-trade.html | Optimistic Over British Trade | True | Wireless to THE NEW YORK TIMES. | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/smaller-users-of-electricity-increase-utilities-revenues.html | Smaller Users of Electricity Increase Utilities' Revenues | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/conjectures-as-to-probable-dominant-influences-in-1931.html | Conjectures as to Probable Dominant Influences in 1931 | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/revision-the-goal-of-germans-in-1931-people-concentrate-hopes-on.html | REVISION THE GOAL OF GERMANS IN 1931; People Concentrate Hopes on Alteration of Reparations and Treaty Obligations. GLAD TO SEE 1930 DEPART Bruening Bids Nation Shun Illusions --Industrialists Are Optimistic Over Outlook for Year. | True | By Guido Enderis. Special Cable To the New York Times. | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/the-inquiry-to-go-on.html | THE INQUIRY TO GO ON. | True | | C1B 97891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/westchester-items-white-plains-home-and-ardsley-plot-change-hands.html | WESTCHESTER ITEMS.; White Plains Home and Ardsley Plot Change Hands. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/hoovers-prepare-for-strenuous-task-of-shaking-hands-of-4000-guests.html | Hoovers Prepare for Strenuous Task Of Shaking Hands of 4,000 Guests Today | True | Special to The New York Times. | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/call-coal-strike-in-britain-today-miners-federation-orders-men-out.html | CALL COAL STRIKE IN BRITAIN TODAY; Miners' Federation Orders Men Out in South Wales After Last-Minute Parleys Fail. 150,000 WORKERS INVOLVED Cook, Miners' Leader, Predicts Terrible Hardship, With Violence as Result. Last-Minute Efforts Fail. Minister's Aide Arrives. Cook Foresees Misery. | True | Special Cable to THE NEW YORK TIMES. | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/naval-treaty-goes-into-full-force-stimson-hails-augury-for-peace-of.html | Naval Treaty Goes Into Full Force; Stimson Hails Augury for Peace; Official Approval of Pact Is Completed as Irish Free State Files Ratification of Covenant and Hoover Today Will Proclaim Agreement to Be in Effect. NAVAL PACT GETS FINAL RAPIFICATION | True | Special to The New York Times. | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/odd-jobs-stressed-in-appeal-by-city-free-employment-agency-asks.html | ODD JOBS STRESSED IN APPEAL BY CITY; Free Employment Agency Asks Citizens to Start Early Clean-Up Activity to Aid Needy. POLICE CONTINUE CENSUS List 60728 Heads of Families Out of Work-- Fire Department Group Adds $320 to Fund. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/argentina-angered-by-new-york-banks-officials-see-duplicity-in-loan.html | ARGENTINA ANGERED BY NEW YORK BANKS; Officials See Duplicity in Loan, Resulting in Refusal to Renew Buenos Aires $16,000,000. BANKER EXPLAINS ISSUE Chatham Phenix Financier Says City Was Notified in November That Payment Was Desired. Government Moves to Repay. Banker Here Denies Duplicity. | True | Special Cable to THE NEW YORK TIMES. | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/low-records-in-bank-rates.html | Low Records in Bank Rates. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/lj-rosenwald-aids-fund-he-gives-50000-to-philadelphia-federation-of.html | L.J. ROSENWALD AIDS FUND.; He Gives $50,000 to Philadelphia Federation of Jewish Charities. | True | Special to The New York Times. | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/irrigation-issues-fewer-investment-bankers-seek-laws-to-protect.html | IRRIGATION ISSUES FEWER.; Investment Bankers Seek Laws to Protect Investors. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/our-foreign-trade-may-not-increase-doubts-of-european-markets.html | OUR FOREIGN TRADE MAY NOT INCREASE; Doubts of European Markets-- Tariff Legislation May Be a Serious Handicap. | True | Wireless to THE NEW YORK TIMES. | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/report-notable-gain-in-fight-on-cancer-johns-hopkins-official-say.html | REPORT NOTABLE GAIN IN FIGHT ON CANCER; Johns Hopkins Official Say Cells Apparently Have Been Cultivated. | True | | C1B 97891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/europe-looks-to-us-for-1931-leadership-industrial-minds-abroad.html | EUROPE LOOKS TO US FOR 1931 LEADERSHIP; Industrial Minds Abroad Believe First Relief From Depression to Come From America.FRENCH PRESS IS FRIENDLYThinks No European EconomicUnion Possible Without OurCooperation. More Friendly to America. Caillaux Blames Europe. EUROPE LOOKS TO US FOR 1931 LEADERSHIP Urges Economic Union. Sees Our Spirit in South America. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/wall-st-expects-stock-rise-in-1931-beginning-of-longdelayed.html | WALL ST. EXPECTS STOCK RISE IN 1931; Beginning of Long-Delayed Recovery Held Likely Some Time in the Year. EXCHANGE POLICY IS CITED Continued Large Staff and New Ticker Service Ready for Big Business--Firms Keep Organizations. Organizations Are Maintained. Optimists in Majority. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/mulqueen-denies-he-will-quit-bench-says-compulsory-retirement-at-70.html | MULQUEEN DENIES HE WILL QUIT BENCH; Says Compulsory Retirement at 70 Does Not Apply to His Term in General Sessions. CASE MAY TEST STATE LAW But Judge Insists He Will Finish 14-Year Term in 1935--Young Lawyers Said to Seek Post. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/industry-and-trade-predict-recovery-executives-of-big-companies.html | INDUSTRY AND TRADE PREDICT RECOVERY; Executives of Big Companies Comment on Past Year and Coming One. TEMPERATE IN OPTIMISM Relieved That 1930 Has Gone With Its Unfavorable Comparisons With 1929.NEW PROBLEMS FORESEENSloan, Swope, Seubert, Ecker, Sarnoff and Leaders In Other Fields Express Opinions. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/junior-title-cue-play-ends-in-triple-tie-giugliano-beats-cranfield.html | JUNIOR TITLE CUE PLAY ENDS IN TRIPLE TIE; Giugliano Beats Cranfield, 75-67, in Final Match--Play-Off Today in Eastern Pocket Billiards. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/sees-municipal-bond-rise-wr-compton-finds-various-factors-making.html | SEES MUNICIPAL BOND RISE.; W.R. Compton Finds Various Factors Making for Price Increase. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/merger-plan-caps-year-for-railways-agreement-for-consolidation-of.html | MERGER PLAN CAPS YEAR FOR RAILWAYS; Agreement for Consolidation of Roads in East Into Four Trunk Lines Reached. OTHER IMPORTANT EVENTS Legislative Program Drafted Designed to Aid in Meeting Growing Competition. DECREASE IN EARNINGS Net Operating Revenues of the Carriers at Lowest Level in Nearly a Decade. Wide Effect of Agreement. Other Problems Remaining. Other Important Events. Legislative Program. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/194466594-in-loans-metropolitan-life-averages-16000000-a-month.html | $194,466,594 IN LOANS.; Metropolitan Life Averages $16,000,000 a Month During 1930. | True | | C1B 97891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/sills-says-bonds-face-wider-demand-asserts-values-will-be-appraised.html | SILLS SAYS BONDS FACE WIDER DEMAND; Asserts Values Will Be Appraised With More Carein 1931.CITES FAVORABLE FACTORSSees Dollar's Higher Buying Poweras Aid to Fixed Income Securities. Demand One-Sided in 1930. Many Favorable Factors. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/awards-sewer-contracts-westchester-commission-announces-trunk-lines.html | AWARDS SEWER CONTRACTS.; Westchester Commission Announces Trunk Lines to Cost $1,000,000. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/australian-girl-sets-record-in-150yard-backstroke-swim.html | Australian Girl Sets Record In 150-Yard Backstroke Swim | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/southwest-to-oppose-midwest-team-today-rival-elevens-to-clash-for.html | SOUTHWEST TO OPPOSE MID-WEST TEAM TODAY; Rival Elevens to Clash for Charity in Annual Dixie Classicat Dallas. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/yale-six-defeats-st-marys-3-to-1-triumphs-over-team-from-winona.html | YALE SIX DEFEATS ST. MARY'S 3 TO 1; Triumphs Over Team From Winona, Minn., in Game on New Haven Ice. ELIS GET AN EARLY LEAD Bostwick Scores in First Period--Second Tally Accidentally Driven In by Westerner. Visitor Scores for Yale. Waste Opportunity to Score. | True | Special to The New York Times. | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/actors-fund-host-to-veterans.html | Actors' Fund Host to Veterans. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/dr-shapley-depicts-expanding-universe-new-cosmic-conception-based.html | DR. SHAPLEY DEPICTS EXPANDING UNIVERSE; New Cosmic Conception, Based on Harvard Data, Revealed to Cleveland convention. EINSTEIN IDEA DISPUTED New Theory Holds Star Map Is Non-Static and Non-Uniform in Distribution. 18,000 GALAXIES FOUND Some of Great Suns That Make Them Up Are 100,000 Times Brighter Than Ours. 18,000 New Galaxies Found. "100,000 Times Bright as Sun." 1,900 New Variable Stars Found. Universe Expanding Endlessly. Plant and Blood Pigments Related. | True | By William L. Laurence. Special To the New York Times. | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/reaction-in-other-years-when-the-upturn-came-in-former-business.html | REACTION IN OTHER YEARS.; When the Upturn Came in Former "Business Cycles." | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/grouping-of-lines-over-nation-likely-wall-street-hears-hoover-will.html | GROUPING OF LINES OVER NATION LIKELY; Wall Street Hears Hoover Will Instigate Mergers if Plan Succeeds in East. REMEDY FOR RAILS ILLS Baruch Pictures Vast Benefits--Bankers Skeptical of Early Results--Many Problems Ahead. Baruch Predicts Benefits. Many Questions to Be Solved. New Terminals Expected. Port Outlets Considered. New England Plans Postponed. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/two-robin-recruits-sign.html | Two Robin Recruits Sign. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/new-stock-offerings-in-1930-off-sharply-from-year-before.html | New Stock Offerings in 1930 Off Sharply From Year Before | True | | C1B 97891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/monthly-employment-figures-during-1930-labor-bureaus-index-number.html | MONTHLY EMPLOYMENT FIGURES DURING 1930; Labor Bureau's "Index Number" Reduced Progressively From 90.2 to 76.5. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/1930-foreign-trade-dropped-to-1922-level-government-official-lays.html | 1930 FOREIGN TRADE DROPPED TO 1922 LEVEL; Government Official Lays Reversal to Decline in Volume andto World Price Recessions. | True | Special to The New York Times. | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/seabury-accuses-walker-of-obstructing-his-inquiry-when-disclosures.html | SEABURY ACCUSES WALKER OF OBSTRUCTING HIS INQUIRY WHEN DISCLOSURES LOOMED; MAYOR BACKS HILLY'S STAND Officials Were Forced by Law to Reject Pay Claims, He Says. BERRY ALSO IS ASSAILED Referee, Arguing Suit, Charges Attack on Investigation Was Made in Bad Faith. HE CALLS ISSUES FRIVOLOUS Says Mayor and Aides Balked Inquiry Only When It Became Effective. Crain to Shift Eight Aides. Says Hilly Changed Stand. City Paid Some Bills. Holds Inquiry Constitutional. Accuses Hilly of Bad Faith. Witnesses Accepted Inquiry. Mayor Defends the Mayor. Judge Queries City's Stand. Walker Backs Hilly. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/nyac-six-plays-tie-deadlocks-with-speculator-team-in-first-of.html | N.Y.A.C. SIX PLAYS TIE.; Deadlocks With Speculator Team in First of Series, 1-1. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/judge-buffington-to-wed-at-75-today-mrs-mary-f-jones-is-to-be-bride.html | JUDGE BUFFINGTON TO WED AT 75 TODAY; Mrs. Mary F. Jones Is to Be Bride of the Dean of Federal Jurists. | True | Special to The New York Times. | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/walter-s-gee-dead-audit-firm-partner-was-president-of-national.html | WALTER S. GEE DEAD; AUDIT FIRM PARTNER; Was President of National Association of Cost Ac-- countants.IN MANY ORGANIZATIONSBelonged Also to Several Clubs-- Succumbs to Heart Diseaseat Age of 47. | True | Special to The New York Times. | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/dartmouth-wins-harding-trophy-clinches-honors-at-lake-placid-second.html | DARTMOUTH WINS HARDING TROPHY; Clinches Honors at Lake Placid Second Year in Row--Leads McGill by 23 Points. SHEA STARS AT SKATING Captures the 440 and Two-Mile Events--Wakefield Triumphs in Figure Skating. Dartmouth Star Shines. Perley Leads Blood. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/europe-and-america-reminiscence-as-to-which-market-has-usually.html | EUROPE AND AMERICA.; Reminiscence as to Which Market Has Usually Recovered First. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/new-revolt-rises-in-southern-china-chang-fakwei-ironsides-leader.html | NEW REVOLT RISES IN SOUTHERN CHINA; Chang Fa-kwei, "Ironsides" Leader, and Kwangsi Faction Join in Invasion of Yunnan. REBELLION IN WEST LOOMS Cable Compromise Is Reached With Nanking--New Tariffs Go Into Effect. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/americans-sign-protocol-agreement-frees-persons-of-alien-parents.html | AMERICANS SIGN PROTOCOL.; Agreement Frees Persons of Alien Parents From Double Army Service. | True | Wireless to THE NEW YORK TIMES. | C1B 97891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/boy-scouts-record-year-james-e-west-reports-registered-membership.html | BOY SCOUTS' RECORD YEAR.; James E. West Reports Registered Membership of 867,825. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/united-states-steel-backlog-held-well-in-1930-wall-street-satisfied.html | United States Steel Backlog Held Well in 1930; Wall Street Satisfied With Unfilled Orders | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/sports-of-the-times-a-program-of-reconstruction-and-reform-for-the.html | Sports of the Times; A Program of Reconstruction and Reform. For the Athens of America. A Trade Restriction. Conserving Natural Resources. Scattering Shots. | True | Reg. U.S. Pat. Off. By John Kieran. | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/neediest-cases-fund-awaits-9731-more-with-that-sum-it-will-equal.html | NEEDIEST CASES FUND AWAITS $9,731 MORE; With That Sum It Will Equal the Final Total of $339,981, Received a Year Ago. DONORS SHOW GENEROSITY They Have Speeded Gifts, So That Amount Is Now Ahead of Last Day in 1929. MANY CONTRIBUTE AGAIN Others Voice Hope That All Who Can Will Help Complete Relief--$2,000 Day's Largest Gift. Late Gifts Are Helping. Work to Be Reviewed. Letters From Contributors. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/busch-kin-abducted-in-st-louis-suburb-13yearold-greatgrandson-of.html | BUSCH KIN ABDUCTED IN ST. LOUIS SUBURB; 13-Year-Old Great-Grandson of Brewery Founder Taken From Family Car by Negro. ON WAY TO NEW YEAR FETE Police Spread City and County Net to Rescue Orthwein Lad and Arrest Kidnapper. BUSCH KIN ABDUCTED IN ST. LOUIS SUBURB | True | Special to The New York Times. | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/new-air-mail-trail-blazed-to-panama-flight-from-cienfuegos-cuba.html | NEW AIR MAIL TRAIL BLAZED TO PANAMA; Flight From Cienfuegos, Cuba, Second Lap of Trip, Takes 11 Hours and 27 Minutes. WEATHER FAVORS PLANE Part of Distance Covered Against Head Winds, but Favorable Breezes Later Help Speed. Course Parallels Coast. Weather Holds Good. Use Sextant First Time. Luncheon Served. | True | By Frederick V. Clark, Pilot On Pan-American Airways Inaugural Passenger Flight. Over the Caribbean. Special To The New York Times. | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/rosa-ponselle-again-sings-norma.html | Rosa Ponselle Again Sings 'Norma.' | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/wabash-allocated-to-prr-hoch-of-kansas-announces-detail-in-merger.html | WABASH ALLOCATED TO P.R.R.; Hoch of Kansas Announces Detail in Merger Program. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/value-of-tonnage-in-ship-yards-drops-unfinished-work-put-at-about.html | VALUE OF TONNAGE IN SHIP YARDS DROPS; Unfinished Work Put at About $90,000,000 Now, Against $120,000,000 Year Ago. MORE MEN ARE EMPLOYED Rise in Jobs Due to Progress of Construction--Industry at About Half of Capacity. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/london-hesitant-in-its-forecasts-conditions-in-the-british-market.html | LONDON HESITANT IN ITS FORECASTS; Conditions in the British Market Give Little Ground forHopeful Expectations. EASY MONEY A HELP But Much Depends on the Uncertainty of World Trade and Commodity Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 97891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/ford-1930-output-drops-500000-fewer-units-produced-domestic-decline.html | FORD 1930 OUTPUT DROPS.; 500,000 Fewer Units Produced-- Domestic Decline 20% | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/mussolini-to-talk-over-radio-today-address-on-disarmament-will-be.html | MUSSOLINI TO TALK OVER RADIO TODAY; Address on Disarmament Will Be Heard in This City at 1:55 P.M. HE WILL SPEAK IN ENGLISH The Duce Is Expected to Make Strong Plea for Ruthless Cut in Military Expenses. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/dwelling-leased-for-restaurant.html | Dwelling Leased for Restaurant. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/asphalt-institute-not-sued.html | Asphalt Institute Not Sued. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/listed-bonds-rise-with-trading-light-domestic-issues-sharply-higher.html | LISTED BONDS RISE, WITH TRADING LIGHT; Domestic Issues Sharply Higher, With Upswing in Rails Continnning in Full Vigor. YEAR-END TAX SALES HEAVYForeign Loans Gain Substantially,but Some Touch New Lows--Sizable Advance in German Group. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/venezuela-aids-our-explorers.html | Venezuela Aids Our Explorers. | True | Special to The New York Times. | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/new-england-optimistic-bankers-and-business-men-expect-year-of-slow.html | NEW ENGLAND OPTIMISTIC.; Bankers and Business Men Expect Year of Slow Improvement. | True | Special to The New York Times. | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/reserve-rate-cut-to-2-in-boston-four-discount-levels-now-in-federal.html | RESERVE RATE CUT TO 2 IN BOSTON; Four Discount Levels Now in Federal System, Ranging 2 to 3 Per Cent. FURTHER DROPS FORECAST Board Believes Low Interest Charges Will Hasten the Revival of Business. Rates Lowest Since the War. Drop in Government Income. | True | Special to The New York Times. | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/dry-raiders-active-as-city-bids-joyous-farewell-to-1930-arrest-18.html | DRY RAIDERS ACTIVE AS CITY BIDS JOYOUS FAREWELL TO 1930; Arrest 18 in Five Resorts-- Big Squad Reported Watching the Revelry. THRONGS JAM BROADWAY Hotels and Restaurants, Filled, Keep Up Their Charges to Levels of Other Years. WATCH NIGHT IN CHURCHES Many Attend Services in Cathedralsand Chimes Ring In theNew Year. 1931 Begins Noisily. FAREWELL TO 1930 BID IN CITY REVELRY | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/dallas-reports-solidity-business-well-entrenched-after-moving.html | DALLAS REPORTS SOLIDITY.; Business Well Entrenched After Moving Cautiously a Year. | True | Special to The New York Times. | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/congress-is-urged-to-let-trade-alone-w-butterworth-asserts-business.html | CONGRESS IS URGED TO LET TRADE ALONE; W. Butterworth Asserts Business Will Recover if NotInterfered With.PEACE IS HELD ESSENTIAL Renewed Efforts to Prevent WarsAre Urged by Head of NationalChamber of Commerce. | True | Special to The New York Times. | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/fire-department.html | Fire Department. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/warehouse-planned-for-west-side.html | Warehouse Planned for West Side. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/the-earth-is-round.html | THE EARTH IS ROUND. | True | | C1B 97891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/rockne-favors-revisions-agrees-with-recommendations-of-coaches-at.html | ROCKNE FAVORS REVISIONS.; Agrees With Recommendations of Coaches at Meeting Here. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/orellana-resigns-post-in-guatemala-andrade-new-first-designate.html | ORELLANA RESIGNS POST IN GUATEMALA; Andrade, New First Designate, Becomes Provisional President as Chacon Also Quits. RECOGNITION BELIEVED AIM First Step Taken In Constitutional Procedure Which Would Permit Approval by United States. | True | Special to The New York Times. | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/business-records.html | BUSINESS RECORDS | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/seats-on-exchange-in-demand-for-year-129-transferred-exclusive-of.html | SEATS ON EXCHANGE IN DEMAND FOR YEAR; 129 Transferred, Exclusive of Rights Transactions, Against 100 in Previous Period. WIDE PRICE FLUCTUATION Range From $480,000 to $186,000 --Average $335,000, Against $415,000 in 1929. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/foreign-bond-buying-lags-apathy-of-american-investor-is-called.html | FOREIGN BOND BUYING LAGS; Apathy of American Investor Is Called Neglect of Opportunity. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/attributes-waste-to-antitrust-act-california-standard-oil-head.html | ATTRIBUTES WASTE TO ANTI-TRUST ACT; California Standard Oil Head Urges Need for Supplemental Legislation for Sherman Law. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/bankers-here-act-on-mexican-debt.html | Bankers Here Act on Mexican Debt. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/utility-men-find-advances-in-1930-industrys-earnings-hold-up-in.html | UTILITY MEN FIND ADVANCES IN 1930; Industry's Earnings Hold Up in Face of General Depression, With Gain in Gross. FEWER HOLDING COMPANIES Intermediaries Being Eliminated-- Collaboration With Authorities Correcting Faulty Practices. Additional Capital Raised. Collaboration with Authorities. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/boris-worries-entourage-he-and-queen-refuse-armed-skiing-escort.html | BORIS WORRIES ENTOURAGE; He and Queen Refuse Armed Skiing Escort Despite Wolves. | True | Wireless to THE NEW YORK TIMES. | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/rally-by-indiana-upsets-penn-five-trailing-with-eight-minutes-left.html | RALLY BY INDIANA UPSETS PENN FIVE; Trailing With Eight Minutes Left, Hoosiers Push Ahead to 24-to-20 Victory. | True | Special to The New York Times. | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/surety-company-closes-failure-of-casualty-concern-laid-to-bank-of.html | SURETY COMPANY CLOSES.; Failure of Casualty Concern Laid to Bank of United States Losses. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/argentina-votes-irrigation-survey.html | Argentina Votes Irrigation Survey. | True | Special Cable to THE NEW YORK TIMES. | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/3-killed-in-holdup-of-louisiana-bank-guard-and-patron-in-new.html | 3 KILLED IN HOLD-UP OF LOUISIANA BANK; Guard and Patron in New Orleans Institution Shot--Suspect Is Slain Later.FOUR THEN FLEE WITH $3,100Another Man Is Arrested When Found Wounded, but He Escapes From Police Automobile. | True | | C1B 97891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/revival-in-germany-is-already-foreseen-easy-money-and-check-to-fall.html | REVIVAL IN GERMANY IS ALREADY FORESEEN; Easy Money and Check to Fall in Prices Thought to Mean Recovery. | True | Wireless to THE NEW YORK TIMES. | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/citizens-union-to-pay-for-bertini-inquiry-report-support-of-todd.html | CITIZEN'S UNION TO PAY FOR BERTINI INQUIRY; Report Support of Todd Would Be Withdrawn Is Denied by Schieffelin. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/nyu-to-play-yale-basketball-teams-to-meet-at-102d-regiment-armory.html | N.Y.U. TO PLAY YALE.; Basketball Teams to Meet at 102d Regiment Armory Tonight. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/1000000-gold-here-from-canada.html | $1,000,000 Gold Here From Canada. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/exchange-listings-sought-several-applications-to-be.html | EXCHANGE LISTINGS SOUGHT; Several Applications to Be Considered--Changes Announced. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/3225-average-loan-by-federal-land-bank-national-city-company.html | $3,225 AVERAGE LOAN BY FEDERAL LAND BANK; National City Company Reports Delinquencies Small in Proportion to the Whole. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/subsidization-is-topic-study-of-practice-favored-by-student.html | SUBSIDIZATION IS TOPIC.; Study of Practice Favored by Student Federation. | True | Special to The New York Times. | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/bankers-appraise-future-cautiously-but-all-agree-that-in-field-of.html | BANKERS APPRAISE FUTURE CAUTIOUSLY; But All Agree That in Field of Credit There Is Nothing to Retard Trade Revival. FIX NO TIME FOR UPTURN Believe, However, That It Can Reasonably Be Expected In 1931--Expect Progress to Be Slow. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/two-liners-due-here-today.html | Two Liners Due Here Today. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/liquidation-of-crisis-far-advanced-here-european-inferences-from.html | 'LIQUIDATION OF CRISIS FAR ADVANCED HERE; European Inferences From the Highly Speculative Instinct of Our Markets. | True | Wireless to THE NEW YORK TIMES. | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/drop-in-naturalization-here-laid-to-higher-cost-of-papers.html | Drop in Naturalization Here Laid to Higher Cost of Papers | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/fifia-home-first-at-oriental-park-bavastro-entry-takes-feature.html | FIFIA HOME FIRST AT ORIENTAL PARK; Bavastro Entry Takes Feature Pinar Del Rio Purse in Drive With Lothario. PRINCESITA ANNEXES THIRD Victor Assumes Command at Start and Holds Lead to Triumph by Head. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/college-courses-on-bible-ridiculed-dr-dahl-quotes-answers-given-in.html | COLLEGE COURSES ON BIBLE RIDICULED; Dr. Dahl Quotes Answers Given in Yale Test as Examples of Inadequate Preparation. DAVID CALLED A "HE-MAN" Also Described as "Sinful," "Saintly," and "Barbarous"--Few Knew Meaning of Apocalypse. | True | | C1B 97891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/hoover-to-act-as-arbiter-in-rail-grouping-dispute-couzens-assails.html | HOOVER TO ACT AS ARBITER IN RAIL GROUPING DISPUTE; COUZENS ASSAILS HIS STAND; BUFFALO ROUTES IN ISSUE Rail Heads Tomorrow Will Draft Briefs to Submit to the President. ACTION CALLED 'UNETHICAL' Michigan Senator Says Hoover, in Approving Eastern Mergers, Usurps I.C.C. Duties. FEARS EMPLOYMENT CUTS Quotes Willard of B.&O. That Labor Will Bear 'Economies'-- Bankers Here Hail Progress. Conzens Resolution Recalled. Fess Retorts on "Intimidation." HOOVER AS ARBITER IN RAIL GROUPINGS Rail Chiefs Stress Economies. Efforts for Agreement. Conzens's Talk With Willard. Couzens Cites Authorized Delay. Now Awaiting Committee Report. Ethics of Executive Influence. Doubts Aid to Business in 1931. As to Railroad "Economies." To Watch for "Public Interest." Reply by Senator Fess. Criticism by Senator McKellar. Couzens Adds 'High Finance' Charge. Opposition of Western Governor. Fears "Surrender" of the I.C.C. Standing Orders Would Be Annulled. Willard Visits I.C.C. Offices. | True | Special to The New York Times. | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/upturn-in-business-forecast-for-1931-reports-from-federal-reserve.html | UPTURN IN BUSINESS FORECAST FOR 1931; Reports From Federal Reserve Districts Show Leaders Expect Gradual Gain. GENERAL FAVORABLE SIGNS Cheap Credit and Big Outlays for Construction Seen as Helping Revival. CAUTIOUS ATTITUDE HELD Opinion Prevails, However, in All Directions That Worst of Depression Is Past. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/miss-hilda-boehm-gains-in-us-tennis-topseeded-player-beats-miss.html | MISS HILDA BOEHM GAINS IN U.S. TENNIS; Top-Seeded Player Beats Miss Wood, 6-3, 6-2, to Reach Girls' Semi-Final. | True | Special to The New York Times. | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/freightcar-shortages-eliminated.html | Freight-Car Shortages Eliminated. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/corporate-changes.html | CORPORATE CHANGES | True | Special to The New York Times. | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/turn-may-come-in-autumn-dutch-market-disposed-to-fix-that-date-for.html | TURN MAY COME IN AUTUMN; Dutch Market Disposed to Fix That Date for Recovery. | True | Wireless to THE NEW YORK TIMES. | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/effect-on-trade-balance-export-surplus-after-the-reaction-of-1930.html | EFFECT ON TRADE BALANCE.; Export Surplus, After the Reaction of 1930 and 1921. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/tindell-beats-coates-1008.html | Tindell Beats Coates, 100-8. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/truck-crushes-stockholms-foot.html | Truck Crushes Stockholm's Foot. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/price-fall-and-revolt-marked-year-in-brazil-provisional-government.html | PRICE FALL AND REVOLT MARKED YEAR IN BRAZIL; Provisional Government Set Up in Place of Old Regime--Now Faces Financial Crisis. | True | Special Cable to THE NEW YORK TIMES. | C1B 97891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/no-hardship-intended-customs-force-does-not-want-to-take-public.html | NO HARDSHIP INTENDED.; Customs Force Does Not Want to Take Public Unawares. The Manhattan Stock. No Money for Minors. | True | EDGAR RICKARD,PHILIP MANSON,ARTHUR RICHENTHAL. | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/american-loan-urged-to-aid-trade-in-china-former-editor-of-peking.html | AMERICAN LOAN URGED TO AID TRADE IN CHINA; Former Editor of Peking Paper Asserts Employing Idle Would Develop Peace. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/fulton-st-building-sold-by-bing-bing-broadwayjohn-st-corporation.html | FULTON ST. BUILDING SOLD BY BING & BING; Broadway-John St. Corporation Extends Holding in Insurance District to 26,000 Sq. Ft. DEAL NEAR TIMES SQUARE Lease on the Old Metropole Hotel In 43d St. Is Assigned to Owners of Adjoining Property. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/richmond-sees-worst-over-surveys-in-fifth-reserve-district-show.html | RICHMOND SEES WORST OVER.; Surveys in Fifth Reserve District Show Business Hopeful. | True | Special to The New York Times. | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/131-gifts-in-day-sent-for-neediest-cases-adding-6280-to-make-the-to.html | 131 Gifts in Day Sent for Neediest Cases, Adding $6,280 to Make the Total $330,250 | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/us-allstar-college-nine-triumphs-in-havana-3-to-2.html | U.S. All-Star College Nine Triumphs in Havana, 3 to 2 | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/minorities-imperil-india-conference-smaller-groups-echo-moslem.html | MINORITIES IMPERIL INDIA CONFERENCE; Smaller Groups Echo Moslem Demands for Safeguards and Separate Electorates. ANGLO-INDIAN PLEADS CASE Says His Group Is Being Forced Out of Customary Occupations-- Nine Wounded in Bombay. 1931 Prospect Gloomy in India. Six Shot in Bombay Riot. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/the-financial-outlook-for-1931-looking-ahead-into-a-greatly.html | THE FINANCIAL OUTLOOK FOR 1931; Looking Ahead Into a Greatly Obscured Financial Future--Arguments For and Against a Turn of Fortune in the New Year | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/two-curb-seats-sold-1-at-95000.html | Two Curb Seats Sold, 1 at $95,000. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/bermudan-hotel-burns-inglewood-destroyed-as-steep-hill-delays-fire.html | BERMUDAN HOTEL BURNS.; Inglewood Destroyed as Steep Hill Delays Fire Engine. | True | Special Cable to THE NEW YORK TIMES. | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/curb-trading-total-rises-21000000000-reported-in-l930-against.html | CURB TRADING TOTAL RISES; $21,000,000,000 Reported in l930, Against $19,350,000,00 in 1929. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/off-on-jungle-hunt-with-tear-bombs-dr-strutherss-expedition-to.html | OFF ON JUNGLE HUNT WITH TEAR BOMBS; Dr. Struthers's Expedition to Venezuela Also to Use Hypodermic Bullets.TWO WOMEN IN PARTYRadio Forbidden, Scientists WillSend Home a PhonographicRecord of Their Trip. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/reinstated-as-missouri-treasurer.html | Reinstated as Missouri Treasurer. | True | | C1B 97891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/lisman-on-rail-earnings-banker-expects-carriers-to-show-increases.html | LISMAN ON RAIL EARNINGS.; Banker Expects Carriers to Show Increases in Net Income. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/business-world-inventory-curbing-new-orders-pepperell-crib-blankets.html | BUSINESS WORLD; Inventory Curbing New Orders. Pepperell Crib Blankets Reduced. Upholstery Men for Vestal Bill. Little Change in Ad Budgets. Stores to Trade Up on Pewter. Large Hosiery Sales Expected. Silk Sales Gained In Year. Lamp Trade Watching Collections. Burlap Market Inactive. Market Dull in Gray Goods. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/heads-british-civll-aviation.html | Heads British Civll Aviation. | True | Wireless to THE NEW YORK TIMES. | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/police-department.html | Police Department. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/legge-hould-bar-grain-short-sales-he-predicts-law-against-the.html | LEGGE HOULD BAR GRAIN SHORT SALES; He Predicts Law Against the Practice if Exchanges Do Not Amend Rules. URGE COTTON ACREAGE CUT Farm Board Asserts It Offers the Only Prospect for an improvement in Prices. Seeks Cotton Acreage Cut. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/boston-board-tops-1927-stock-sales-in-1930-reported-at-15221465.html | BOSTON BOARD TOPS 1927.; Stock Sales in 1930 Reported at 15,221,465 Shares. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/music-notes.html | MUSIC NOTES. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/south-penn-cuts-corning-crude-oil.html | South Penn Cuts Corning Crude Oil. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/long-island-club-has-costume-dance-200-guests-celebrate-eve-of-the.html | LONG ISLAND CLUB HAS COSTUME DANCE; 200 Guests Celebrate Eve of the New Year in Series of Glen Cove Events. NORTH SHORE DINNERS HELD Parties Given in Three Rooms of the Stage Coach Inn at Locust Valley --Morleys Are Hosts. | True | Special to The New York Times. | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/saved-after-night-at-sea-two-fishermen-battered-by-storm-in.html | SAVED AFTER NIGHT AT SEA.; Two Fishermen Battered by Storm in Crippled Boat Off Wildwood, N.J. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/youth-holds-up-cashier-of-a-times-sq-movie-seized-after-chase.html | Youth Holds Up Cashier of a Times Sq. Movie; Seized After Chase Through Holiday Throng | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/rail-chiefs-outline-prospect-for-year-co-and-southern-pacific-heads.html | RAIL CHIEFS OUTLINE PROSPECT FOR YEAR; C.&O. and Southern Pacific Heads Ask Amelioration of Alleged Unfair Competition.FURTHER ECONOMIES URGEDPelley Holds Continued Retrenchment Possible--Scandrett Describes Equipment Financing Plan. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/world-wheat-production-past-four-years-have-broken-all-records-in.html | WORLD WHEAT PRODUCTION.; Past Four Years Have Broken All Records in Total Harvest. | True | | C1B 97891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/hail-utility-record-during-depression-heads-of-leading-companies.html | HAIL UTILITY RECORD DURING DEPRESSION; Heads of Leading Companies Foresee a Continuance of Satisfactory Conditions. CORTELYOU IS OPTIMISTIC Holds Industry is in Excellent Position to Take Advantage of Business Revival. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/bankus-corporation-put-in-bankruptcy-receiver-also-appointed-for.html | BANKUS CORPORATION PUT IN BANKRUPTCY; Receiver Also Appointed for Three Other Affiliates of the Bank of U.S. CASUALTY COMPANY HIT Equitable, Affected by Closing of Bank, Taken Over by State Insurance Department. GILCHRIST CONCERN SIFTED Consolidated Indemnity Corporation Holds 7,000 Bank Shares-- Smith a Director. Casualty Company Hit. Company Being Examined. Kresel Files Petition. Crain Balked in Inquiry. Broderick Not in City. Reports on Stock Sale. $275,000 Loan to Director. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/alabama-to-play-on-coast-today-meets-washington-state-in-annual.html | ALABAMA TO PLAY ON COAST TODAY; Meets Washington State in Annual Rose Bowl FootballClassic at Pasadena.ODDS SHIFT TO WESTERNERS Both Elevens, Strong Defensively,Expected to Rely on Passesto Score Points. Aerial Attack Forecast. Georgia Tech Won by 8--7. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/college-mat-bouts-in-march.html | College Mat Bouts in March. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/sports-today.html | Sports Today | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/steel-heads-discuss-merger-injunction-bethlehem-and-youngstown.html | STEEL HEADS DISCUSS MERGER INJUNCTION; Bethlehem and Youngstown Officials Confer With Counsel, but Reach No Decisions. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/hold-power-policy-wise-officials-see-proof-of-need-for-two-ways-to.html | HOLD POWER POLICY WISE.; Officials See Proof of Need for Two Ways to Produce Electricity. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/values-of-textiles-nearly-stabilized-readjustments-in-most-lines-of.html | VALUES OF TEXTILES NEARLY STABILIZED; Readjustments in Most Lines of the Industry Started Before Slump Developed. RAYON IS CHIEF LAGGARD Revisions in Cotton, Silk and Wool Improve Outlook for Expected Turn in Business. Output of Cotton Goods Cut 24%. Domestic Raw Wool Off 25% in Year. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/most-rail-dividends-maintained.html | Most Rail Dividends Maintained. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/gold-through-port-of-new-york.html | GOLD THROUGH PORT OF NEW YORK | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/new-transamerica-unit-holding-company-chartered-with-1000000-shares.html | NEW TRANSAMERICA UNIT.; Holding Company Chartered With 1,000,000 Shares of Stock. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/insurance-orders-are-merged.html | Insurance Orders Are Merged. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/two-fight-duel-in-budapest.html | Two Fight Duel In Budapest. | True | Wireless to THE NEW YORK TIMES. | C1B 97891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/law-board-holds-session.html | LAW BOARD HOLDS SESSION. | True | Special to The New York Times. | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/gold-flow-to-paris-may-end-in-new-year-slackening-is-expected-when.html | GOLD FLOW TO PARIS MAY END IN NEW YEAR; Slackening Is Expected When French Year-End Payments Are Completed. | True | Wireless to THE NEW YORK TIMES. | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/wills-100000-to-fight-feminist-movement-ae-pillsbury-names-4.html | WILLS $100,000 TO FIGHT FEMINIST MOVEMENT; A.E. Pillsbury Names 4 Colleges to Combat Trend of Women From Home as Peril to Family. | True | Special to The New York Times. | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/mutual-life-elects-la-downs-and-stanley-field-made-trustees-of.html | MUTUAL LIFE ELECTS.; L.A. Downs and Stanley Field Made Trustees of Insurance Co. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/construction-drop-30-per-cent-in-1930-last-years-building-total-for.html | CONSTRUCTION DROP 30 PER CENT IN 1930; Last Year's Building Total for United States Is Put at $6,525,000,000. HOUSING DECLINE GREATEST Slight Gain Registered by Public Works--Costs Are Lower, Being 7 Per Cent Under 1929. Latest Engineering Projects. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/3-firemen-injured-in-garage-collapse-victims-in-critical-condition.html | 3 FIREMEN INJURED IN GARAGE COLLAPSE; Victims in Critical Condition After Burning Roof of Brick Structure Falls on Them. FIRE ROUTS HOLIDAY PARTY Doctor and Guests, Warned by Policeman, Flee Blaze in Tailor Shop Below Them. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/santa-claus-uses-parachute.html | Santa Claus Uses Parachute. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/leaseholds-listed-east-eightyeighth-street-parcel-is-rented-for-for.html | LEASEHOLDS LISTED.; East Eighty-eighth Street Parcel Is Rented for Forty-two Years. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/din-and-parties-mark-fete-in-new-jersey-one-newark-hotel-bars.html | DIN AND PARTIES MARK FETE IN NEW JERSEY; One Newark Hotel Bars Festivities Because of Depression-- | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/greenrooms-to-continue.html | Greenrooms to Continue. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/shifts-hospital-officials-dr-greeff-transfers-five-and-makes-one.html | SHIFTS HOSPITAL OFFICIALS; Dr. Greeff Transfers Five and Makes One New Appointment. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/stolen-tiffany-truck-hunted.html | Stolen Tiffany Truck Hunted. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/sets-air-record-from-cleveland.html | Sets Air Record From Cleveland. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/skaters-to-compete-at-newburgh-today-field-of-146-is-entered-for.html | SKATERS TO COMPETE AT NEWBURGH TODAY; Field of 146 Is Entered for Middle Atlantic Outdoor Title Events. | True | Special to The New York Times. | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/many-mourn-pa-whitney-john-f-curry-leads-delegation-at-deputy.html | MANY MOURN P.A. WHITNEY.; John F. Curry Leads Delegation at Deputy Controller's Funeral. | True | | C1B 97891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/sales-in-new-jersey-jersey-city-apartment-sold-to-new-york-company.html | SALES IN NEW JERSEY.; Jersey City Apartment Sold to New York Company. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/lower-california-divided-mexican-chamber-in-closing-session-creates.html | LOWER CALIFORNIA DIVIDED.; Mexican Chamber in Closing Session Creates Two Territories. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/610249-used-port-in-year-343927-citizens-266322-aliens-entered-up.html | 610,249 USED PORT IN YEAR.; 343,927 Citizens, 266,322 Aliens Entered Up to Dec. 1, Day Says. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/byron-s-waite-dies-excustoms-justice-he-had-been-an-associate-in.html | BYRON S. WAITE DIES; EX-CUSTOMS JUSTICE; He Had Been an Associate in the Federal Court Here for 28 Years. LIVED LONG IN MICHIGAN Served in State Legislature There for Six Years--Succumbs in Yonkers at 78. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/smoking-them-out.html | SMOKING THEM OUT. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/as-the-new-year-begins-sentiment-at-the-start-of-a-twelvemonth-for.html | AS THE NEW YEAR BEGINS.; Sentiment at the Start of a Twelvemonth for a Decade Past. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/points-of-departure.html | POINTS OF DEPARTURE. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/football-reforms-urged-by-dr-angell-need-for-placing-college-sport.html | FOOTBALL REFORMS URGED BY DR. ANGELL; Need for Placing College Sport on Saner Basis Seen by the President of Yale. HITS HIGH-PRICED COACHING Opposes Extravagances in Conducting Athletics, in Address atN.C.A.A. Convention.DR. KENNEDY IS IN ACCORD Wants to Reduce Schedules andTraining Periods--Re-electedHead of College Body. See Rational Action Needed. Seeks Proper Perspective. Received With Applause. Minor Complaints Mentioned. Sees Payments Inevitable. No Obligations to Public. Excesses Now Criticized. Dr. Kennedy's Points for Reform. Adds Two Principles. Expects Deflation of Game. Officers All Re-elected. | | By Robert F. Kelley.times Wide World Photo. | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/calls-on-spaniards-to-support-monarchy-conservative-leader-says-a.html | CALLS ON SPANIARDS TO SUPPORT MONARCHY; Conservative Leader Says a Cortes to Discuss Form of Government Is Impossible. | | Special Cable to THE NEW YORK TIMES. | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/ja-mckinney-appointed-named-deputy-tenement-house-commissioner-for.html | J.A. McKINNEY APPOINTED.; Named Deputy Tenement House Commissioner for Staten Island. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/court-tennis-play-to-open-at-tuxedo-wright-threetime-victor-to-face.html | COURT TENNIS PLAY TO OPEN AT TUXEDO; Wright, Three-Time Victor, to Face Mortimer in Gold Racquet Tourney Today. | True | Special to The New York Times. | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/after-the-other-deflation.html | After the Other "Deflation." | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/louis-manns-condition-fair.html | Louis Mann's Condition Fair. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/pilgrims-to-honor-earl-beauchamp.html | Pilgrims to Honor Earl Beauchamp. | True | | C1B 97891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/bulletin-traps-suspect-in-murder-policeman-using-new-vestpocket.html | 'BULLETIN' TRAPS SUSPECT IN MURDER; Policeman, Using New VestPocket Sheet, Identifies ManHunted Three Months. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/new-orleans-mark-is-set-by-sorreneto-covers-mile-and-quarter-in-206.html | NEW ORLEANS MARK IS SET BY SORRENETO; Covers Mile and Quarter in 2:06 2-5 to Win Sixth Race --Vorpeil Is Second. OUCHITA PURSE TO MARTIS Shows Way to Paradise Lost, With Coots Third, as Jefferson Park Meeting Closes. Sorrento Takes Lead. Renick Takes Second and Fifth. Coots Tires at Finish. | True | Special to The New York Times. | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/virginia-s-kellogg-engaged-to-marry-new-york-girls-betrothal-to.html | VIRGINIA S. KELLOGG ENGAGED TO MARRY; New York Girl's Betrothal to William Kemble Announced by Her Parents. BOTH OF NOTED ANCESTRY Member of Junior League--Wedding to Be Next Autumn. | True | Photo by New York Times Studio. | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/saves-crew-as-ship-sinks-viceroy-of-india-goes-to-greek-steamer-in.html | SAVES CREW AS SHIP SINKS.; Viceroy of India Goes to Greek Steamer in Bay of Biscay. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/la-gimbel-killed-in-9story-plunge-broker-35-fell-or-jumped-to-death.html | L.A. GIMBEL KILLED IN 9-STORY PLUNGE; Broker, 35, Fell or Jumped to Death From 16th-Floor Room in the Yale Club. INHERITED LARGE FORTUNE Once Served as an Executive in Department Store, but Lately Had No Connection There. Police Tell of Note. No Evidence of Irregularity. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/cotton-season-difficult-carryover-not-offset-by-farm-board.html | COTTON SEASON DIFFICULT.; Carry-Over Not Offset by Farm Board Purchases. | True | Special to The New York Times. | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/to-improve-amsterdam-av-corner.html | To Improve Amsterdam Av. Corner. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/egypt-to-reconsider-building-dam.html | Egypt to Reconsider Building Dam. | True | Wireless to THE NEW YORK TIMES. | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/hecht-gains-final-in-junior-tennis-defeats-donovan-46-62-64-and.html | HECHT GAINS FINAL IN JUNIOR TENNIS; Defeats Donovan, 4-6, 6-2, 6-4, and Will Meet Friedman, Who Turns Back Bacon. ABRAMS CONQUERS SHAPIRO Triumphs by 6-3, 6-2, In Boys' Semi-Finals--Faces Osborne for Title Today. Hecht Takes Lead. Hecht Clinches Match. Put Out No. 1 Star. | True | By Lincoln A. Werden. | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/brazil-tries-exofficials-tribunal-exonerates-senate-for-voting.html | BRAZIL TRIES EX-OFFICIALS.; Tribunal Exonerates Senate for Voting $36,000,000 for Defense. | True | Special Cable to THE NEW YORK TIMES. | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/says-bethlen-plans-economic-coalition-paper-reports-premier-seeking.html | SAYS BETHLEN PLANS ECONOMIC COALITION; Paper Reports Premier Seeking to Bind Hungary, Germany, Austria and Italy. | True | Wireless to THE NEW YORK TIMES. | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/some-sidelights-from-financial-experience-on-character-of-a-second.html | Some Sidelights From Financial Experience On Character of a Second 'After-Panic Year' | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/navy-aircraft.html | NAVY AIRCRAFT. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/tourist-ships-in-collision-in-the-harbor-at-havana.html | Tourist Ships in Collision In the Harbor at Havana | True | Special Cable to THE NEW YORK TIMES. | C1B 97891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/al-espinosa-placed-on-ryder-cup-team-named-to-oppose-british-golf.html | AL ESPINOSA PLACED ON RYDER CUP TEAM; Named to Oppose British Golf Team--13 to Vie for Two Extra Positions. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/two-boys-killed-coasting-yonkers-lads-slide-under-wheels-of-autos.html | TWO BOYS KILLED COASTING; Yonkers Lads Slide Under Wheels of Autos in Two Mishaps In an Hour. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/thousands-fail-to-apply-for-1931-auto-plates-nassau-finds-luxury.html | Thousands Fail to Apply for 1931 Auto Plates; Nassau Finds Luxury Cars Were Not Relicensed | True | Special to The New York Times. | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/citys-health-good-dr-wynne-reports-review-of-1930-shows-lower-death.html | CITY'S HEALTH GOOD, DR. WYNNE REPORTS; Review of 1930 Shows Lower Death Rates for Most Diseases and No Epidemics. BIRTHS DECLINE HEAVILY This and the Decrease in Marriages Are Laid to Depression--AntiDiphtheria Drive Successful. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/prophecies.html | Prophecies. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/depositor-hangs-herself-woman-who-had-20000-in-bank-of-us-is-found.html | DEPOSITOR HANGS HERSELF; Woman Who Had $20,000 in Bank of U.S. Is Found a Suicide. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/world-depression-laid-to-the-soviets-deterding-holds-ills-largely.html | WORLD DEPRESSION LAID TO THE SOVIETS; Deterding Holds Ills Largely Are Due to Under-Consumption in Russia, China and India. CITES USE OF OIL PRODUCTS Three Countries Took Only 6% of Output in 1929--Great Possibilities With Normal Conditions. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/crain-reports-for-year-obtained-1219-more-indictments-than-record.html | CRAIN REPORTS FOR YEAR.; Obtained 1,219 More Indictments Than Record of 1929. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/mr-rogers-is-a-bit-disturbed-by-new-light-on-our-history.html | Mr. Rogers Is a Bit Disturbed By New Light on Our History | True | WILL ROGERS. | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/what-will-determine-recovery-in-prices-european-markets-lay.html | WHAT WILL DETERMINE RECOVERY IN PRICES; European Markets Lay Greatest Stress on the Past Year's "Underconsumption." | True | Wireless to THE NEW YORK TIMES. | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/peru-clears-grow-on-bombing-charge-american-air-aide-accused-of.html | PERU CLEARS GROW ON BOMBING CHARGE; American Air Aide Accused of Siding Against Revolt Wins Acquittal in Special Court. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/hudson-bridge-plan-stirs-interest-here-but-port-authority-head.html | HUDSON BRIDGE PLAN STIRS INTEREST HERE; But Port Authority Head Doubts 57th Street Span Will Be Built Because of Cost. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/subway-contracts-total-487000000-board-reports-all-but-one-line-is.html | SUBWAY CONTRACTS TOTAL $487,000,000; Board Reports All but One Line Is Under Way of $700,000,000 System Mapped in 1925. SIXTH AV. ROUTE HELD UP Awaits Decision on Razing of Elevated--$11,829,739 More WorkIs Awarded. 54 Miles Under Way. | True | | C1B 97891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/the-worlds-wheat-supply-this-year-european-estimates-of-larger.html | THE WORLD'S WHEAT SUPPLY THIS YEAR; European Estimates of Larger "Carryover" Than That of Year Ago. RUSSIA'S CROP AND OTHERS World's Production Figured as 6% Above 1929, Exportable Surplus as 14% Greater. | True | Wireless to THE NEW YORK TIMES. | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/some-optimism-in-chicago-bankers-and-business-men-though-are.html | SOME OPTIMISM IN CHICAGO.; Bankers and Business Men, Though, Are Cautious in Forecasts. | True | Special to The New York Times. | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/see-2-factors-aid-trade-bankers-cite-easy-credit-and-low.html | SEE 2 FACTORS AID TRADE.; Bankers Cite Easy Credit and Low Inventories in Industry. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/fish-assails-figures-on-veterans-bonus-says-many-have-already.html | FISH ASSAILS FIGURES ON VETERANS' BONUS; Says Many Have Already Borrowed to Limit--Garner toFile Payment Bill. | True | Special to The New York Times. | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/cotton-prices-hold-as-traders-even-up-steadiness-abroad-besides.html | COTTON PRICES HOLD AS TRADERS EVEN UP; Steadiness Abroad, Besides Sympathy With Outside Markets, Is Help to List.BEST FIGURES AT STARTEnd is 3 Points Up to 5 Down--World Supply 2,400,000 BalesAbove a Year Ago. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/bridge-and-tunnel.html | BRIDGE AND TUNNEL. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/boy-crushed-to-death-by-elevator.html | Boy Crushed to Death by Elevator. | True | | C1B 97891 |
| 1931-01-01 | 1931-01-01 | https://www.nytimes.com/1931/01/01/archives/demand-fraternity-end-ban-on-liquor-manitoba-university-men-at.html | DEMAND FRATERNITY END BAN ON LIQUOR; Manitoba University Men at Sigma Alpha Mu Convention Hare Disrupt Program. CHAIRMAN KILLS PROPOSAL Canadians Object to Abiding by Arbitrary Law of United States-- Palestine Scholarship Voted. | True | | C1B 97891 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/leader-asserts-he-will-not-be-candidate-for-post-as-yales-head.html | Leader Asserts He Will Not Be Candidate For Post as Yale's Head Football Coach | True | Special to The New York Times. | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/joy-in-work.html | JOY IN WORK. | True | | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/schacht-denies-talks-hurt-german-credit-says-reich-must-stop-paying.html | SCHACHT DENIES TALKS HURT GERMAN CREDIT; Says Reich Must Stop Paying Reparations If Surplus on Economy Is Not Obtained. | True | Wireless to THE NEW YORK TIMES. | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/latin-america-both-continental-and-insular-weathers-five.html | Latin America, Both Continental and Insular, Weathers Five Constructive Revolutions | True | By L.s. Rowe, Director General, Pan American Union. | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/all-of-job-funds-to-aid-needy-here-salvation-army-again-says-it.html | ALL OF JOB FUNDS TO AID NEEDY HERE; Salvation Army Again Says It Will Use Every Dollar for Emergency Only. ODD JOB APPEAL RENEWED Rybicki Publishes Letter From Job less Man Who Pleads for Chance to Feed His Family. | True | | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/ep-smith-dogs-win-in-specialty-show-champion-morningside-minotaur.html | E.P. SMITH DOGS WIN IN SPECIALTY SHOW; Champion Morningside Minotaur Gains Governor Allen Cup in Boston Bulldog Event. | True | Special to The New York Times. | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 97892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/december-trading-on-exchange-was-heavier-sales-reach-a-total-of.html | December Trading on Exchange Was Heavier; Sales Reach a Total of 58,764,402 Shares; BOND MARKET. CURB MARKET. | True | | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/princeton-musicale-for-children.html | Princeton Musicale for Children. | True | Special to The New York Times. | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/fall-river-blanks-wanderers-3-to-0-patenaude-counts-twice-and-tex.html | FALL RIVER BLANKS WANDERERS, 3 TO 0; Patenaude Counts Twice and Tex White Once in Victory at Hawthorne Field. | True | | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/parley-arranged-on-coal-in-britain-owners-and-miners-in-wales-to.html | PARLEY ARRANGED ON COAL IN BRITAIN; Owners and Miners in Wales to Meet Tomorrow--Renewal of Work Monday Expected. 140,000 WORKERS GO OUT Strike Call Countered by Locking of Mines to All Refusing to Accept Wage Reduction. | True | Wireless to THE NEW YORK TIMES. | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/find-moon-affects-speed-of-clocks-yale-scientists-at-meeting-of.html | FIND MOON AFFECTS SPEED OF CLOCKS; Yale Scientists at Meeting of Astronomers Tell of Study Made With Loomis Chronograph. STAR TEMPERATURE GAUGE Wisconsin Professor Tells of Use of Photo-Electric Cell to Learn Star's Color Also. | True | Special to The New York Times. | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/bonds-being-paid-before-maturity-total-of-69240000-called-in.html | BONDS BEING PAID BEFORE MATURITY; Total of $69,240,000 Called in December Is Slight Gain Over November. DECLINE FROM YEAR AGO Retirements for This Month Put at $56,494,000--Table of Group Comparisons. | True | | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/plan-worth-considering-former-counsel-to-transit-commission-gives.html | PLAN WORTH CONSIDERING.; Former Counsel to Transit Commission Gives His Views. | True | CLARENCE M. LEWIS. | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/long-island-city-contract-let.html | Long Island City Contract Let. | True | | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/bolivia-unable-to-pay-interest-on-7-bonds-but-commission-now-here.html | BOLIVIA UNABLE TO PAY INTEREST ON 7% BONDS; But Commission Now Here Gives Assurance to Holders Republic Will Meet Obligations. | True | | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/tilden-beats-lott-in-exhibition-play-wins-singles-match-at-penn-a-c.html | TILDEN BEATS LOTT IN EXHIBITION PLAY; Wins Singles Match at Penn A. C., 6-1, 8-6, 4-6, and Also Scores in Doubles. Anxious to Aid Game. Sees Lott As Leader. | True | Special to The New York Times. | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/behan-appointed-to-insurance-post-roosevelts-choice-satisfies-curry.html | BEHAN APPOINTED TO INSURANCE POST; Roosevelt's Choice Satisfies Curry and McCooey, Who Had Candidates. BENNETT NAMES 2 DEPUTIES Governor Redesignates Appellate Division Justices and Renames All but One of Staff. Bennett Names Two Deputies. Justices Redesignated. | True | Special to The New York Times. | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/mrs-ada-travers-ill-in-london.html | Mrs. Ada Travers Ill in London. | True | Wireless to THE NEW YORK TIMES. | C1B 97892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/phipps-22-upsets-riddle-by-61-62-new-yorker-playing-first-year-of.html | PHIPPS, 22, UPSETS RIDDLE BY 6-1, 6-2; New Yorker, Playing First Year of Court Tennis, Surprises in Gold Racquet Tourney. MITCHELL BEATS STEWART Triumphs by 3-6, 6-4, 6-4 in Play at Tuxedo Park--Morgan Conquers Coulter, 6-1, 6-1. Result Is a Surprise. Phipps Has Real Stroke. Another Favorite Beaten. Mortimer Slow to Start. | True | By Allison Danzig. Special To the New York Times.times Wide World Photo. | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/stimsons-welcome-diplomatic-corps-secretary-of-state-and-wife-give.html | STIMSONS WELCOME DIPLOMATIC CORPS; Secretary of State and Wife Give Breakfast in Hall of the Americas. CHIEF JUSTICE IS A HOST Mr. and Mrs. Hughes Hold Large Reception--Cabinet Officials and Wives Keep Open House. Uniforms Provide Color. A Joint Event. | True | Special to The New York Times. | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/three-students-killed-in-crash.html | Three Students Killed in Crash. | True | | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/scozza-beats-larry-johnson.html | Scozza Beats Larry Johnson. | True | | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/warns-strangers-in-city-travelers-aid-secretary-urges-caution-in.html | WARNS STRANGERS IN CITY.; Travelers Aid Secretary Urges Caution in Accepting Advice. | True | | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/belanger-beats-lomski-canadian-boxer-scores-in-10round-bout-at.html | BELANGER BEATS LOMSKI.; Canadian Boxer Scores in 10-Round Bout at Portland, Ore. | True | | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/egypt-shifts-stand-in-salem-arbitration-question-of-diplomatic.html | EGYPT SHIFTS STAND IN SALEM ARBITRATION; Question of Diplomatic Responsibility of Mixed Tribunals WillNot Come Before Board. | True | Wireless to THE NEW YORK TIMES. | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/text-of-governor-roosevelts-inaugural-address.html | Text of Governor Roosevelts Inaugural Address | True | Special to The New York Times. | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/acts-to-restore-steuben-home.html | Acts to Restore Steuben Home. | True | Special to The New York Times. | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/30411000-in-gold-received-in-month-no-exports-reported-from-port.html | $30,411,000 IN GOLD RECEIVED IN MONTH; No Exports Reported From Port, but Earmarkings Increased by $18,023,000. 1930 BALANCE FAVORABLE Amounts to $200,000,000, With Influx Exceeding Outgo Most of the Year. | True | | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/collins-outpoints-rhodes.html | Collins Outpoints Rhodes. | True | | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/bennett-of-canada-hails-world-amity-prime-minister-in-new-years.html | BENNETT OF CANADA HAILS WORLD AMITY; Prime Minister in New Year's Radio Talk Sees Test of Depression Being Met. NOTES RISE IN COOPERATION Argues for Disarmament--Believes War Materials Breed Hostile Attitude. Would Distribute Burden of Trouble. Proof of Progress in Severe Test. | True | | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/sees-good-in-hard-times-cardinal-dougherty-declares-they-bring-men.html | SEES GOOD IN HARD TIMES.; Cardinal Dougherty Declares They Bring Men Back to God. | True | Special to The New York Times. | C1B 97892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/the-governor-on-government.html | THE GOVERNOR ON GOVERNMENT. | True | | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/financial-markets-holiday-widely-observed-here-and-abroadnew-years.html | FINANCIAL MARKETS; Holiday Widely Observed Here and Abroad--New Year's Forecasts and Expectations. | True | | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/jersey-town-seats-officeless-mayor-supporters-carry-redplush.html | JERSEY TOWN SEATS 'OFFICELESS' MAYOR; Supporters Carry Red-Plush Mahogany Chair to North Bergen Hall for Reich. POLICE GUARD INDUCTION Power and Even Furniture Taken Away From New Official by Outgoing Administration. Mayor's Power Curtailed. Chair Formally Presented. | True | Special to The New York Times. | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/fail-in-move-to-ease-theatre-ticket-curb-producers-and-league.html | FAIL IN MOVE TO EASE THEATRE TICKET CURB; Producers and League Members Meet Again Today to Try to Arrange a Compromise. | True | | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/economists-opposed-to-resale-price-bill-survey-by-prof-cw-doten.html | ECONOMISTS OPPOSED TO RESALE PRICE BILL; Survey by Prof. C.W. Doten Gives 4-to-1 Vote Against Proposal Before Congress. | True | | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/new-social-school-viewed-by-public-building-in-west-12th-street-has.html | NEW SOCIAL SCHOOL VIEWED BY PUBLIC; Building in West 12th Street Has Only Oval Auditorium in Existence. SATIRE IN WALL MURALS Windows Stretch in Unbroken Bands Around Rooms to Afford Maximum Lighting. | True | | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/man-of-the-future-may-remain-a-child-to-40-ogburn-says-chicago.html | MAN OF THE FUTURE MAY REMAIN A CHILD TO 40, OGBURN SAYS; Chicago Sociologist Predicts Changes in Views of Law and Morality. SEES END OF DEMOCRACY Single, Stable Hybrid Race in World by 2,500 A.D. Depicted by Dr. East of Harvard. HE EXPECTS WAR TO GO ON Dr. Kidder of Washington, in Symposium of Scientists, Forecasts Doom of Present Civilization. Present-Day City to Go. MAN OF THE FUTURE TO BE CHILD TO 40 Predicts More Divorces. Future World Population. Franz Boas to Head Association. Effect of Religious Training. | True | By William L. Laurence. Special To the New York Times.times Wide World Photo. | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/rev-lr-schuyler-dies-at-age-of-62-was-associate-professor-of.html | REV. L.R. SCHUYLER DIES AT AGE OF 62; Was Associate Professor of History at City College--ServedIt 32 Years. | True | | C1B 97892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/hugh-wallace-dies-an-exambassador-was-envoy-to-france-for-first-two.html | HUGH WALLACE DIES; AN EX-AMBASSADOR; Was Envoy to France for First Two Years After the World War. AN ADVISER OF WILSON Served on Supreme Allied Council After Versailles--Achieved Success as a Banker. Close to President Wilson. Active in Democratic Councils. As Ambassador to France. | True | Special to The New York Times. | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/boeing-delivers-189-planes-in-year.html | Boeing Delivers 189 Planes in Year. | True | | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/roxy-orchestra-adds-31-unit-of-125-men-said-to-be-largest-theatre.html | ROXY ORCHESTRA ADDS 31.; Unit of 125 Men Said to Be Largest Theatre Group in World. | True | | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/plans-white-plains-benefit-circus.html | Plans White Plains Benefit Circus. | True | Special to The New York Times. | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/marine-found-dead-on-tracks.html | Marine Found Dead on Tracks. | True | | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/nyu-turns-back-yale-quintet-2725-scores-fourth-victory-in-row-in.html | N.Y.U. TURNS BACK YALE QUINTET, 27-25; Scores Fourth Victory in Row in Hard-Fought Contest Before 3,000. WERNER IS HIGH SCORER Violet Forward Sets Pace to Gain 11 Points-- Horwitz Leads for Elis With 10. Yale Gains Lead Again. Yale Heeps in Running. | True | | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/church-to-give-medal-holmess-congregation-establishes-award-for.html | CHURCH TO GIVE MEDAL.; Holmes's Congregation Establishes Award for Religious Achievement. | True | | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/beatrice-gallatin-is-wed-marriage-to-count-carlo-beuf-performed-in.html | BEATRICE GALLATIN IS WED.; Marriage to Count Carlo Beuf Performed in Wyoming. | True | | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/farewell-tea-for-lady-armstrong.html | Farewell Tea for Lady Armstrong. | True | | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/a-world-united-in-hope.html | A WORLD UNITED IN HOPE. | True | | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/assails-station-rent-rise-hochnor-sees-it-as-first-step-in-long.html | ASSAILS STATION RENT RISE; Hochnor Sees it as First Step in Long Island's Bid to Increase Fares. | True | | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/an-interpreter.html | AN INTERPRETER. | True | | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/neediest-fund-now-7268-from-goal-though-many-are-provided-for-there.html | NEEDIEST FUND NOW $7,268 FROM GOAL; Though Many Are Provided For, There Still Is a Waiting List of Destitute. TOTAL SO FAR IS $332,713 Many "Repeaters" Among 101 Who Give $2,463 to the Fund in a Day. ANONYMOUS GIFT OF $500 On Sunday the Cases Relieved Will Be Listed and Results of the Appeal Reviewed. $7,268,10 Still Needed. Letters From Contributors. Result to Be Listed Sunday. | True | | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/phelan-retains-post-is-reappointed-member-of-state-athletic.html | PHELAN RETAINS POST.; Is Reappointed Member of State Athletic Commission. | True | | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/railroad-will-reemploy-2800.html | Railroad Will Re-employ 2,800. | True | | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 97892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/south-africans-score-280-for-1-wicket-set-mark-for-opening-stand.html | South Africans Score 280 for 1 Wicket, Set Mark for Opening Stand With England | True | | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/steel-plants-raise-capacity-in-1930-but-expansions-add-only-845000.html | STEEL PLANTS RAISE CAPACITY IN 1930; But Expansions Add Only 845,000 Tons, Against 4,690,000Planned a Year Ago.TREND TO WESTERN SITES ron Age Estimates World's SteelProduction in 1930 as 21% Less Than in 1929. | True | | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/text-of-dr-ogburns-address-on-future-of-man.html | Text of Dr. Ogburn's Address on Future of Man | True | | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/fire-wrecks-home-of-baltimore-post-one-printer-dies-in-falling-from.html | FIRE WRECKS HOME OF BALTIMORE POST; One Printer Dies in Falling From Icy Ladder-- 35 Others Battle Way Out to Safety. FOUGHT 4 HOURS IN GALE 200 Firemen Block Spread to Business District—Sun Offers Useof Facilities to Post. | True | Special to The New York Times. | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/turks-continue-arrests-courtmartial-set-up-in-menemen-martial-law.html | TURKS CONTINUE ARRESTS.; Court-Martial Set Up in Menemen-- Martial Law for Month Likely. | True | Wireless to THE NEW YORK TIMES. | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/army-plot-inquiry-is-ordered-in-cuba-colonel-e-delgado-is-named-to.html | ARMY PLOT INQUIRY IS ORDERED IN CUBA; Colonel E. Delgado Is Named to Head Investigation of Plan to Attack Barracks. 2 JOURNALISTS DEPORTED Jose and Carmen Godoy Are to Be Expelled at Venezuela's Request --M.A. Quevedo Freed. Baroni Coming to New York. Rights Declared Suspended. Another Editor Arrested. | True | Special Cable to THE NEW YORK TIMES. | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/coast-boxing-board-named.html | Coast Boxing Board Named. | True | | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/70000-see-alabama-beat-washington-state-240-on-coast-alabama-wins.html | 70,000 See Alabama Beat Washington State, 24-0, on Coast; ALABAMA WINS 24-0, AS 70,000 LOOK ON Sweeps Over Washington State in Rose Bowl, 3 Touchdowns Coming in the 2d Period. SUTHER FIRST TO SCORE Races 36 Yards After Taking Pass From Moore-- Campbell Then Goes Over Twice. COUGARS THREATEN AT END March 76 Yards to 1-Yard Line Only to Lose Ball on Fumble by Captain Schwartz. Second String Starts Game. Alabama Starts Scoring. Campbell Breaks Through. Washington State Threatens. | True | | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/argentina-will-bar-yerba-after-jan-15-farm-relief-decree-will-end.html | ARGENTINA WILL BAR YERBA AFTER JAN 15; Farm Relief Decree Will End Big Trade in This Tea With Brazil and Paraguay. | True | Special Cable to THE NEW YORK TIMES. | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/watt-horses-score-in-pinehurst-races-east-orange-mans-lord-carville.html | WATT HORSES SCORE IN PINEHURST RACES; East Orange Man's Lord Carville and Prodigal Silk Win New Year's Events. | True | Special to The New York Times. | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/electric-power-index-shows-sharp-advance-though-holiday-reduced-the.html | Electric Power Index Shows Sharp Advance, Though Holiday Reduced the Actual Output | True | | C1B 97892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/give-annual-tea-dance.html | Give Annual Tea Dance. | True | | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/three-radburn-homes-sold.html | Three Radburn Homes Sold. | True | | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/wed-at-turn-of-year-wd-bennett-and-miss-jewell-tynet-married-in.html | WED AT TURN OF YEAR.; W.D. Bennett and Miss Jewell Tynet Married in Georgia. | True | | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/manhattans-five-wins-in-overtime-conquers-georgia-tech-3226-after.html | MANHATTAN'S FIVE WINS IN OVERTIME; Conquers Georgia Tech, 32-26, After Score Is Tied at End of Regular Play, 23-All. | True | | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/banks-assets-up-in-year-central-hanover-reports-835128-026.html | BANK'S ASSETS UP IN YEAR.; Central Hanover Reports $835,128, 026 Total--Gain In Deposits. | True | | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/savannah-press-is-sold-afternoon-publication-is-acquired-by-the.html | SAVANNAH PRESS IS SOLD.; Afternoon Publication Is Acquired by The Morning News. | True | Special to The New York Times. | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/night-tears-victor-over-bad-news-bob-captures-new-years-handicap-at.html | NIGHT TEARS VICTOR OVER BAD NEWS BOB; Captures New Year's Handicap at Havana, Earning $2,940 for Owner De La Paz. | True | | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/huest-on-vanquishes-lauri-by-125-to-82-scores-in-13-innings-in.html | HUEST ON VANQUISHES LAURI BY 125 TO 82; Scores in 13 Innings in Interstate Cue Play--Allen Defeats Church, 125-56. | True | | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/new-values-and-books.html | NEW VALUES AND BOOKS. | True | | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/the-screen.html | THE SCREEN | True | By Mordaunt Hall. | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/five-juveniles-of-1930-hold-interest-for-kentucky-derby.html | Five Juveniles of 1930 Hold Interest for Kentucky Derby | True | | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/bankruptcies-set-record-argentina-commercial-failures-totaled.html | BANKRUPTCIES SET RECORD; Argentina Commercial Failures Totaled $97,166,275 in 1930. | True | Special Cable to THE NEW YORK TIMES. | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/101-make-new-years-day-gifts-to-neediest-adding-2463-to-bring-total.html | 101 Make New Year's Day Gifts to Neediest, Adding $2,463 to Bring Total to $332,713 | True | | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/hotel-retains-l3month-calendar.html | Hotel Retains l3-Month Calendar. | True | | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/tailteann-games-put-off-international-meet-in-ireland-postponed.html | TAILTEANN GAMES PUT OFF.; International Meet in Ireland Postponed Until 1932. | True | | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/smull-forecasts-solid-gains-in-1931-state-chamber-head-expects.html | SMULL FORECASTS SOLID GAINS IN 1931; State Chamber Head Expects Lessons from Mistakes to Lead to Prosperity. LAUDS AMERICAN SHIPPING Urges Larger Publicity Fund at Albany, Municipal Airport Here, and Growth for West Point. Predicts Solid Prosperity. Praises Shipping Progress. | True | | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/curtius-may-shift-league-presidency-he-asks-henderson-to-accept.html | CURTIUS MAY SHIFT LEAGUE PRESIDENCY; He Asks Henderson to Accept Chair So He Can Push Charges Against Poland. GERMAN PRESS PROTESTS Move Seen in Geneva as Implying That Nation Holding Office Should Take No Advantages. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 97892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/le-zuberbuhler-financier-is-dead-eminent-banker-and-business-leader.html | L.E. ZUBERBUHLER, FINANCIER, IS DEAD; Eminent Banker and Business Leader of Argentina Succumbs at Mar del Plata.HAD HEADED BANK OF NATION Belgian Relief Aide--Drew UpBuenos Aires Arbitration Convention With Our Commerce Chamber. | True | Special Cable to THE NEW YORK TIMES. | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/77th-division-to-sell-crosby-art.html | 77th Division to Sell Crosby Art. | True | | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/sultan-khan-wins-in-english-chess-beats-sir-george-thomas-to.html | SULTAN KHAN WINS IN ENGLISH CHESS; Beats Sir George Thomas to Increase Lead in Tourney to 1 Points. CAPABLANCA LOSES GROUND Cuban expert PlayS Draw With Dr. Euwe of Holland--Michell and Yates Triumph. | True | | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/eddie-anderson-loses-on-foul.html | Eddie Anderson Loses on Foul. | True | | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and in the Financial Markets. The Gold Problem Aggravated. Utility Shorts Cover. Railroad Mergers. Facing the Barrier. The First Fire. Increase in Steel Operations Likely. Weighing the Old Year. Railroad Minorities. | True | | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/save-girl-from-fire-by-acrobatic-stunt-three-negroes-form-pyramid.html | SAVE GIRL FROM FIRE BY ACROBATIC STUNT; Three Negroes Form Pyramid to Rescue Young Woman Trapped in House at Hightstown, N.J. | True | | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/white-plains-loses-to-florida-eleven-westchester-iaa-champions-bow.html | WHITE PLAINS LOSES TO FLORIDA ELEVEN.; Westchester I.A.A. Champions Bow to Picked Team by 20 to 0 in Miami. VICTORS GET EARLY LEAD Two Passes Bring Touchdown 7 Minutes After Start--Fumble Mars Losers' Chance. Florida Intercepts pass. Florida Adds to Advantage. | True | Special to The New York Times. | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/visited-court-while-being-sought.html | Visited Court While Being Sought. | True | | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/coast-line-heads-expect-a-good-year-all-predict-improvement-and.html | COAST LINE HEADS EXPECT A GOOD YEAR; All Predict Improvement and Many Look to Best Business Since World War. | True | Special to The New York Times. | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/hungarian-officer-jailed-endangered-country-in-handling-of-army.html | HUNGARIAN OFFICER JAILED.; "Endangered Country" in Handling of Army Documents. | True | | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/new-view-on-debt-interests-england-some-logic-seen-in-argument-she.html | NEW VIEW ON DEBT INTERESTS ENGLAND; Some Logic Seen in Argument She Would Gain Nothing by Our Canceling War Loans. BUT MANY TAKE 'LONG' VIEW Hold World Prosperity Is of More Importance Than Temporary Advantage to Germany. Britain on Short End. Gain for Germany Certain. This View Is Not Serious. Other View Seen as Saner. | True | Special Cable to THE NEW YORK TIMES. | C1B 97892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/will-mark-35-years-as-friend-of-seamen-dr-mansfield-will-celebrate.html | WILL MARK 35 YEARS AS FRIEND OF SEAMEN; Dr. Mansfield Will Celebrate Institute Anniversary on His Birthday Tomorrow. | True | | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/new-year-celebrant-held-for-stealing-trolley-car.html | New Year Celebrant Held For Stealing Trolley Car | True | | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/prominent-scientists-statesmen-and-churchmen-die-in-1930.html | Prominent Scientists, Statesmen and Churchmen Die in 1930 | True | | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/miss-speiden-a-countess-new-yorker-married-in-london-to-count.html | MISS SPEIDEN A COUNTESS.; New Yorker Married In London to Count Corrado Davico of Turin. | True | Wireless to THE NEW YORK TIMES. | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/december-listings-on-stock-exchange-215624301-total-compares-with.html | DECEMBER LISTINGS ON STOCK EXCHANGE; $215,624,301 Total Compares With $1,768,172,099 in 1929, $180,133,826 in November. $137,207,301 IN STOCKS Curb Reports $23,343,450 for the Month, Against $231,457,549 Year Before. | True | | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/music-toscanini-gives-old-music.html | MUSIC; Toscanini Gives Old Music. | True | By Olin Downes. | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/junior-assembly-tonight-second-dance-in-series-for-debutantes-of.html | JUNIOR ASSEMBLY TONIGHT.; Second Dance in Series for Debutantes of This Season. | True | | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/petrolle-defeats-light-gets-decision-in-sixround-bout-at-fargo-nd.html | PETROLLE DEFEATS LIGHT.; Gets Decision in Six-Round Bout at Fargo, N.D. | True | | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/august-busch-heir-freed-by-abductor-guided-by-negro-couple-father-a.html | AUGUST BUSCH HEIR FREED BY ABDUCTOR; Guided by Negro Couple, Father and Lawyer Find Orthwein Boy Waiting on Country Road. SAY NO RANSOM WAS PAID Lad, Telling Story at St. Louis, Declares Man Was Not 'Rough' but Was a Poor Cook. Lawyer Tells of the Return. BUSCH KIN RETURNS, FREED BY ABDUCTOR Boy Restricted in Telling Story. | True | Special to The New York Times. | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/margaret-s-hess-engaged-to-marry-her-betrothal-to-jan-de-graaf-of.html | MARGARET S. HESS ENGAGED TO MARRY; Her Betrothal to Jan de Graaf of Holland Announced by Her Parents. | True | | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/masaryk-creates-stir-greets-other-european-heads-of-state-but-not.html | MASARYK CREATES STIR.; Greets Other European Heads of State but Not Hindenburg. | True | Special Cable to THE NEW YORK TIMES. | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/datto-outpoints-rodgers.html | Datto Outpoints Rodgers. | True | | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/a-son-to-mrs-john-e-newman.html | A Son to Mrs. John E. Newman. | True | | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/trust-revivalseen-as-prosperity-spur-james-speyer-urges-revision-of.html | 'TRUST' REVIVALSEEN AS PROSPERITY SPUR; James Speyer Urges Revision of Laws to Permit Combinations Here as Abroad. PREDICTS NORMAL ADVANCE His Statement Traces Economic Condition to World Influence, but Finds Stability Here. Security Prices Sure to Improve. New Tariff Walls Created. Prohibition Cuts Revenue. | True | | C1B 97892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/many-states-plan-public-aid-for-aged-six-are-expected-to-emulate.html | MANY STATES PLAN PUBLIC AID FOR AGED; Six Are Expected to Emulate New York's Security Device in Legislation This Year. HELP FOR JOBLESS LAUDED Association Survey Reveals Growing Sentiment Through Nation for Movement. 5,500 IN CITY WILL Be PAID Rest of the 14,510 Applications Are Being Investigated--Average Allowance $32.50 a Month. Regarded as Aid for Jobless. To Ask Lower Age Limit. | True | | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/cranfield-annexes-junior-cue-title-scores-in-playoff-of-triple-tie.html | CRANFIELD ANNEXES JUNIOR CUE TITLE; Scores in Play-Off of Triple Tie for Crown in Eastern Championship Play. TRIUMPHS OVER GIUGLIANO Wins Match by 75-82 After Each Had Gained Final Session by Turning Back Massa. To Play for National Title. High Run Record Broken. | True | | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/denies-horse-was-tipsy-owner-of-animal-found-wandering-in-jamaica.html | DENIES HORSE WAS TIPSY.; Owner of Animal Found Wandering in Jamaica Says Client Rented It. | True | | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/diamond-slump-hits-firms-in-antwerp-several-fail-there-but.html | DIAMOND SLUMP HITS FIRMS IN ANTWERP; Several Fail There, but Amsterdam Trade Continues to HoldTogether Despite Crisis. | True | Wireless to THE NEW YORK TIMES. | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/guatemalas-chief-takes-office-today-dr-reyna-andrade-will-serve-as.html | GUATEMALA'S CHIEF TAKES OFFICE TODAY; Dr. Reyna Andrade Will Serve as Provisional President Until Elections. OUR RECOGNITION SOUGHT Chacon's Resignation and a Bill for Amnesty Pass First Reading in Legislative Assembly. | True | Special to The New York Times. | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/rail-chiefs-to-pick-own-arbitrators-hoover-will-be-called-upon-only.html | RAIL CHIEFS TO PICK OWN ARBITRATORS; Hoover Will Be Called Upon Only to Set Up Machinery if Merger Accord Fails. I.C.C. APPROVAL IS LIKELY Submission of Trunk Plans to Commission by End of Month Predicted. VALUE TO PUBLIC IS ISSUE Roads Must Show That Consolidations Will Benefit People, ItIs Asserted. Must be Submitted to I.C.C. Approval Appears Likely. Will Weigh Value to Public. Unemployment an Issue. Willard Clarifies His Stand. | True | Special to The New York Times. | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/money-rates-higher-in-month-on-exchange-renewal-arerage-2161.html | MONEY RATES HIGHER IN MONTH ON EXCHANGE; Renewal Average 2.161%, Against 2% in November--New Loans Up to 2.236 From 2. | True | | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/2000-men-praised-at-holy-name-mass-mgr-lavelle-lauds-group-as-a.html | 2,000 MEN PRAISED AT HOLY NAME MASS; Mgr. Lavelle Lauds Group as a Model and as a Quiet Influence for Good. SANCTITY OF SPEECH URGED Society Asked to Set Example-- Cardinal Hayes Presides and Bestows Blessing. | True | | C1B 97892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/robbery-increase-stressed-by-lawes-36-sent-to-sing-sing-in-1930-for.html | ROBBERY INCREASE STRESSED BY LAWES; 36% Sent to Sing Sing in 1930 for Banditry, Warden Says as He Ends 11th Year in Office. 13% WAS 1920 FIGURE Officials Adds That 90% of 2,269 Inmates Cooperate With Him Despite Longer Terms of Today. Points to Increase in Robbery. Longer Prison Terms Given Today. | True | Special to The New York Times. | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/happy-new-year-real-in-these-three-towns-no-jobless-in.html | HAPPY NEW YEAR REAL IN THESE THREE TOWNS; No Jobless in Eustis--Gainesville Abolishes Taxes--Palmyra Is Without a Crime. | True | | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/dividends-payable-today-dividends-payable-today.html | DIVIDENDS PAYABLE TODAY; DIVIDENDS PAYABLE TODAY | True | | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/ball-for-debutantes-held-at-the-st-regis-many-of-the-patronesses.html | BALL FOR DEBUTANTES HELD AT THE ST. REGIS; Many of the Patronesses Give Dinners Before Annual New Year's Event. | True | | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/british-rout-rebels-in-2-battles-in-burma-27-insurgents-slain-and.html | BRITISH ROUT REBELS IN 2 BATTLES IN BURMA; 27 Insurgents Slain and Movement In Tharawaddy DistrictIs Believed Broken. | True | | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/godfrey-scores-knockout-stops-ruggirello-in-25-seconds-before-15000.html | GODFREY SCORES KNOCKOUT; Stops Ruggirello in 25 Seconds Before 15,000 in Mexico City. | True | Special Cable to THE NEW YORK TIMES. | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/duquesne-five-triumphs-conquers-lehigh-32-to-25-in-game-at.html | DUQUESNE FIVE TRIUMPHS.; Conquers Lehigh, 32 to 25, in Game at Pittsburgh. | True | Special to The New York Times. | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/reichswehr-marks-its-tenth-birthday-right-wing-organs-denounce.html | REICHSWEHR MARKS ITS TENTH BIRTHDAY; Right Wing Organs Denounce Limitation by Versailles and Regret 'Good Old Days.' LEFT PRESS IGNORES EVENT Hindenburg and Groener Hail the Army's Loyalty--Hitlerite Paper Scores Present Defense Policy. | True | Special Cable to THE NEW YORK TIMES. | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/kearnys-population-is-40716.html | Kearny's Population is 40,716. | True | Special to The New York Times. | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/yearend-firm-changes-new-partenships-formed-with-retirements-and.html | YEAR-END FIRM CHANGES; New Partnerships Formed, With Retirements and Additions Also Numerous. | True | | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/train-kills-nine-in-auto-two-babies-sole-survivors-at-illinois.html | TRAIN KILLS NINE IN AUTO.; Two Babies Sole Survivors at Illinois Gateless Grade-Crossing. | True | Special to The New York Times. | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/not-a-liquor-death-here-on-new-years-revelry-set-record-in-that.html | NOT A LIQUOR DEATH HERE ON NEW YEAR'S; Revelry Set Record in That Respect, but 75 Drinkers Are in Hospitals. AUTO ACCIDENTS KILL 12 12 Wounded, Mostly by Stray Shots--130 Fire Alarms Sent, a Third of Them False. No Deaths of Alcoholism. NOT A LIQUOR DEATH HERE ON NEW YEAR'S 130 Fire Alarms in Day. Stray Bullet Hits Woman. Firecracker Blows Off Hand. | True | | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/squire-vermilion.html | SQUIRE VERMILION. | True | | C1B 97892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/time-civil-service.html | TIME CIVIL SERVICE | True | | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/astronomers-take-eros-as-yardstick-nearness-of-the-tiny-planet-to.html | ASTRONOMERS TAKE EROS AS 'YARDSTICK'; Nearness of the Tiny Planet to the Earth Jan. 29 Will Enable New Calculations. | True | | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/nissim-behar-dead-aged-philanthropist-founded-an-immigration-league.html | NISSIM BEHAR DEAD; AGED PHILANTHROPIST; Founded an Immigration League Here and Schools in the Near East. | True | | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/nine-killed-in-car-at-illinois-crossing-only-baby-left-in-family-of.html | NINE KILLED IN CAR AT ILLINOIS CROSSING; Only Baby Left in Family of Six--Four Drown in Ottawa River. | True | Special to The New York Times. | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/chicago-five-wins-in-toronto.html | Chicago Five Wins In Toronto. | True | | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/flier-23-a-suicide-found-life-a-joke-rd-whedon-quits-weeburn-club.html | FLIER, 23, A SUICIDE; FOUND LIFE A JOKE; R.D. Whedon Quits Weeburn Club Dance and Shoots Himself in Host's Car in Darien.FORMER NAVY AVIATORHarvard Graduate Wanted Friendto Scatter His Ashes Over Two Connecticut Towns. | True | Special to The New York Times. | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/leaps-in-front-of-subway-train.html | Leaps In Front of Subway Train. | True | | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/antifascisti-are-foiled-preparations-for-demonstration-upset-by.html | ANTI-FASCISTI ARE FOILED.; Preparations for Demonstration Upset by Police Ban on Loud-Speaker. | True | | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/littman-stops-courtney-dublinsky-outpoints-bruce-flowers-on.html | LITTMAN STOPS COURTNEY.; Dublinsky Outpoints Bruce Flowers on Milwaukee Card. | True | | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/mfadden-warns-of-new-stock-orgy-house-bank-committee-head-says-the.html | M'FADDEN WARNS OF NEW STOCK 'ORGY'; House Bank Committee Head Says the Reserve Bank Rate Cut Invites Inflation. FOREIGN LOANS CRITICIZED Further Big Advances, With Gold Shipments, Are a Menace, He Says in Statement. Action Is Held Belated Delay in Effects Is Expected. | True | Special to The New York Times. | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/engen-sets-ski-record-chicago-pro-leaps-247-feet-for-new-worlds.html | ENGEN SETS SKI RECORD.; Chicago Pro Leaps 247 Feet for New World's Mark, | True | | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/for-future-sale-curb-in-dairy-products-warehousemens-group-would.html | FOR FUTURE SALE CURB IN DAIRY PRODUCTS; Warehousemen's Group Would Eliminate Trading Before Goods Are in Storage. | True | | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/citywide-inquiry-near-as-macy-fights-antiseabury-move-republicans.html | CITY-WIDE INQUIRY NEAR AS MACY FIGHTS ANTI-SEABURY MOVE; Republicans Will Back Court Investigation to the Limit, Leader Assures Referee. ALBANY CONFERENCE TODAY Party Chiefs Will Map Course for Legislature on Scandals and Bank Failures. GOODMAN HEARING SPEEDED Illness of Magistrate Will Be Disregarded--Ruling Due Todayon Hilly's Attack. Leaders Confer Today. CITY-WIDE INQUIRY NEAR AS MACY ACTS Roosevelt Action Awaited. | True | | C1B 97892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/island-for-the-lindberghs-purchase-is-near-summer-home-of-senator.html | ISLAND FOR THE LINDBERGHS; Purchase Is Near Summer Home of Senator Morrow in Maine. | True | | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States | True | Special to The New York Times. | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/first-baby-born-in-city-in-1931-is-son-of-dudley-field-malone.html | First Baby Born in City in 1931 Is Son of Dudley Field Malone | True | | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/rob-seville-church-leave-image.html | Rob Seville Church; Leave Image. | True | | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/pawtucket-loses-to-soccer-giants-new-yorkers-rally-in-final-period.html | PAWTUCKET LOSES TO SOCCER GIANTS; New Yorkers Rally in Final Period to Win, 3-2, After Trailing at Half-Time. MULLEN GETS TWO GOALS Scores First Point for Victors, Then Visitors Rally Only to Falter at End. | True | | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/exjustice-rich-joins-law-firm.html | Ex-Justice Rich Joins Law Firm. | True | | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/borotra-loses-to-de-buzelet-in-straight-sets-62-64.html | Borotra Loses to De Buzelet In Straight Sets, 6-2, 6-4 | True | | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/gain-in-dividends-shown-in-december-567877243-for-2192-companies.html | GAIN IN DIVIDENDS SHOWN IN DECEMBER; $567,877,243 for 2,192 Companies, Against $558,949,177 for 1,252 Year Ago.MORE EXTRA PAYMENTSTotal 303, Against 248 in 1929--stock Bonuses Drop to 36 From 81--Omissions Up to 120 From 48. | True | | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/liberals-review-events-of-the-year-political-league-calls-delay-in.html | LIBERALS REVIEW EVENTS OF THE YEAR; Political League Calls Delay in Unemployment Relief Most Serious Blunder. TARIFF ACT ASSAILED Group Scores Failure to Enter World Court, but Declares Progressives Gained Strength. | True | | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/see-rail-gain-late-in-year.html | See Rail Gain Late in Year. | True | | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/edwards-boomed-for-governor.html | Edwards Boomed for Governor. | True | | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/advice-from-abroad-depression-declares-london-editor-is-all-in-our.html | ADVICE FROM ABROAD.; Depression, Declares London Editor, Is All In Our Heads. Mr. Gavagan's Bills. The Parties of Yesteryear. An Appreciation. A Plea for Light. | True | WILLIAM MATHEW SULLIVAN.JOSEPH A. GAVAGAN.O.K. DAVIS.GEORGE A. WYETH.PHILLIP TAPLEY. | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/latest-realty-dealings.html | Latest Realty Dealings | True | | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/reveille-boy-wins-at-st-johns-park-beats-playfellows-dream-by-half.html | REVEILLE BOY WINS AT ST. JOHNS PARK; Beats Playfellow's Dream by Half a Length in New Year's Handicap. PRINCE TOKALON IS THIRD Honey Locust Makes Running to Head of Stretch but Tires Badly --Winner Held at 7-1. | True | Special to The New York Times. | C1B 97892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/landry-captures-ski-jump-trophy-beats-blood-by-twotenths-of-a-point.html | LANDRY CAPTURES SKI JUMP TROPHY; Beats Blood by Two-Tenths of a Point in Marshal Foch Event at Lake Placid. DARTMOUTH TEAM VICTOR Wins the Harding Winter Sports Trophy--Army Sextet Turns Back Williams, 3-1. Slow Snow Prevents Speed. Gains Fourth Place for Ottawa. | True | Special to The New York Times. | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/hoovers-greet-6429-with-hand-shakes-crowd-at-white-house-to-shake.html | HOOVERS GREET 6,429 WITH HAND SHAKES; CROWD AT WHITE HOUSE TO SHAKE HOOVER'S HAND. | True | Special to The New York Times.Times Wide World Photo. | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/charges-fliers-cross-is-awarded-unfairly-writer-criticizes-its.html | CHARGES FLIERS' CROSS IS AWARDED UNFAIRLY; Writer Criticizes Its Denial to Rickenbacker and Others-- Officials Disavow Bias. | True | | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/cordelia-dominick-chooses-attendants-will-have-eight-at-marriage-to.html | CORDELIA DOMINICK CHOOSES ATTENDANTS; Will Have Eight at Marriage to David A. Lowry in St. James's Church. | True | | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/chicago-six-beats-philadelphia-103-takes-undisputed-possession-of.html | CHICAGO SIX BEATS PHILADELPHIA, 10-3; Takes Undisputed Possession of Second Place--Total Scoring Mark Equalled. MAROONS TRIUMPH BY 3-2 Turn Back Ottawa Sextet in Game on Rival's Ice--Siebert Registers Two Goals. Senators On Short End | True | | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/southwest-eleven-triumphs-18-to-0-conquers-zuppkecoached-middle.html | SOUTHWEST ELEVEN TRIUMPHS, 18 TO 0; Conquers Zuppke-Coached Middle West Team in Charity GameBefore 14,000 at Dallas. HACKMAN REGISTERS TWICE One of Touchdowns by BrilliantTennessee Halfback Resultof 40-Yard Run. Gets 12 First Downs. Dalrymple Stars on Defense. | True | | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/seven-members-of-the-cabinet-review-the-nations-work-for-the-year.html | Seven Members of the Cabinet Review the Nation's Work for the Year in Its International and Its Domestic Aspects | True | By Henry Lewis Stimson, Secretary of State. | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/wants-surplus-food-saved-for-the-needy-restaurateur-suggests-unused.html | WANTS SURPLUS FOOD SAVED FOR THE NEEDY; Restaurateur Suggests Unused Portions Be Turned Over to Unemployed Agencies. | True | | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/400000-continue-ban-on-poultry-in-chicago-orthodox-jews-seek-to.html | 400,000 CONTINUE BAN ON POULTRY IN CHICAGO; Orthodox Jews Seek to Drive Out Racketeering From the Ranks of Schochtim. | True | | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/maple-leafs-beat-americans-2-to-0-gain-third-place-in-international.html | MAPLE LEAFS BEAT AMERICANS, 2 TO 0; Gain Third Place in International Group by Hard-Fought Victory at Toronto.SCORE TWICE IN 3D PERIOD Conacher and Jackson Tally for Home Team--Patterson andClancy in Fist Fight. Carson Misses by Inches. Himes Excels on Offense. | True | | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/glasgow-rangers-win-before-65000-beat-celtics-in-intracity-game-10.html | GLASGOW RANGERS WIN BEFORE 65,000; Beat Celtics in Intra-City Game, 1-0, and Regain Lead in the First Division. | True | | C1B 97892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/music-notes.html | MUSIC NOTES. | True | | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/latest-deals-in-bronx-home-in-pawnee-place-transferred-building-to.html | LATEST DEALS IN BRONX.; Home in Pawnee Place Transferred --Building to Go Up on Walton Av. | True | | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/shot-dead-leaving-party.html | SHOT DEAD LEAVING PARTY. | True | | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/miss-gillam-weds-hw-brinckerhoff-ceremony-in-chapel-of-union.html | MISS GILLAM WEDS H.W. BRINCKERHOFF; Ceremony in Chapel of Union Theological Seminary Performed by the Rev. Dr. Baillie. | True | | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. | True | | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/windsor-sextet-beats-syracuse.html | Windsor Sextet Beats Syracuse. | True | | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/joffre-is-in-coma-but-heart-beats-on-marshal-loses-consciousness.html | JOFFRE IS IN COMA, BUT HEART BEATS ON; Marshal Loses Consciousness During the Morning and Remains So for Many Hours.DEATH FALSELY REPORTED Announcement Broadcast by RadioGoes All Over the World, but Physicians Deny It. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/einstein-is-spectator-at-rose-tournament-scientist-finds-terriera.html | EINSTEIN IS SPECTATOR AT ROSE TOURNAMENT; Scientist Finds Terrier'a Attack on Horses Amusing Feature of Pasadena Fete. | True | Special to The New York Times. | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/soviet-says-gains-offset-all-losses-moscow-looks-back-over-year-of.html | SOVIET SAYS GAINS OFFSET ALL LOSSES; Moscow Looks Back Over Year of Strides Accompanied by Waste and Dissent. STALIN'S GRIP TIGHTENED Reds Now Predict Better Times, With Increase in Food for Masses Sorely Tried by Innovations. "Stock Factories" Succeeding. Waste Called "Growing Pains" | True | By Walter Duranty. Wireless To the New York Times. | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/sports-today.html | Sports Today | True | | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/italian-held-in-plot-kills-himself-in-jail-umberto-ceva-antifascist.html | ITALIAN HELD IN PLOT KILLS HIMSELF IN JAIL; Umberto Ceva, Anti-Fascist, Asks His Wife to Prevent Foes Making Capital of His Death. | True | Wireless to THE NEW YORK TIMES. | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/social-notes-in-new-york-and-elsewhere.html | Social Notes in New York and Elsewhere | True | | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/rockne-to-address-auto-men.html | Rockne to Address Auto Men. | True | | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/drop-sends-stocks-under-1928-lows-240-stock-exchange-issues-off.html | DROP SENDS STOCKS UNDER 1928 LOWS; 240 Stock Exchange Issues Off $2,322,152,795 in Value in December Despite Late Rally.RISE AT START OF 1930 Heavy Breaks in May and June-- Reactions in Last Half to LowestIn Three Years on Dec. 16. | True | | C1B 97892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/drain-on-english-gold-will-be-studied-today-treasury-officials-of.html | DRAIN ON ENGLISH GOLD WILL BE STUDIED TODAY; Treasury Officials of Britain and France Reported to Plan Curb on Movement to Paris. | True | Special Cable to THE NEW YORK TIMES. | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/national-city-bank-sees-trade-mend-expects-release-of-large-amount.html | NATIONAL CITY BANK SEES TRADE MEND; Expects Release of Large Amount of Funds When Liquidation Is Ended.BANK FAILURES ANALYZED Loose Banking Laws Blamed--Rural Closings Laid to Lack of Business Diversity. | True | | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/hindenburg-calls-on-world-to-disarm-urges-step-as-act-of-justice-to.html | HINDENBURG CALLS ON WORLD TO DISARM; Urges Step as Act of Justice to Germany and the Only Means of Insuring Peace. HINTS REPARATIONS CHANGE Calls for End of Inter-Party Strife in Reich--Three Are Killed in Political Brawls. President Responds. Sees One Wish Fulfilled. Discuss Domestic Issues. Asks End of "Sordid Conflict." 3 Dead in Political Brawls. | True | By Guido Enderis. Special Cable To the New York Times. | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/boys-club-circus-parties-children-will-be-guests-of-patrons-at.html | BOYS' CLUB CIRCUS PARTIES; Children Will Be Guests of Patrons. at Benefit Show Tonight. | True | | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/chicago-live-stock-estimates.html | Chicago Live Stock Estimates. | True | | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/judge-buffington-wed-fellowjurists-witness-marriage-to-mrs-mary-f.html | JUDGE BUFFINGTON WED.; Fellow-Jurists Witness Marriage to Mrs. Mary F. Jones. | True | Special to The New York Times. | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/hello-grandpa-a-refreshing-farce-ludwig-satzs-new-vehicle-at-the.html | "HELLO GRANDPA" A REFRESHING FARCE; Ludwig Satz's New Vehicle at the Public Theatre Pleases the Audience. | True | | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/bruins-conquer-rangers-in-garden-tie-count-toward-end-then-carry-on.html | BRUINS CONQUER RANGERS IN GARDEN; Tie Count Toward End, Then Carry On to Win by 4-3 in Overtime Session. 13,000 SEE THE COMTEST New York Team Leade by 3 to 1 as Clash Nears Close, Then Falters --Beattle's Goal Decides. Bun Cook Starts Scoring Bruin Wall Finally Yields. | True | By Joseph C. Nichols. | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/mr-rogers-is-quite-pleased-by-the-response-to-his-wish.html | Mr. Rogers Is Quite Pleased By the Response to His Wish | True | WILL ROGERS. | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/harbor-line-board-acts-on-pier-plan-city-is-hopeful-that-report-is.html | HARBOR LINE BOARD ACTS ON PIER PLAN; City is Hopeful That Report Is Favorable to Extensions to Berth 1,000-Foot Liners. HURLEY HAS FINAL WORD Good Rejected Protect Two Years Ago--Report on Jersey City's Request Due Next Week. | True | | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/to-arrange-mining-exposition.html | To Arrange Mining Exposition. | True | | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/big-chicago-banks-earn-fair-profits-statements-for-1930-show.html | BIG CHICAGO BANKS EARN FAIR PROFITS; Statements for 1930 Show Decreases From 1929, but NoHeavy Slumps.SOME RISES IN RESERVESIncreases In Deposits and In Readily Convertible Items Are AlsoReported. | True | Special to The New York Times. | C1B 97892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/drive-planned-to-aid-negroes-in-industry-progressive-conference.html | DRIVE PLANNED TO AID NEGROES IN INDUSTRY; Progressive Conference Here to Name Mixed Group to Fight Discrimination by Unions. | True | | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/referee-will-start-bank-inquiry-today-marks-first-open-hearing-on.html | REFEREE WILL START BANK INQUIRY TODAY; Marks First Open Hearing on Affairs of Bank of U.S. and Its Affiliates. MARCUS TO BE SUBPOENAED Depositors' Group Will Not Turn Over Data to Crain Until Bennett Is Consulted. REFEREE TO START BANK INQUIRY TODAY Reject Crain's Invitations. Ready to Cooperate. Mass Meeting on Monday. Chelsea Meeting Today. | True | | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/president-and-commission.html | PRESIDENT AND COMMISSION. | True | | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/asks-22d-st-home-zone-neighborhood-group-drafts-petition-for-west.html | ASKS 22D ST. HOME ZONE.; Neighborhood Group Drafts Petition for West Side Change. | True | | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/midatlantic-skating-title-won-by-potts-miss-corke-retains-her-crown.html | Mid-Atlantic Skating Title Won by Potts; Miss Corke Retains Her Crown; POTTS GAINS TITLE IN SPEED SKATING Brooklyn Star Wins Mid-Atlantic Crown After Skate-Off With R. Murray at Newburgh. NISS CORKE KEEPS LAURELS Woman Champion Sets Pace as 7,000 View the Contests--Ideal Weather Prevails. JAFFEE CAPTURES TROPHY Brilliant Sprint Gives Him Victory in Donoghue Event--Krux and Milne Also Score. Jaffee Shows His Speed. | True | Special to The New York Times.Times Wide World Photo. | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/walshs-195-heads-nyac-shooters-lewis-with-191-is-runnerup-in.html | WALSH'S 195 HEADS N.Y.A.C. SHOOTERS; Lewis, With 191, Is Runner-Up in Scratch Event--Forsman Wins Handicap Cup. | True | | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/gain-in-rhode-island-dividends.html | Gain In Rhode Island Dividends. | True | Special to The New York Times. | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/bridge-design-contest-proposed.html | Bridge Design Contest Proposed. | True | | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/hecht-beats-friedman-60-62-63-for-national-junior-tennis-title.html | Hecht Beats Friedman, 6-0, 6-2, 6-3, for National Junior Tennis Title; JUNIOR NET CROWN CAPTURED DY HECHT De Witt Clinton Star Conquers Friedman, 6-0, 6-2, 6-3, for National Honors. OSBORNE DEFEATS ABRAMS Tenafly (N.J.) High Entry Takes Boys' Championship by 6-3, 4-6, 7-5 Triumph. Hecht in Brilliant Form. Four Years In Tennis. Makes Strong Rally. Abrams Serves in Doubles. | True | By Lincoln A. Werden. | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/10000-mummers-march-cold-fells-eight-among-spectators-at.html | 10,000 MUMMERS MARCH.; Cold Fells Eight Among Spectators at Philadelphia Pageant. | True | Special to The New York Times. | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/amy-johnson-starts-englandtopeking-flight-crossing-siberia-and-the.html | Amy Johnson Starts England-to-Peking Flight, Crossing Siberia and the Gobi Desert | True | Wireless to THE NEW YORK TIMES. | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/mrs-dorothy-carman-wed-novelist-becomes-bride-of-merle-crowell-a.html | MRS. DOROTHY CARMAN WED; Novelist Becomes Bride of Merle Crowell, a New York Editor. | True | Special to The New York Times. | C1B 97892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/virginia-bank-to-reopen-the-peoples-bank-of-vinton-closed-on-dec-20.html | VIRGINIA BANK TO REOPEN.; The People's Bank of Vinton, Closed on Dec. 20, Resumes Today. | True | | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/smell-of-breakfast-breaks-a-strike-in-seattle-jail.html | Smell of Breakfast Breaks A Strike in Seattle Jail | True | | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/to-sail-here-from-manila-yacht-intrepid-with-six-aboard-will-travel.html | TO SAIL HERE FROM MANILA.; Yacht Intrepid, With Six Aboard, Will Travel Westward. | True | Special Cable to THE NEW YORK TIMES. | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/british-see-reich-sure-to-ask-change-papers-feel-hindenburg-speech.html | BRITISH SEE REICH SURE TO ASK CHANGE; Papers Feel Hindenburg Speech Presages Eventual Arms and Reparations Demands. | True | Special Cable to THE NEW YORK TIMES. | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/dunlap-captures-pinehurst-title-triumphs-over-wilson-in-19-holes-to.html | DUNLAP CAPTURES PINEHURST TITLE; Triumphs Over Wilson in 19 Holes to Win Golf Laurels for the Fifth Time. PLAY THRILLS BIG GALLERY Drive Into Woods Ends Loser's Hopes as Opponent's Par Takes Extra Hole. Putting Is Fairly Steady. Wilson Squares on Fifth. Dunlap Misses a Birdie. | True | Special to The New York Times. | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/france-honors-three-at-reception-here-mengendre-decorates-flier.html | FRANCE HONORS THREE AT RECEPTION HERE; Mengendre Decorates Flier, Nurse and Ship Line Executive--200 at New Year's Event. | True | | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/a-hammerstein-to-quit-producing-ballyhoo-his-latest-musical-show-to.html | A. HAMMERSTEIN TO QUIT PRODUCING; "Ballyhoo," His Latest Musical Show, to Close Tomorrow After Two Weeks' Run. | True | | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/mussolini-on-radio-gives-peace-pledge-in-broadcast-to-america-he.html | MUSSOLINI, ON RADIO, GIVES PEACE PLEDGE; In Broadcast to America, He Says Italy Will Never Take Initiative in Starting War.TOO HORRIBLE NOW, HE SAYSAddress in English Heard Well Throughout United States--France Gratified by Its Tenor. TEXT OF MUSSOLINI ADDRESS. No Desire for War. MUSSOLINI ON RADIO GIVES PEACE PLEDGE Trade Relations With Soviet. Speaks in His Office. MUSSOLINI HEARD CLEARLY. Music From Rome Also Distinct on Wide American Broadcast. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/will-make-bok-awards-twelve-chosen-at-harvard-business-school-as.html | WILL MAKE BOK AWARDS.; Twelve Chosen at Harvard Business School as Advertising Jury. | True | Special to The New York Times. | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/santa-outpoints-roberti-portuguese-heavyweight-scores-in-10round.html | SANTA OUTPOINTS ROBERTI.; Portuguese Heavyweight Scores in 10-Round Bout at Boston. | True | | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/russian-musicians-will-arrive-today-gregor-piatigorsky-and-nathan.html | RUSSIAN MUSICIANS WILL ARRIVE TODAY; Gregor Piatigorsky and Nathan Milstein Among Those on the Deutschland. | True | | C1B 97892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/8-american-marines-slain-in-nicaraguan-ambuscade-led-by-aide-of.html | 8 AMERICAN MARINES SLAIN IN NICARAGUAN AMBUSCADE LED BY AIDE OF SANDINO; ELEVEN ATTACKERS KILLED Bandits Make Surprise Assault on Party of 10 on 'Phone Patrol. OUR MEN FIGHT TO THE END Planes Bring Two Wounded and Bodies of Dead Back to Corps Headquarters. TWO FROM NEW YORK STATE One of Dead Is From Brooklyn and Another From Buffalo-- No Reinforcements Planned. Surrounded by Foe. Seen as Sandino Offensive. Casualties Reported to Washington. Airplanes Used as Ambulances. Buffalo Boy Only 19 Years Old. Aron Unknown at Brooklyn Address. | True | Special Cable to THE NEW YORK TIMES. | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/missing-jersey-man-found-frozen.html | Missing Jersey Man Found Frozen. | True | Special to The New York Times. | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/sports-of-the-times-echoes-from-the-conference-corridors-when-the.html | Sports of the Times; Echoes From the Conference Corridors. When the Sleeper Wakes. The Fourteen Points. The Army and Navy Together. More Neighborhood Problems. | True | Reg. U.S. Pat. Off. By John Kieran. | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/big-increase-in-vote-in-india-is-advised-present-suffrage-for-3-per.html | BIG INCREASE IN VOTE IN INDIA IS ADVISED; Present Suffrage for 3 Per Cent of People Would Be Extended to More Than 10 Per Cent. WOMEN'S RIGHTS URGED Property Qualifications for All Would Be Interpreted to Include Wage Earners.175 WOUNDED IN BOMBAY Riots Break Out in Demonstration for "War Council"--Mrs. NehruArrested in Allahabad. Ask Educational Test for Vote. Two Sects Nearer Accord. Willingdon Due in Bombay April 1. Mrs. Jawaharlal Nehru Arrested. 175 Wounded in Bombay Riot. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/dinner-dance-given-for-miss-marvin-debutante-honored-with-large.html | DINNER DANCE GIVEN FOR MISS MARVIN; Debutante Honored With Large Party in Crystal Room of Ritz-Carlton. THREE ON RECEIVING LINE Miss Marvin and Her Mother, Mrs. A.B. Marvin 2d, Assisted by Mrs. H.M. Andrews. | True | | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/railroad-will-spend-10000000.html | Railroad Will Spend $10,000,000. | True | | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/fairbanks-off-for-tour-carries-many-guns-and-cameras-for-trip-to.html | FAIRBANKS OFF FOR TOUR.; Carries Many Guns and Cameras for Trip to Indo-China. | True | | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/ripley-endorses-foursystem-plan-harvard-pioneer-in-field-says-labor.html | RIPLEY ENDORSES FOUR-SYSTEM PLAN; Harvard Pioneer in Field Says Labor and Finance Will Be Protected--Lauds Hoover's Work. | True | Special to The New York Times. | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/bans-all-quiet-in-austria-upper-austrian-governor-acts-but-vienna.html | BANS 'ALL QUIET IN AUSTRIA; Upper Austrian Governor Acts, but Vienna Will Allow Film. | True | Special Cable to THE NEW YORK TIMES. | C1B 97892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/hoover-proclaims-navy-pact-in-effect-approval-of-limitation-treaty.html | HOOVER PROCLAIMS NAVY PACT IN EFFECT; Approval of Limitation Treaty Is Issued as a New Year's Gift to the People. RATIFICATIONS ARE CITED Observance 'in Good Faith' of Every Article by Country and Its Citizens Is Urged. A Proclamation | True | Special to The New York Times. | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/elihu-root-gets-honorary-post.html | Elihu Root Gets Honorary Post. | True | | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/first-use-of-term-national-guard-credited-to-new-yorkers-who-got-it.html | First Use of Term "National Guard" Credited To New Yorkers, Who Got It From Lafayette | True | Special to The New York Times. | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/vare-family-better-ate-poisonous-food-daughter-of-republican-leader.html | VARE FAMILY BETTER; ATE POISONOUS FOOD; Daughter of Republican Leader in Philadelphia Reveals Cause of Illnesses. | True | Special to The New York Times. | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | True | | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/security-offers-wane-at-year-end-flotations-in-december-were.html | SECURITY OFFERS WANE AT YEAR END; Flotations in December Were Smaller Than for Any Other Month in 1930. BONDS DOWN $90,000,000 Marketings of Stocks Total $33,944,000, Compared With NoneRecorded In November. | True | | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/plans-1500000-boulevard.html | Plans $1,500,000 Boulevard. | True | Special to The New York Times. | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/chronological-record-of-the-united-states-for-1930-naval-pact.html | CHRONOLOGICAL RECORD OF THE UNITED STATES FOR 1930; Naval Pact, Another Commitment Toward Peace Ideal Wealth and Work Prohibition WORLD'S ADVANCE DURING THE PRECEDING TWELVE MONTHS Aviation Science and Play Crime and Disaster EVENTS IN YEAR'S HISTORY, CLASSIFIED AND COORDINATED Personal and Ceremonial Religion The Far East | True | | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/alabama-eleven-defeats-washington-state-24-to-0-a-review-of-1930.html | Alabama Eleven Defeats Washington State, 24 to 0; A Review of 1930 | True | | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/west-side-building-is-resold-quickly-commercial-parcel-on-58th.html | WEST SIDE BUILDING IS RESOLD QUICKLY; Commercial Parcel on 58th Street Is Taken by Owner of Adjoining Property. $325,000 NASSAU ST. LOAN Private Home on Manhattan Avenue Is Leased In Day of Light Holiday Trading. | True | | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/veteran-shoots-woman-says-new-years-din-at-nassau-party-made-him.html | VETERAN SHOOTS WOMAN.; Says New Year's Din at Nassau Party Made Him 'Wild.' | True | Special to The New York Times. | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/asks-jailing-of-students-prosecutor-at-buenos-aires-urges.html | ASKS JAILING OF STUDENTS.; Prosecutor at Buenos Aires Urges Three-Month Terms for 83. | True | Special Cable to THE NEW YORK TIMES. | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/cheers-alabamas-victory-tuscaloosa-stages-demonstrations-on-receipt.html | CHEERS ALABAMA'S VICTORY.; Tuscaloosa Stages Demonstrations on Receipt of the News. | True | | C1B 97892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/new-years-handicap-is-won-by-playtime-at-new-orleans-playtime.html | New Year's Handicap Is Won by Playtime at New Orleans; PLAYTIME SCORES UPSET IN HANDICAP Southland Stable's Colt Wins Before 15,000 as Fair Grounds Meeting Opens. HOLDS OFF THISTLE ANN Triumphs by Half a Length After Setting Pace--Omareen Runs Third-- Winner Pays $,44.40. Playtime's Lead Is Cut. Come On Sets the Pace. Battling On Runs Into Lead. | True | Special to The New York Times. | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/harvards-sextet-beats-mgill-32-scores-5th-straight-triumph-baldwins.html | HARVARD'S SEXTET BEATS M'GILL, 3-2; Scores 5th Straight Triumph, Baldwin's Goal in Last Pe riod Deciding. | True | Special to The New York Times. | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/eight-persons-killed-in-two-like-quarrels-husbands-end-lives-in.html | EIGHT PERSONS KILLED IN TWO LIKE QUARRELS; Husbands End Lives in Australia and Wales After Murder of Wives, Children and Two Other Men. | True | | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/5-citizens-honored-by-brooklyn-club-neighborhood-group-presents.html | 5 CITIZENS HONORED BY BROOKLYN CLUB; Neighborhood Group Presents Bronze Medals for Services in Civic Advancement. POSTHUMOUS AWARD MADE Son Accepts E.A. Sperry's Citation --J.H. Post, W.H. Fox, J.H. Delaney and R.H. Woodman Lauded. | True | | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/mussolinis-speech-gratifying-to-paris-it-is-expected-to-serve-as.html | MUSSOLINI'S SPEECH GRATIFYING TO PARIS; It Is Expected to Serve as Basis for New Efforts to Solve Difficulties. PARITY CLAIM PARAMOUNT Full Declaration by Each Nation of Its Needs Is Seen as the Best Means of Understanding. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/seabury-to-press-goodman-hearing-illness-of-magistrate-will-not-be.html | SEABURY TO PRESS GOODMAN HEARING; Illness of Magistrate Will Not Be Allowed to Delay the Inquiry, Referee Decides. RULING ON WRIT DUE TODAY City Affairs Committee Calls Protest Meeting-- Walker IgnoresBid to Appear. Protest Meeting Called. Goodman's Conduct Under Fire. Mayor Ignores Holmes Bid. Kresel Asked to Resign. | True | | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/204-in-miami-open-today-farrell-and-hutchison-among-entries-in.html | 204 IN MIAMI OPEN TODAY.; Farrell and Hutchison Among Entries in Winter Golf Tourney. | True | | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/breakfast-for-two-more-hoover-orders-new-year-callers-at-dawn-are.html | "Breakfast for Two More," Hoover Orders; New Year Callers at Dawn Are Invited In | True | | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/100000-fire-sweeps-jersey-rail-terminal-waterfront-spectacle-lights.html | $100,000 Fire Sweeps Jersey Rail Terminal; Waterfront Spectacle Lights Sky for Miles | True | | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/asks-food-for-chinese-dr-brown-says-2000000-more-will-starve-unless.html | ASKS FOOD FOR CHINESE.; Dr. Brown Says 2,000,000 More Will Starve Unless Aid Is Sent. | True | | C1B 97892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/rural-branch-banks-proposed-by-pole-controller-urges-a-banking.html | RURAL BRANCH BANKS PROPOSED BY POLE; Controller Urges a Banking System of Groups, Covering Trade Areas of Cities. AS MEANS TO HALT FAILURES Noting That 96 Per Cent of Closings Are in Farming States, He Asks a Change in the Law. AID TO FARMER CHIEF AIM Suspensions in Ten Months of 1930 Totaled 742--Benefits of Group Banking Are Stressed. Sets Minimum Capital Stock. Would Restrict Ownership. Drop in National Banks' Scope. Notes Trend of Failures. Year's Liquidations Reviewed. | True | Special to The New York Times. | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/luncheon-to-aid-bundle-shop.html | Luncheon to Aid Bundle Shop. | True | | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/miss-helen-bissell-makes-her-debut-introduced-by-her-parents-at-a.html | MISS HELEN BISSELL MAKES HER DEBUT; Introduced by Her Parents at a Large Dinner Dance at the Ritz-Carlton. ELABORATE FLORAL DISPLAY Debutante Receives With Her Mother, Mrs. Pelham St. G. Bissell, in a Bower of Greens. Dinner Precedes the Dance. Other Guests. | True | Photo by New York Times Studio. | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/former-new-yorker-suicide-at-nice.html | Former New Yorker Suicide at Nice | True | | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/roosevelt-in-inaugural-lays-breakdown-in-local-government-to-voters.html | ROOSEVELT, IN INAUGURAL, LAYS BREAKDOWN IN LOCAL GOVERNMENT TO VOTERS; ROOSEVELT TAKES OATH OF OFFICE FOR SECOND TERM. | True | By W.a. Warn. Special To the New York Times.times Wide World Photo.times Wide World Photo. | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/miller-defeats-bernard.html | Miller Defeat's Bernard. | True | | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/charlesrenault-at-garden-tonight-heavyweights-meet-in-feature-bout.html | CHARLES-RENAULT AT GARDEN TONIGHT; Heavyweights Meet in Feature Bout of Ten Rounds--Grosso to Face Ficucello. | True | | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/to-spend-30000000-niagara-hudson-power-plans-construction-program.html | TO SPEND $30,000,000.; Niagara Hudson Power Plans Construction Program for 1931. | True | | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/beam-radio-in-long-link-canadian-premier-at-calgary-hears-opening.html | BEAM RADIO IN LONG LINK; Canadian Premier at Calgary Hears Opening of London Boys' Exhibition | True | Wireless to THE NEW YORK TIMES. | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/greenleaf-scores-twice.html | Greenleaf Scores Twice. | True | | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/changes-in-companies-lewis-mckisick-made-vice-president-of-western.html | CHANGES IN COMPANIES.; Lewis McKisick Made Vice President of Western Union. | True | | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/protests-curb-on-aliens-hebrew-aid-society-head-opposes-jobless.html | PROTESTS CURB ON ALIENS.; Hebrew Aid Society Head Opposes Jobless Emergency Plan. | True | | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/untermyer-leaves-for-rest-tomorrow-he-is-expected-to-report-before.html | UNTERMYER LEAVES FOR REST TOMORROW; He Is Expected to Report Before He Goes on Progress in Transit Talks With Dahl. | True | | C1B 97892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/two-opera-singers-save-holday-matinee-misses-sharlow-and-claussen.html | TWO OPERA SINGERS SAVE HOLDAY MATINEE; Misses Sharlow and Claussen Replace Corona and Branzell, Ill, in 'Aida'--'Faust' Repeated. | True | | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/france-defeats-ireland-30-at-rugby-before-45000-fans.html | France Defeats Ireland, 3-0, At Rugby Before 45,000 Fans | True | | C1B 97892 |
| 1931-01-02 | 1931-01-02 | https://www.nytimes.com/1931/01/02/archives/gimbel-funeral-today-services-for-broker-will-be-held-at-mothers.html | GIMBEL FUNERAL TODAY.; Services for Broker Will Be Held at Mother's Residence. | True | | C1B 97892 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/wave-of-covering-runs-cotton-higher-market-spurts-for-gains-of-13.html | WAVE OF COVERING RUNS COTTON HIGHER; Market Spurts for Gains of 13 to 23 Points After Stocks and Grain Rise. CONTRACTS ARE SCARCE Stabilizing Buying Active--Tenderable Grade of Ginnings 7% Above a Year Ago. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/reserve-bank-position-range-of-important-items-in-1930-compared.html | RESERVE BANK POSITION.; Range of Important Items in 1930 Compared With Preceding Years. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/british-storm-burma-rebels-headquarters-fight-in-jungle-breaks.html | British Storm Burma Rebels' Headquarters; Fight in Jungle Breaks Backbone of Revolt | True | Wireless to THE NEW YORK TIMES. | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/see-turk-revolt-more-than-local-premier-tells-assembly-move-at.html | SEE TURK REVOLT MORE THAN LOCAL; Premier Tells Assembly Move at Menemen Had Strong Organization Behind It. | True | Wireless to THE NEW YORK TIMES. | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/shift-penn-lineup-for-yale-game.html | Shift Penn Line-Up for Yale Game. | True | Special to The New York Times. | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/wool-market-quiet-prices-lowest-in-a-year-25-below-last-january.html | WOOL MARKET QUIET.; Prices Lowest in a Year, 25% Below Last January. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/bias-against-negro-charged-to-af-of-l-rev-john-la-farge-at-town.html | BIAS AGAINST NEGRO CHARGED TO A.F. OF L.; Rev. John La Farge at Town Hall Dinner Says Stand Puts Labor in Precarious Position. RACIAL PROGRAM IS URGED Dr. Mordecal Johnson Asserts It Is Better to Have Soviet Blunders Than Our 'Teaspoon Thought.' | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/charles-defeats-renault-on-points-5000-see-belgian-get-verdict-over.html | CHARLES DEFEATS RENAULT ON POINTS; 5,000 See Belgian Get Verdict Over Canadian in Slow Bout at Garden. FICUCELLO STOPS GROSSO Semi-Final Ends in Third Round When Referee Halts Tilt--Guhring-Warren in Draw. Dempsey Besieged by Fans. Ficucello Scores Easily. Galento Knocks Out Mercurio. | True | By James P. Dawson. | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/students-reject-ban-for-race-or-color-national-federation-of.html | STUDENTS REJECT BAN FOR RACE OR COLOR; National Federation of Atlanta Votes Down Objections by Southern Delegates. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/cardinal-hayes-in-marble-lifesize-bust-made-after-sittings-in-rome.html | CARDINAL HAYES IN MARBLE; Life-Size Bust, Made After Sittings In Rome, Installed in Home. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/helena-meissner-weds-becomes-bride-of-rev-ga-palmer-at-garden-city.html | HELENA MEISSNER WEDS.; Becomes Bride of Rev. G.A. Palmer at Garden City (L.I.) Ceremony. | True | | C1B 99051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/more-gold-taken-in-by-bank-of-france-weeks-increase-284000000.html | MORE GOLD TAKEN IN BY BANK OF FRANCE; Week's Increase 284,000,000 Francs-- Loans Are Expanded 1,161,000,000. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/bank-debits-lower-in-holiday-week-total-was-under-that-of-the.html | BANK DEBITS LOWER IN HOLIDAY WEEK; Total Was Under That of the Previous Week and of the Same Period Last Year. TRADE FAILURES DECREASED Wholesale Prices Dropped to Low Record of Year-- Building Contracts Rose in 37 States. | True | Special to The New York Times. | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/many-business-changes-partners-join-and-retire-from-firmscompanies.html | MANY BUSINESS CHANGES; Partners Join and Retire From Firms--Companies Formed --Shifts in Personnel. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/grant-mitchell-in-film-man-to-man-at-strand-is-based-on-ben-ames.html | GRANT MITCHELL IN FILM.; "Man to Man" at Strand Is Based on Ben Ames Williams Story. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/three-arts-club-exhibit-planned.html | Three Arts Club Exhibit Planned. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/the-screen-mr-farrell-and-miss-gaynor-within-the-law.html | THE SCREEN; Mr. Farrell and Miss Gaynor. "Within the Law." | True | By Mordaunt Hall. | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/charges-city-graft-by-bipartisan-ring-jh-holmes-declars-tammany-is.html | CHARGES CITY GRAFT BY BI-PARTISAN RING; J.H. Holmes Declars Tammany Is Loathsome and Republican Machine No Better. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/urges-continuing-wests-salary.html | Urges Continuing West's Salary. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/another-albany-shortage-state-examiner-finds-1200-discrepancy-in.html | ANOTHER ALBANY SHORTAGE; State Examiner Finds $1,200 Discrepancy in City Tax Books. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/brown-eleven-lists-columbia-for-1933-also-extends-2year-agreement.html | BROWN ELEVEN LISTS COLUMBIA FOR 1933; Also Extends 2-Year Agreement With Holy Cross--Announces 1932 Schedule of 8 Games. | True | Special to The New York Times. | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/american-journalist-wounded-at-panama-hf-ayers-of-southern-family.html | AMERICAN JOURNALIST WOUNDED AT PANAMA; H.F. Ayers, of Southern Family, Shot Twice Near Palace, Is in Grave Condition. | True | Special Cable to THE NEW YORK TIMES. | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/leaves-republic-steel.html | Leaves Republic Steel. | True | Special to The New York Times. | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/college-swim-date-set-ncaa-title-meet-to-be-held-in-chicago-march.html | COLLEGE SWIM DATE SET.; N.C.A.A. Title Meet to Be Held in Chicago, March 27-28. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/helen-leaves-bucharest-princess-on-mystery-journey-is-believed.html | HELEN LEAVES BUCHAREST.; Princess, on Mystery Journey, Is Believed Bound for Sinaia. | True | Wireless to THE NEW YORK TIMES. | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/entertain-for-miss-fair-mr-and-mrs-cd-williams-are-hosts-at-dinner.html | ENTERTAIN FOR MISS FAIR; Mr. and Mrs. C.D. Williams Are Hosts at Dinner and Theatre Party. | True | | C1B 99051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/untermyer-defends-transit-line-price-at-city-club-and-in-debate-on.html | UNTERMYER DEFENDS TRANSIT LINE PRICE; At City Club and in Debate on Radio With Thomas He Explains and Upholds Unity Plan. CHALLENGED ON ALL POINTS Meets Attack on Cost by Holding City Will Save $350,000,000 and the Five-Cent Fare.UPHOLDS CONTROL BOARDHe Denies It Will Be Political--Reveals B.M.T. Asked $280,000,000,Calls Heads "Hard Traders." A Saving of $350,000,000. Denies "Bonus" to B.M.T. Was "Startled" Himself. Opposed to City Operation. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/cornell-concert-pleases-glee-banjo-and-mandolin-clubs-end-holiday.html | CORNELL CONCERT PLEASES; Glee, Banjo and Mandolin Clubs End Holiday Tour Here. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/theatre-party-for-evelyn-brady.html | Theatre Party for Evelyn Brady. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/3500-at-tammany-dance-curry-and-wife-lead-grand-march-at-anawanda.html | 3,500 AT TAMMANY DANCE.; Curry and Wife Lead Grand March at Anawanda Club Ball. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/request-rehearing-of-steel-merger-suit-bethlehem-and-youngstown.html | REQUEST REHEARING OF STEEL MERGER SUIT; Bethlehem and Youngstown Companies File Motion, but BakerTerms Move 'Mechanical.' | True | Special to The New York Times. | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/citywide-inquiry-gains-new-impetus-macy-in-conferences-here-gets.html | CITY-WIDE INQUIRY GAINS NEW IMPETUS; Macy in Conferences Here Gets Assurance of Support From Koenig and Steinbrink. TALKS WITH KNIGHT ALSO Program Mapped Out for Executive Committee Meeting Today--Tuttle Post Still a Puzzle. Executive Meeting Today. Still at Sea on Prosecutor. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/bus-with-1930-licenses-seized.html | Bus, With 1930 Licenses, Seized. | True | Special to The New York Times. | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/other-municipal-loans-utica-ny-flint-mich-port-chester-ny.html | OTHER MUNICIPAL LOANS.; Utica, N.Y. Flint, Mich. Port Chester, N.Y. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/national-biscuit-adds-wheatsworth-directors-of-company-to-be-merged.html | NATIONAL BISCUIT ADDS WHEATSWORTH; Directors of Company to Be Merged Approve Offer on Stock-Trade Basis. GIVES BONUS TO HOLDERS Purchasing Concern to Allow Equivalent of $150 for Unit That Was Put Out at $117. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/1930-building-plans-total-166733525-manhattan-projects-decline-70.html | 1930 BUILDING PLANS TOTAL $166,733,525; Manhattan Projects Decline 70 Per Cent From the Figure for the Previous Year. 53 NEW OFFICE BUILDINGS Estimated Cost of Structures in the Bronx and Other Boroughs Also Shows Drop. | True | | C1B 99051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/business-abroad-shows-some-gains-commerce-department-agents-report.html | BUSINESS ABROAD SHOWS SOME GAINS; Commerce Department Agents Report a Slight Improvement in Seven Countries. CANADA EXPECTS AN UPTURN Peso Exchange Strengthens in Mexico--Crisis in Peru Becomes Acute. | True | Special to The New York Times. | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/new-deep-oil-well-flows-in-texas.html | New Deep Oil Well Flows in Texas. | True | Special to The New York Times. | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/greenleaf-st-jean-split-former-champion-wins-by-12513-and-loses-by.html | GREENLEAF, ST. JEAN SPLIT.; Former Champion Wins by 125-13, and Loses by 125-114. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/expect-5-drop-in-carload-traffic-shippers-advisory-boards-estimate.html | EXPECT 5 % DROP IN CARLOAD TRAFFIC; Shippers' Advisory Boards Estimate 6,568,456 Cars forPresent Quarter.GAIN ON WEST COAST ONLYIncreases Looked for Among Fiveof Twenty-nine Commodities Included In Survey. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/jobs-on-power-board-offered-men-dropped-new-commissioners-will.html | JOBS ON POWER BOARD OFFERED MEN DROPPED; New Commissioners Will Consider Applications of AllEmployee of Old Body. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/canadian-saw-makers-merge.html | Canadian Saw Makers Merge. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/democrats-spent-612647-in-1930-national-committee-lists-debts-of.html | DEMOCRATS SPENT $612,647 IN 1930; National Committee Lists Debts of $628,618 After Campaign-- $225,250 Owed to Raskob. REPUBLICAN REPORT LATE But Congressional and Senatorial Committees Detail Expenditures of $393,822. $225,250 Owed to Mr. Raskob. Republican Deficit Reported. | True | Special to The New York Times. | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/loan-of-a-billson-to-china-projected-canadian-paper-says-ottawa.html | LOAN OF A BILLSON TO CHINA PROJECTED; Canadian Paper Says Ottawa, London, New York and Washington Are Discussing Plan. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/railway-suggestions-revealed.html | Railway Suggestions Revealed. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/milliners-model-slain-found-shot-three-times-on-brooklyn.html | MILLINER'S MODEL SLAIN.; Found Shot Three Times on Brooklyn Porch--Husband Questioned. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/dusek-throws-vakturof-scores-in-21-minutes-before-crowd-of-15000-in.html | DUSEK THROWS VAKTUROF.; Scores in 21 Minutes Before Crowd of 15,000 in Boston. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/football-men-join-navy-five.html | Football Men Join Navy Five. | True | Special to The New York Times. | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/steiner-returns-from-chess-tour.html | Steiner Returns From Chess Tour. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/293-soft-coal-mine-deaths-set-low-mark-in-pennsylvania.html | 293 Soft Coal Mine Deaths Set Low Mark in Pennsylvania | True | | C1B 99051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/uncover-kidnapper-of-busch-grandson-st-louis-police-hold-negro.html | UNCOVER KIDNAPPER OF BUSCH GRANDSON; St. Louis Police Hold Negro Realty Man as Accessory as He Admits Guilt of His Son. HE ARRANGED BOY'S RETURN Family Is Averse to Prosecuting, but Authorities, Seeking the Abductor, Plan to Press Case. How Return Was Effected. Acted as "Father to Father." Prosecutor Insists on Proceeding. | True | Special to The New York Times. | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/drunken-driver-jailed-in-car-death.html | Drunken Driver Jailed in Car Death. | True | Special to The New York Times. | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/hits-capital-transfers-berlin-concern-says-maladjustment-retards.html | HITS CAPITAL TRANSFERS.; Berlin Concern Says Maladjustment Retards World Business. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/concert-to-aid-music-school.html | Concert to Aid Music School. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/many-banks-report-a-liquid-position-yearend-statements-though-show.html | MANY BANKS REPORT A LIQUID POSITION; Year-End Statements, Though, Show Numerous Drops in Total Resources. DEPOSITS ALSO GO LOWER Decline In Amount of Business Handled In 1930 Reflected In Returns. Chemical Bank. Empire Trust. Bankers Trust. Public National. Bank of America. Integrity Trust Company. Kings County Trust. Marine Midland. First National of Philadelphia. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/private-home-sold-in-east-79th-street-mrs-philip-bartlett-disposes.html | PRIVATE HOME SOLD IN EAST 79TH STREET; Mrs. Philip Bartlett Disposes of Her Property Near 5th Av.-- Colgate Holding in Deal. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/emma-d-cushman-humanitarian-dies-succumbs-in-cairo-after-30-years.html | EMMA D. CUSHMAN, HUMANITARIAN, DIES; Succumbs in Cairo After 30 Years of Alleviating Conditions in Near East.INTRODUCED CO-EDUCATION For Her Work in World War and Later, She Was Decorated by NearEast Relief, France and Greece. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/school-fund-plans-new-family-relief-months-74000-budget-allots.html | SCHOOL FUND PLANS NEW FAMILY RELIEF; Month's $74,000 Budget Allots $24,000 for Aid in Homes of Children of Jobless. DIRECT HELP FOUND BEST Broadway Church Serves Meals-- Deegan Hires 225 More Workers --Homeless Ask for Lodgings. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/has-fewer-married-women-new-hampshire-an-exception-in-proportion-to.html | HAS FEWER MARRIED WOMEN; New Hampshire an Exception In Proportion to Married Men. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/will-acquire-marion-road-elmira-lake-ontario-authorized-to-buy.html | WILL ACQUIRE MARION ROAD.; Elmira & Lake Ontario Authorized to Buy Up-State Properties. | True | Special to The New York Times. | C1B 99051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/2568101-tax-awards-won-by-woolworth-credits-refunds-and-abatements.html | $2,568,101 TAX AWARDS WON BY WOOLWORTH; Credits, Refunds and Abatements Run From 1917 to 1926--$950,721 for Illinois Central. | True | Special to The New York Times. | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/police-department.html | Police Department. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/two-are-disbarred-for-misusing-funds-appellate-division-finds-mb.html | TWO ARE DISBARRED FOR MISUSING FUNDS; Appellate Division Finds M.B. Walder and S. Brine Guilty of Unethical Conduct. TWO OTHERS SUSPENDED Francis Fischer Found to Have Had Interest in Club Used for Gambling --J.R. Cusack Banned 2 Years. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/rockne-here-for-visit-says-he-favors-letting-football-alone-as-it.html | Rockne, Here for Visit, Says He Favors Letting Football Alone, as It Is 'All Right' | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/reveals-juggling-of-bank-of-us-debt-receivers-counsel-contends.html | REVEALS JUGGLING OF BANK OF U.S. DEBT; Receiver's Counsel Contends $8,000,000 Affiliates Owed Was Paid With Its Own Cash. SINGER TESTIFIES TO DEALS Admits Syndicate Was Formed to "Support" Market in Sale of Stock Units. REVEALS JUGGLING OF BANK OF U.S. DEBT Bennett Starts Survey. Crain Asks for Records. $12,200,000 Due Bank. Traces $8,000,000 Debt. Owe Affiliate $848,000. Sifts Affiliates' Structure. Tells of Night Parley. Depositors at City Hall. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/cyrus-hk-curtis-arrives-at-miami.html | Cyrus H.K. Curtis Arrives at Miami | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/mulqueen-wont-sit-when-court-opens-his-place-on-general-sessions-be.html | MULQUEEN WON'T SIT WHEN COURT OPENS; His Place on General Sessions Bench Will Be Occupied by Donnellan on Monday. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/lily-pons-rehearsing-draws-tears-of-stars-new-soprano-surprised-as.html | LILY PONS, REHEARSING, DRAWS TEARS OF STARS; New Soprano Surprised as Her Singing Touches Veterans of Metropolitan Family. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/claims-airtraffic-mark-new-yorkwashington-line-carried-17052-in.html | CLAIMS AIR-TRAFFIC MARK.; New York-Washington Line Carried 17,052 in Four Months. | True | Special to The New York Times. | C1B 99051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/joffre-dead-at-78-after-brave-fight-six-days-in-coma-marshal.html | JOFFRE DEAD AT 78 AFTER BRAVE FIGHT; SIX DAYS IN COMA; Marshal Succumbs to Disease of Arteries--Amputation of Foot Failed to Save Him. NOTED AS VICTOR OF MARNE He Was Hailed as Savior of His Country for Halting Advance of Germans. VISITED AMERICA IN 1917 Came Here as Member of the High Commission Sent to Aid Us When We Entered the War. Doctor Announces Death. Six Days in Coma. MARSHAL JOFFRE'S CAREER. JOFFRE DEAD AT 78 AFTER BRAVE FIGHT Professor at War School. Hailed as Savior of France. Ordered Retreat After retreat. Foe Thrown Back Across Marne. "Kicked Upstairs." Has Ovation on Visit Here. His Tribute to America. France's Debt to the Dead. In Retirement Since War. Greatly Admired by Foch. Memoirs Not Yet Published. | True | Special Cable to THE NEW YORK TIMES.PARIS, Saturday, Jan. 3.--Marshal Joffre died at 8:23 o'clock this morning. His life had been despaired of for a week.Times Wide World Photo. | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/conversion-prices-go-up-at-ts-100-bonds-put-at-17523other.html | CONVERSION PRICES GO UP.; A.T. & T.'s $100 Bonds Put at $175.23--Other Quotations. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/weekly-clearings-out-tomorrow.html | Weekly Clearings Out Tomorrow. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/rough-steel-level-lower-sheet-bars-billets-and-slabs-quoted-at-30-a.html | ROUGH STEEL LEVEL LOWER; Sheet Bars, Billets and Slabs Quoted at $30 a Ton, Off $1. | True | Special to The New York Times. | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/total-volume-of-reserve-bank-credit-1373000000-on-dec-31-report.html | Total volume of Reserve Bank Credit $1,373,000,000 on Dec. 31, Report Shows | True | Special to The New York Times. | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/federal-reserve-bank-statements.html | FEDERAL RESERVE BANK STATEMENTS | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/maary-mcormic-wed-to-prince-she-admits-at-cherbourg-she-gayly-tells.html | MAARY M'CORMIC WED TO PRINCE, SHE ADMITS; At Cherbourg She Gayly Tells of Marriage to Serge Mdivani--Refused to Reveal It Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/mawson-gets-coal-from-passing-ship-antarctic-whaler-furnishes-fresh.html | MAWSON GETS COAL FROM PASSING SHIP; Antarctic Whaler Furnishes Fresh Supplies to Carry on Exploration Trip. DISCOVERY BATTLES STORM Greatest Vigilance Is Required to Prevent Damage to Vessel From Heavy Pack Ice. | True | By Sir Douglas Mawson. Copyright In the United States By the New York Times. World Copyright Reserved. Reproduction In Whole Or In Part Forbidden. Wireless To the New York Times. | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/entries-close-monday-metropolitan-amateur-aau-boxing-bouts-listed.html | ENTRIES CLOSE MONDAY.; Metropolitan Amateur A.A.U. Boxing Bouts Listed Jan. 12 and 14. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/missing-persons-found-one-investigator-located-eight-of-them-in.html | MISSING PERSONS FOUND.; One Investigtor Located Eight of Them in 1930 Through The Times. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/corra-harris-would-sell-mule-which-balks-only-of-working.html | Corra Harris Would Sell Mule Which Balks Only of Working | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/earmarked-gold-rises-100000.html | Earmarked Gold Rises $100,000. | True | | C1B 99051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/governors-island-faces-polo-test-meets-brooklyn-riding-and-driving.html | GOVERNORS ISLAND FACES POLO TEST; Meets Brooklyn Riding and Driving Club Tonight in Metropolitan Indoor Circuit.FORT HAMILTON WILL PLAY Opposes Peter Pan at Squadron AArmory--105th Field ArtillerySquadron A in Another Game. Double Bill Arranged. Hopper in Smith's Place. | True | By Robert F. Kelley. | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/prof-einstein-begins-his-work-at-mt-wilson-hoping-to-solve-problems.html | Prof. Einstein Begins His Work at Mt. Wilson; Hoping to Solve Problems Touching Relativity | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/england-and-france-seek-financial-pact-treasury-representatives-of.html | ENGLAND AND FRANCE SEEK FINANCIAL PACT; Treasury Representatives of Both Countries Now Meeting in Paris to Discuss Loans. PARIS CUTS DISCOUNT RATE Set at 2 Per Cent in Effort to Stop Flow of Gold Into France From Other Nations. For Close Collaboration. BRITAIN AND FRANCE SEEK FINANCIAL PACT Several Possibilities. France Cuts Discount Rate. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/investment-trust-distribution.html | Investment Trust Distribution. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/nativity-church-dispute-franciscan-in-bethlehem-opposes-cleaning-by.html | NATIVITY CHURCH DISPUTE.; Franciscan in Bethlehem Opposes Cleaning by Greek Orthodox Monk. | True | Special to The New York Times. | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/electrical-trade-uneven-outlook-in-east-good-but-dullness-prevails.html | ELECTRICAL TRADE UNEVEN; Outlook in East Good, but Dullness Prevails in Other Areas. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/7-fly-from-chicago-to-newark-with-mail-in-4-hours-17-minutes.html | 7 Fly From Chicago to Newark With Mail in 4 Hours 17 Minutes | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/hochstadter-turf-writer-dies.html | Hochstadter, Turf Writer, Dies. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/soviet-thinks-1931-will-show-success-pravda-says-national-income.html | SOVIET THINKS 1931 WILL SHOW SUCCESS; Pravda Says National Income Will Equal Original Sum Estimated for 1933. BASIS IS 1928 PREDICTION Newspaper Admits Super-Maximum Substituted Last Winter Has Not Yet Been Attained. Oil Production Gains. Stalin's Victory Explained. | True | By Walter Duranty. Wireless To the New York Times. | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/corporation-reports.html | CORPORATION REPORTS. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/rogers-tells-of-football-false-roses-and-einstein.html | Rogers Tells of Football, False Roses and Einstein | True | WILL ROGERS. | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/brady-defeats-medill-floors-rival-five-times-before-referee-halts.html | BRADY DEFEATS MEDILL.; Floors Rival Five Times Before Referee Halts Contest. | True | | C1B 99051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/quick-revolt-in-panama-overturns-government-president-goes-to-exile.html | QUICK REVOLT IN PANAMA OVERTURNS GOVERNMENT; PRESIDENT GOES TO EXILE; 10 KILLED IN NIGHT ATTACKS American Correspondent Wounded at Storming of President's Palace. NEW REGIME IN CONTROL Supreme Court Swears In Arias, Rebel Leader, as Provisional President. ALFARO TO SUCCEED HIM Minister to Washington Agrees to Take Post-- Recognition by Us Is Expected. Officials Seized in Homes. REVOLT IN PANAMA OUSTS GOVERNMENT Pays Tribute to Our Minister. Arosemena Is Liberated. Colon Governor Opposes Rebels. American Banks Guarded. | True | Special Cable to THE NEW YORK TIMES. | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/kenneth-b-ward-weds-son-of-former-prudential-insurance-president.html | KENNETH B. WARD WEDS.; Son of Former Prudential Insurance President Marries Ruth S. May. | True | Special to The New York Times. | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/cornell-quintet-beats-cincinnati-closes-western-invasion-with-2016.html | CORNELL QUINTET BEATS CINCINNATI; Closes Western Invasion With 20-16 Victory After Leading at Half, 18 to 8. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/markets-in-london-paris-and-berlin-prices-irregular-on-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Prices Irregular on English Exchange--Internationals Gain in Late Trading.FRENCH STOCKS DECLINE Cut in Bank Rate Fails to Halt Selling--Berlin Rallies AfterWeakness. Trend Downward in Paris. Berlin Dull and Lower. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/production-fell-in-november.html | Production Fell in November. | True | Special to The New York Times. | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/work-on-basic-law-for-india-speeded-london-conferees-heed-warning.html | WORK ON BASIC LAW FOR INDIA SPEEDED; London Conferees Heed Warning People May Reject Plan ifIt Is Delayed Longer.CONTROL OF CABINET ASKEDSir Tej Sapru Says Nothing LessThan Full Responsibility of Ministry to Legislature Will Do. Indians Stress Quick Action. Wants Fiscal Autonomy. "No Half-way Method" Demands Full Control. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/stockholm-population-over-500000.html | Stockholm Population Over 500,000 | True | Wireless to THE NEW YORK TIMES. | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/rails-lead-rise-in-bonds-long-list-of-domestic-issues-makes-gians.html | RAILS LEAD RISE IN BONDS.; Long List of Domestic Issues Makes Gians. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/chemical-prices-recede-competition-drops-soda-ash-caustic-soda.html | CHEMICAL PRICES RECEDE.; Competition Drops Soda Ash, Caustic Soda, Ammonia and Chlorine. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/transit-lines-ask-delay-chicago-companies-want-time-to-decide-on.html | TRANSIT LINES ASK DELAY.; Chicago Companies Want Time to Decide on Franchise. | True | Special to The New York Times. | C1B 99051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/fugitive-broker-surrenders-here-rl-harrison-hunted-11-months-on.html | FUGITIVE BROKER SURRENDERS HERE; R.L. Harrison, Hunted 11 Months on $27,000 Theft Charge, Gives Up to Crain Aide. INVESTORS LOST $1,000,000 Promoter of Stock Pool Was Said to Have Falsely Claimed Backing of Smith and Raskob. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/diekemas-body-here-michigan-commission-meets-ship-diplomats-funeral.html | DIEKEMA'S BODY HERE.; Michigan Commission Meets Ship-- Diplomat's Funeral Monday. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/chain-store-sales.html | CHAIN STORE SALES. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/two-areas-shaken-in-western-world-severe-quakes-occur-in-andes.html | TWO AREAS SHAKEN IN WESTERN WORLD; Severe Quakes Occur in Andes Region of Argentina and in Pacific Off Mexico. | True | Special Cable to THE NEW YORK TIMES. | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/wt-gossetts-leave-bermuda.html | W.T. Gossetts Leave Bermuda. | True | Special Cable to THE NEW YORK TIMES. | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/butter-beans-151-victor-over-briona-carries-colors-of-forest-cove.html | BUTTER BEANS, 15-1, VICTOR OVER BRIONA; Carries Colors of Forest Cove Stable to Victory in Feature at Havana Race Track. SHOWS WAY THROUGHOUT Dominates Running of Danzeuse Purse for Fillies--E.R. Major's Cloiseth Is Third. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/corn-prices-spurt-pulling-up-wheat-heavy-buying-of-coarse-grain.html | CORN PRICES SPURT, PULLING UP WHEAT; Heavy Buying of Coarse Grain Meets Oversold Market-- Gains are 3 3/8 to 3 3/4c. BREAD CEREAL UP 1/8 TO 3/8c Purchases for Northwest Help Oats to Rise 1 5/8 to 1 7/8c--Rye Also Ends Higher. Corn Helps Rise in Wheat. Better Demand From Orient. | True | Special to The New York Times. | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/market-opens-new-year-with-a-spirited-rise-stocks-bonds-grains-join.html | Market Opens New Year With a Spirited Rise; Stocks, Bonds, Grains Join General Advance | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/recall-of-marines-in-nicaragua-urged-marines-who-were-killed-in.html | RECALL OF MARINES IN NICARAGUA URGED; MARINES WHO WERE KILLED IN NICARAGUAN AMBUSH. | True | Special to The New York Times. | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/to-study-jerichos-fall-british-archaeologist-to-examine-the-walls.html | TO STUDY JERICHO'S FALL; British Archaeologist to Examine the Walls of Biblical City for Clue. | True | Special Cable to THE NEW YORK TIMES. | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/south-africa-voting-advanced-by-upset-election-in-fall-looms-as.html | SOUTH AFRICA VOTING ADVANCED BY UPSET; Election in Fall Looms as Right Wing Labor Ends Pact With Nationalists. | True | Wireless to THE NEW YORK TIMES. | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/approve-reorganization-stockholders-back-agricultural-chemical.html | APPROVE REORGANIZATION.; Stockholders Back Agricultural Chemical Proposal. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/british-sue-on-opera-fund-trustees-disagree-with-beecham-on-its-use.html | BRITISH SUE ON OPERA FUND; Trustees Disagree With Beecham on Its Use. | True | Special Cable to THE NEW YORK TIMES. | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/financial-markets-year-begins-with-rise-in-stocks-corn-and-cotton.html | FINANCIAL MARKETS; Year Begins With Rise in Stocks --Corn and Cotton Go Higher. | True | | C1B 99051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/ro-schlereth-quits-the-imm.html | R.O. Schlereth Quits the I.M.M. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/oklahoma-oil-output-again-cut.html | Oklahoma Oil Output Again Cut. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/titular-skating-put-off.html | Titular Skating Put Off. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/income-tax-returns-due-negligible-number-received-at-revenue.html | INCOME TAX RETURNS DUE.; Negligible Number Received at Revenue Offices on First Day. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/4-committed-in-fraud-at-wilkesbarre-pa-three-county-commissioners-a.html | 4 COMMITTED IN FRAUD AT WILKES-BARRE, PA.; Three County Commissioners Are Jailed for Two Years and an Ex-Controller for a Year. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/escobars-1000000-impounded-by-wife-mexican-rebel-is-sued-in-canada.html | ESCOBAR'S $1,000,000 IMPOUNDED BY WIFE; Mexican Rebel Is Sued in Canada for Marriage Annulment and Commandeered Money. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/perkins-enters-title-golf-play.html | Perkins Enters Title Golf Play. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/morgenthau-names-ladd-conservation-head-picks-cornell-expert-on.html | MORGENTHAU NAMES LADD; Conservation Head Picks Cornell Expert on Farming for Deputy. | True | Special to The New York Times. | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/amy-johnson-halts-at-cologne-to-rest-british-flier-lands-at-german.html | AMY JOHNSON HALTS AT COLOGNE TO REST; British Flier Lands at German City From Liege--Plans to Hop to Berlin Today. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/nonferrous-metals-dull-sales-are-small-and-price-movements-narrow.html | NON-FERROUS METALS DULL; Sales Are Small and Price Movements Narrow In Last Week. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/pascin-art-on-view-in-memorial-here-range-of-french-painters-work.html | PASCIN ART ON VIEW IN MEMORIAL HERE; Range of French Painter's Work Is Fully Represented in Public Exhibition. NOTED ROUSSEAUS SHOWN Corn Etchings to Be Sold Here-- German Contemporary Prints on Display Monday. Rousseau Art on View Here. German Prints to Be Shown. | True | By Edward Alden Jewell. | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/100000-fire-in-ship-at-seattle.html | $100,000 Fire in Ship at Seattle. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/more-changes-in-listings-stock-exchange-adds-and-strikes-out.html | MORE CHANGES IN LISTINGS.; Stock Exchange Adds and Strikes Out Securities. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/1054734910-on-deposit-in-affiliated-banks-on-coast.html | $1,054,734,910 on Deposit In Affiliated Banks on Coast | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/plan-flight-today-to-paris-via-azores-ws-maclaren-and-mrs-beryl.html | PLAN FLIGHT TODAY TO PARIS VIA AZORES; W.S. MacLaren and Mrs. Beryl Hart Set to Take Off With Bermuda as First Stop. TO CARRY SMALL 'PAY LOAD' They Hope to Show the Feasibility of Route at This Time of Year for Commercial Planes. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/troubles-of-a-chairman.html | TROUBLES OF A CHAIRMAN. | True | | C1B 99051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/marilyn-miller-ill-out-of-play.html | Marilyn Miller, Ill, Out of Play. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/lake-placid-plans-world-ski-tourney-event-to-be-inaugurated-feb.html | LAKE PLACID PLANS WORLD SKI TOURNEY; Event to Be Inaugurated Feb. 2124, With Beck Trophy toBe Awarded. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/miller-moves-into-crater-offices.html | Miller Moves Into Crater Offices. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/nyac-to-elect-officers-for-the-year-on-jan-13.html | N.Y.A.C. to Elect Officers For the Year on Jan. 13 | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/tin-whistles-golf-results-in-a-tie-five-teams-finish-3-up-in-best.html | TIN WHISTLES GOLF RESULTS IN A TIE; Five Teams Finish 3 Up in Best Ball for Pairs Against Par Event. | True | Special to The New York Times.Times Wide World Photo. | C1B 99051 |
| 1931-01-03 | | https://www.nytimes.com/1931/01/03/archives/harvard-conquers-queens-six-5-to-1-triumphs-over-rivals-from-canada.html | HARVARD CONQUERS QUEENS SIX, 5 TO 1; Triumphs Over Rivals From Canada in Hockey Contest on Syracuse Ice. EVERETT REGISTERS TWICE Batchelder, Putnam and Cunningham Contribute Other CrimsonPoints--Ellis Stars. Repulse Queens Advances. Crimson Scores Again. | True | Special to The New York Times. | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/disbarred-after-7year-inquiry.html | Disbarred After 7-Year Inquiry. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/roddy-cleared-in-fatal-shooting.html | Roddy Cleared in Fatal Shooting. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/reich-has-to-sell-railroad-holdings-15232000-in-preferred-stock.html | REICH HAS TO SELL RAILROAD HOLDINGS; $15,232,000 in Preferred Stock Goes to Insurance Company-- First Sale to Private Firm. NEW YEAR'S TALKS SCORED Financial Experts Hold World Crisis Calls for Constructive Ideas, Not "Confirmation of Headache." Germans Wax Critical. Sees Economic Impotency. Predicts Slow Recovery. | True | Special Cable to THE NEW YORK TIMES. | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/albania-to-seek-loan-in-italy.html | Albania to Seek Loan In Italy. | True | Wireless to THE NEW YORK TIMES. | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/experts-sail-for-peru-today-to-study-nations-finances.html | Experts Sail for Peru Today To Study Nation's Finances | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/extra-session-foes-rely-on-president-senators-report-that-hoover-is.html | EXTRA SESSION FOES RELY ON PRESIDENT; Senators Report That Hoover Is Ready to Denounce Any Move for a Filibuster. FARM BUREAU OPPOSES IT But Caraway Says That Some Democrats Back Insurgents--Denies Business Would Be Hurt. Farm Bureau's Aims Listed. For Muscle Shoals Compromise Sees Demand for Extra Session. | True | Special to The New York Times. | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/mrs-nancy-boyce-wins-alimony.html | Mrs. Nancy Boyce Wins Alimony. | True | | C1B 99051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/to-resume-hockey-series-tonight.html | To Resume Hockey Series Tonight. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/rain-bars-australian-play.html | Rain Bars Australian Play. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/new-ticket-plan-pushed-producers-declare-system-will-not-violate.html | NEW TICKET PLAN PUSHED.; Producers Declare System Will Not Violate League Rules. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/sales-in-new-jersey-properties-in-various-towns-are-transferred.html | SALES IN NEW JERSEY.; Properties in Various Towns Are Transferred. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/erickson-and-gelb-will-fight-tonight-will-clash-in-main-10round.html | ERICKSON AND GELB WILL FIGHT TONIGHT; Will Clash in Main 10-Round Bout of Olympic B.C.--Kolo and Genero in Semi-Final. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/maj-bonnell-jailed-in-suit-by-exwife-broker-failed-to-give-100000.html | MAJ. BONNELL JAILED IN SUIT BY EX-WIFE; Broker Failed to Give $100,000 Bond in Her Action to Recover $129,100. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/alien-musician-detained-milstein-and-his-manager-are-held-in.html | ALIEN MUSICIAN DETAINED.; Milstein and His Manager Are Held in Passport Snarl. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/sharkeys-chances-of-title-bout-fade-boards-insistence-on-his.html | SHARKEY'S CHANCES OF TITLE BOUT FADE; Board's Insistence on His Selection as Schmeling's RivalMay Prevent Fight.OTHER CHOICE IS PROPOSEDWinner of Stribling-Carnera Fightto meet Champion in Chicago, According to Plan. Schmeling Bout Planned. Would Invoke Suspension. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/croyden-is-first-in-bayard-purse-ryans-8yearold-gelding-noses-out.html | CROYDEN IS FIRST IN BAYARD PURSE; Ryan's 8-Year-Old Gelding Noses Out Sport Hallahan at St. Johns Park. GLADYS McCLAIN IS THIRD Winner, Held at 6 to 1, Overhauls Sport Hallahan in Last Stride of Six-Furlong Test. | True | Special to The New York Times. | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/machinegun-gang-raids-chain-stores-five-brooklyn-markets-held-up-in.html | MACHINE-GUN GANG RAIDS CHAIN STORES; Five Brooklyn Markets Held Up in Succession by Four Fast Working Bandits. LOOT Of $441 IS TAKEN Broadway Waitress Aids in Capture of Restaurant Robber--Thief Grabs $198 Payroll. Take Day's Receipts From Safe. Hold Up Two Other Stores. Waitresse Aids in Capture. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/4-full-cargoes-go-to-russia-in-month-export-lines-soviet-contract.html | 4 FULL CARGOES GO TO RUSSIA IN MONTH; Export Line's Soviet Contract Requires Regular Service to Black Sea Ports. TRADE RISE PREDICTED Head of Line Also Announces New Fast Trips to Egypt--Excalibur Leaves Camden Today. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/our-policy-in-nicarague.html | OUR POLICY IN NICARAGUE. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/lindberghs-deny-buying-island.html | Lindberghs Deny Buying Island. | True | Special to The New York Times. | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/census-of-jobs-will-count-apple-sellers-as-employed.html | Census of Jobs Will Count Apple Sellers as 'Employed' | True | Special to The New York Times. | C1B 99051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/supply-75000000-bonds-ep-charlton-executors-qualify-in-fall-river.html | SUPPLY $75,000,000 BONDS.; E.P. Charlton Executors Qualify in Fall River Court. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/10-per-cent-wage-cut-for-childs-employes-company-reports-more.html | 10 PER CENT WAGE CUT FOR CHILDS EMPLOYES; Company Reports More Customers, but 6% Drop in Gross Sales--4,500 Here Are Affected. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/jeanne-k-froment-honored-at-party-parents-give-large-luncheon-for-h.html | JEANNE K. FROMENT HONORED AT PARTY; Parents Give Large Luncheon for Her at Sherry's--Another Held for Miss Davison. MISS DE SCHUBERT'S DEBUT Daughter of Mme. Koshetz Presented at the Blanc Home--Luncheon for Dorothy H. Pagenstecher. Luncheon for Miss Davison. Miss De Schubert Introduced. Miss Pagenstecher Honored. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/respiratory-girl-now-free-of-machine-fear-that-she-could-not.html | "RESPIRATORY GIRL" NOW FREE OF MACHINE; Fear That She Could Not Breathe Outside of Device Is Conquered by Chicago Nurse. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/shea-knocks-out-martin.html | Shea Knocks Out Martin. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/brokers-loans-up-6000000-in-week-total-now-1926000000-federal.html | BROKERS LOANS UP $6,000,000 IN WEEK; Total Now $1,926,000,000, Federal Reserve Reports-- Banks Here Lend More. GREAT SHRINKAGE IN YEAR Decrease of $1,498,000,000 Shown --Return of Holiday Gold to Central Bank Under Way. Changes in Items. Gold Reserve Increased. Brokers' Loans Since Jan. 2, 1929. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/to-close-austrian-branch-american-film-company-acts-as-result-of.html | TO CLOSE AUSTRIAN BRANCH; American Film Company Acts as Result of Ban on "All Quiet." | True | Wireless to THE NEW YORK TIMES. | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/edge-back-in-paris-he-says-francoamerican-trade-pack-has-not-yet.html | EDGE BACK IN PARIS; He Says Franco-American Trade Pack Has Not Yet Been Drafted. | True | Special Cable to THE NEW YORK TIMES. | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/ridgewood-poloists-win-score-13to11-victory-over-112th-field.html | RIDGEWOOD POLOISTS WIN.; Score 13-to-11 Victory Over 112th Field Artillery Trio. | True | Special to The New York Times. | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/jersey-town-lists-donts-for-police-gloucester-council-adopts-13-new.html | JERSEY TOWN LISTS 'DON'TS' FOR POLICE; Gloucester Council Adopts 13 New Year's Resolutions to Guide Force There. LOCAL FREEHOLDERS MEET County Boards All Over State Elect Directors, Fill Vacancies and Adopt Annual Budgets. Dispute at Newark Meeting. Atlantic County Urges Economy. Elizabeth Building Planned. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/mussolini-and-peace.html | MUSSOLINI AND PEACE. | True | | C1B 99051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/sugar-byproducts-seen-as-cuban-hope-machado-aide-thinks-profit-from.html | SUGAR BY-PRODUCTS SEEN AS CUBAN HOPE; Machado Aide Thinks Profit From Present Waste Material May End Depression. DISORDERS LAID TO SLUMP Government Continues to Round Up its Foes--Panama Revolution Halts Expelled Editor. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/fire-department.html | Fire Department. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/behan-issue-likely-to-split-democrats-roosevett-move-ignoring-the.html | BEHAN ISSUE LIKELY TO SPLIT DEMOCRATS; Roosevett Move, Ignoring the Leaders Here, May Cost Him Support Next Year. BLOW AT CURRY PRESTIGE Tammany Leader's Power Also is Facing Test in Threatened Revolt Over Miller Post. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/jews-in-palestine-to-elect-monday-principal-assembly-contest-is.html | JEWS IN PALESTINE TO ELECT MONDAY; Principal Assembly Contest Is Between Labor Party and Zionist Revisionists. | True | Special Cable to THE NEW YORK TIMES. | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/art-objects-of-czars-to-be-auctioned-here-treasures-sold-by-soviet.html | ART OBJECTS OF CZARS TO BE AUCTIONED HERE; Treasures Sold by Soviet to Germans Include Early Mementos of Rulers. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/4342475-carolina-contracts-let.html | $4,342,475 Carolina Contracts Let. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/independents-fail-to-sell-excess-oil-prairie-company-refuses-to-buy.html | INDEPENDENTS FAIL TO SELL EXCESS OIL; Prairie Company Refuses to Buy "Distress" Stocks to Relieve Small Producers. ANOTHER PLAN IS SOUGHT Nation's Crude Output Declined In November, Continuing Drop to Sixth Month. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/jersey-fire-still-burns-apparatus-continues-to-pour-water-on.html | JERSEY FIRE STILL BURNS.; Apparatus Continues to Pour Water on Pennsylvania Rail Terminal. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/tankcar-gasoline-is-advanced-in-east-leading-companies-follow.html | TANK-CAR GASOLINE IS ADVANCED IN EAST; Leading Companies Follow Sinclair, Making Price 7 Cents aGallon Along Seaboard.RISES ARE TO CENT Move Is Seen as a Step In Stabilization, With End of DistressSales Likely. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/rider-quintet-wins-3833-takes-early-lead-to-turn-back-georgia-tech.html | RIDER QUINTET WINS, 38-33.; Takes Early Lead to Turn Back Georgia Tech Five. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/costa-ricas-revenues-sellgman-co-report-as-agents-for-loancauca.html | COSTA RICA'S REVENUES.; Sellgman & Co. Report as Agents for Loan--Cauca Valley's Figures. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/tantalum-found-in-body-discovery-of-this-metal-is-said-to-be-the.html | TANTALUM FOUND IN BODY.; Discovery of This Metal Is Said to Be the First in Human. | True | | C1B 99051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/neediest-cases-fund-has-5358-yet-to-go-total-of-334623-is-reached.html | NEEDIEST CASES FUND HAS $5,358 YET TO GO; Total of $334,623 Is Reached by Addition of $1,910 From 79 Contributors in Day. DONORS ARE 1,500 FEWER But Those Able to Give in Large Amounts Have Made Extra Gifts for Relief. $500 RECEIVED BY CABLE Banker Sends Order From France-- Bishop Gives $100 and Woman Doctor and Actress "Repeat." Gradually Nears Objective. Actress Sends Second Gift. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/schoolboy-seized-as-still-operator-youth-16-arrested-with-3-in.html | SCHOOLBOY SEIZED AS STILL OPERATOR; Youth, 16, Arrested With 3 in Brooklyn Raid Says He Is High School Student. ALCOHOL AND MASH FOUND Police Uncover Big Liquor Plant-- Federal Agents Hold Four in Two Raids. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/net-final-gained-by-miss-winthrop-boston-girl-meets-miss-boehm.html | NET FINAL GAINED BY MISS WINTHROP; Boston Girl Meets Miss Boehm Today for National Indoor Title at Brookline. MISS WHITTEMORE LOSES Bows to Miss Winthrop in Three Sets-- Miss Cutter Is Beaten in Speedy Encounter. Provide Stirring Encounter. Miss Boehm in Command. | True | Special to The New York Times. | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/seabury-inquiry-is-legal-court-rules-against-city-brodskys-removal.html | SEABURY INQUIRY IS LEGAL; COURT RULES AGAINST CITY; BRODSKY'S REMOVAL ASKED; MANDAMUS WRIT IS ISSUED Hilly Is Expected to Take Fight on Investigation to Appellate Branches. BRODSKY DEALS ATTACKED Referee Finds Him Disqualified by Stock Speculation and Realty Transactions. BROOKLYN JUDGE ACCUSED Magistrate Eilperin to Face Ouster Hearing--Goodman Reported "Very Ill" Says Goodman Is Very Ill. Inquiry Held Constitutional. Action on Brodsky Asked. Appointment Is Reviewed. Points to Stock Deals. Brodsky Story Doubted. Brodsky to Fight Ouster. Eilperin Linked to Coal Yard. Denies Illegal Activities. To Fight for Brooklyn Inquiry. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/juniors-at-new-years-club-dance.html | Juniors at New Year's Club Dance. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/coons-to-leave-gimbels-vice-president-submits-resignation-for-board.html | COONS TO LEAVE GIMBELS; Vice President Submits Resignation for Board Action in April. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/st-jerome-five-victor-turns-back-new-york-cathedral-prep-by-18-to.html | ST. JEROME FIVE VICTOR.; Turns Back New York Cathedral Prep by 18 to 17 Score. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/girls-going-back-to-farm-ywca-worker-says-depression-is-forcing.html | GIRLS GOING BACK TO FARM; Y.W.C.A. Worker Says Depression Is Forcing Movement. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/daughter-to-mrs-ww-howells.html | Daughter to Mrs. W.W. Howells. | True | | C1B 99051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/gets-mayors-175-gift-community-councils-to-apply-it-to-support-of.html | GETS MAYOR'S $175 GIFT.; Community Councils to Apply it to Support of Recreation Centres. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/exgov-byrd-appeals-for-drought-area-aid-he-asks-the-president-to.html | EX-GOV. BYRD APPEALS FOR DROUGHT AREA AID; He Asks the President to Divert $50,000,000 to the States That Suffered. Washburn Successor Takes Post. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/family-flies-to-visit-48-states.html | Family Flies to Visit 48 States. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/mary-wigman-seen-again-dancer-repeats-program-of-her-debut-amid.html | MARY WIGMAN SEEN AGAIN.; Dancer Repeats Program of Her Debut Amid Much Applause. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/firestone-to-add-hours-tire-company-said-to-be-planning-20-per-cent.html | FIRESTONE TO ADD HOURS.; Tire Company Said to Be Planning 20 Per Cent Increase at Akron. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/white-plains-building-shows-drop.html | White Plains Building Shows Drop. | True | Special to The New York Times. | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/argentine-peso-goes-lower.html | Argentine Peso Goes Lower. | True | Special Cable to THE NEW YORK TIMES. | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/fights-westchester-tax-new-york-city-contests-yonkers-levy-on.html | FIGHTS WESTCHESTER TAX.; New York City Contests Yonkers Levy on Watershed Property. | True | Special to The New York Times. | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/k-of-c-track-meet-to-be-held-tonight-8-feature-races-on-columbus.html | K. OF C. TRACK MEET TO BE HELD TONIGHT; 8 Feature Races on Columbus Council Program at 106th Regiment Armory. LERMOND IN 2-MILE EVENT Boston Star to Appear in Great Field of Runners-- McCafferty Among Entries in 500. McCluskey, Moore Entered. Sprint Series to Be Held. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/admitted-to-curb-trading-securities-offered-for-unlisted.html | ADMITTED TO CURB TRADING; Securities Offered for Unlisted Privileges--Stocks Removed. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/aged-relief-here-begins-next-week-welfare-department-rushes-work-to.html | AGED RELIEF HERE BEGINS NEXT WEEK; Welfare Department Rushes Work to Send Out First Monthly Checks. EXPERT LAUDS NEW LAW Epstein Says Applications Are Heavy Because of Pressure of Unemployment In State. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/cornell-fencers-capture-tourney-win-junior-foils-team-honors-for-j.html | CORNELL FENCERS CAPTURE TOURNEY; Win Junior Foils Team Honors for J. Sanford Saltus Medals at Fencers Club. ELEVEN SQUADS COMPETE Ithacans Triumph Over Both Yale and Fencers Club in the Final Round. | True | Times Wide World Photo. | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/transit-prospects.html | TRANSIT PROSPECTS. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/police-rookies-lose-collegiate-standing-schools-title-now-academy.html | POLICE ROOKIES LOSE 'COLLEGIATE' STANDING; School's Title Now Academy, to Meet Dr. Graves's View of State Education Law. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 99051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/princeton-beats-amherst-six-70-tigers-extend-winning-streak-to-five.html | PRINCETON BEATS AMHERST SIX, 7-0; Tigers Extend Winning Streak to Five With Victory at Atlantic City Auditorium.SCORE 3 GOALS IN FIRSTVictors Continue Heavy Attack inSecond Period and TallyFour More Times. | True | Special to The New York Times. | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/vatican-gold-coins-to-bear-picture-of-christ-paul-peter-mary.html | Vatican Gold Coins to Bear Picture of Christ; Paul, Peter, Mary, Michael and Pope on Others | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/elected-to-packards-board.html | Elected to Packard's Board. | True | Special to The New York Times. | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/warder-conviction-for-bribery-upheld-court-affirms-verdict-that-he.html | WARDER CONVICTION FOR BRIBERY UPHELD; Court Affirms Verdict That He Took Money to Withhold City Trust Examination. DECESION IS UNANIMOUS Opinion by Justice Finch Finds Evidence of Guilt "Heavily Preponderates," HIGHER APPEAL PLANNED Former Banking Official, Under 5 to 10 Year Sentence, Seeks to Remain in $50,000 Bail | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/weighs-the-earth-on-2ounce-spheres-dr-heyl-tells-scientists-of.html | WEIGHS THE EARTH ON 2-OUNCE SPHERES; Dr. Heyl Tells Scientists of 7Year Tests With Glass and Tungsten Wire in a Vacuum.TONNAGE IN 22 FIGURESAverage Boy Wants to Be a Lindbergh--More Napsfor Babies Are Urged. Many Uses Are Predicted. Sensitive Apparatus Was Used. WEIGHS THE EARTH ON 2-OUNCE SPHERES Great Accuracy Was Obtained. Children's Ambitions Studied. Deviation Is a Test. Afternoon Naps Best for Child. | True | By William L. Laurence. Special To the New York Times. | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/senators-schedule-employment-hearings-committee-next-week-will-seek.html | SENATORS SCHEDULE EMPLOYMENT HEARINGS; Committee Next Week Will Seek Data on Relief Needs--Women Plan Radio Talks. | True | Special to The New York Times. | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/hillman-in-school-lecture-today.html | Hillman in School Lecture Today. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/solomon-wile-killed-rochester-lawyer-74-dies-of-hurts-from-trolley.html | SOLOMON WILE KILLED.; Rochester Lawyer, 74, Dies of Hurts From Trolley Car. | True | Special to The New York Times. | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/us-olympic-group-selects-chairmen-executive-body-names-temporary.html | U.S. OLYMPIC GROUP SELECTS CHAIRMEN; Executive Body Names Temporary Committee Heads forAll Sports at Meeting.TO PLAN FOR 1932 GAMES Report of Details Completed to BeMade Feb. 23--Hoover Is ElectedHonorary President. Spirit of Harmony Prevails. Lacrosse Committee Named. | True | By Arthur J. Daley. | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/battallno-signs-for-bout.html | Battallno Signs for Bout. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/se-rothchilds-have-a-son.html | S.E. Rothchilds Have a Son. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 99051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/plan-memorial-to-ocean-flier.html | Plan Memorial to Ocean Flier. | True | Special to The New York Times. | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/ford-models-unchanged-opening-of-companys-show-sets-all-rumors-at.html | FORD MODELS UNCHANGED.; Opening of Company's Show Sets All Rumors at Rest. | True | Special to The New York Times. | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/magistrate-brodsky.html | MAGISTRATE BRODSKY. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/79-gifts-add-1910-for-neediest-in-day-bringing-total-of-fund-up-to.html | 79 Gifts Add $1,910 for Neediest in Day, Bringing Total of Fund Up, to $334,623 | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/improvement-seen-in-bank-clearings-daily-average-in-december-best.html | IMPROVEMENT SEEN IN BANK CLEARINGS; Daily Average in December Best Comparison With Year Before Since July. WEEK'S TOTAL DOWN 27% Aggregate at Twenty-two Cities $7,703,477,000--Decline of 26.4% Here. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/canadian-car-loadings-government-bureau-reports-decline-of-379530.html | CANADIAN CAR LOADINGS.; Government Bureau Reports Decline of 379,530 for 1930. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/tea-dance-is-held-at-palm-beach-the-misses-jane-and-polly-merritt.html | TEA DANCE IS HELD AT PALM BEACH; The Misses Jane and Polly Merritt Entertain 18 Guests--Miss Dorothy McCanne Honored. | True | Special to The New York Times. | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/brookhart-to-seek-speedy-rail-inquiry-he-denounces-consolidation.html | BROOKHART TO SEEK SPEEDY RAIL INQUIRY; He Denounces Consolidation Plan as Intended to Benefit Financiers. WANTS ROAD HEADS CALLED Will Ask Senate to Act Next Week --Couzens Undecided on Advisability of an Investigation. Sees No Service to Public. Views of Administration. | True | Special to The New York Times. | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/broderick-to-urge-bank-law-changes-sixty-amendments-to-be-asked.html | BRODERICK TO URGE BANK LAW CHANGES; Sixty Amendments to Be Asked, Some as Result of Problems of Closed Institution. REPORT DUE WEDNESDAY Expected to Include Provision to Make Mergers Easier In Cases of Emergencies. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/worker-killed-in-tunnel-death-in-bronx-aqueduct-makes-tenth-in.html | WORKER KILLED IN TUNNEL.; Death in Bronx Aqueduct Makes Tenth in Accidents There. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/ice-boats-to-race-today-will-compete-for-commodores-cup-at-long.html | ICE BOATS TO RACE TODAY.; Will Compete for Commodore's Cup at Long Branch. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/swoopes-triumph-in-pinehurst-golf-brother-and-sister-capture-mixed.html | SWOOPES TRIUMPH IN PINEHURST GOLF; Brother and Sister Capture Mixed Foursome Event With a Net Score of 74. TWO TEAMS TIED FOR 2D Wilson and Miss Marshall Total 75 to Deadlock North, Chicago School boy, and Miss Rudel. Have Low Gross With 80. New Type of Ball Used. | True | Special to The New York Times. | C1B 99051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/van-alen-defeats-frazier-at-tuxedo-scores-signal-victory-over.html | VAN ALEN DEFEATS FRAZIER AT TUXEDO; Scores Signal Victory Over Bostonian in Gold Racquet Court Tennis Tourney. WINNER BY 5-7, 6-2, 6-2 Will Meet Mitchell in Semi-Finals Today--Wright Turns Back Phipps, 6-1, 6-1. One Other Match Played. Practiced Under Blow. Volleying Stands Out. Takes Command Again. Wright's Service Effective. | True | By Allison Danzig. Special To the New York Times. | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/football-viewed-as-facing-crisis-overemphasis-reduced-income-among.html | FOOTBALL VIEWED AS FACING CRISIS; Over-Emphasis, Reduced Income Among Complexities, Associated Press Survey Shows. Authoritative Voices Raised. Steps Taken in the West. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/rail-heads-submit-plan-to-the-icc-atterbury-crowley-willard-and.html | RAIL HEADS SUBMIT PLAN TO THE I.C.C.; Atterbury, Crowley, Willard and Bernet Announce Agreement on Allocation of Roads. FOUR TO SHARE THE D. & H. B. & O. to Enter Michigan by Acquiring the Ann Arbor-- C. & O. Gets Steel Line. Ann Arbor Deal a Surprise. RAIL HEADS SUBMIT PLAN TO THE I.C.C. Allocation of Roads. Four Roads to Share D. & H. Rail Executives' Letter to I.C.C. Status of Nickel Plate. B. & O.'s Acquisitions. I.C.C. Plan of a Year Ago. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/byrds-book-to-aid-jobless-of-his-party-admiral-will-sell.html | BYRD'S BOOK TO AID JOBLESS OF HIS PARTY; Admiral Will Sell Autographed Copies of "Little America," It Is Announced of Lectures. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/west-virginia-bank-is-one-of-11-closed-morgantown-instituiion-with.html | WEST VIRGINIA BANK IS ONE OF 11 CLOSED; Morgantown Instituiion, With Deposits of $3,772,780, Shuts Doors Pending Reorganization. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/business-world-sales-buying-gains-headway-denim-prices-cut-one-cent.html | BUSINESS WORLD; Sales Buying Gains Headway. Denim Prices Cut One Cent. May Advance Panama Hat Prices. Some Fall Sweater Lines Shown. Mexican Exchange a Problem. Women's Shoe Orders Fair. Rug Orders to Increase. Glass Trade Has Quiet Week. Anthracite Market Activity Gains. Gray Goods Market Firmer. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/the-citys-health.html | THE CITY'S HEALTH. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/customs-men-seize-perfume-at-pier-confiscate-28-bottles-under-new.html | CUSTOMS MEN SEIZE PERFUME AT PIER; Confiscate 28 Bottles Under New Ruling on Trade-Marks-- Passengers Angered. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/slater-assails-reds-who-attack-religion-deportation-urged-by.html | SLATER ASSAILS REDS WHO ATTACK RELIGION; Deportation Urged by Surrogate Honored by Westchester Bar at Start of His Third Term. | True | Special to The New York Times. | C1B 99051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/menuhin-reveals-his-artistry-anew-12yearold-violinist-shows-added-a.html | MENUHIN REVEALS HIS ARTISTRY ANEW; 12-Year-Old Violinist Shows Added Authority on Return to Recital Stage Here. CARNEGIE HALL IS CROWDED An Exacting Program Offered With the Mastery Expected of a Seasoned Virtuoso. Handles Full-Sized Strad. Has Masterful Bow Technic. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/carrolls-new-revue-to-be-second-edition-of-sketch-book-or.html | CARROLL'S NEW REVUE.; To Be Second Edition of "Sketch Book" or "Personalities." | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/miss-bertha-clausen-makes-social-debut-large-dinner-with-dancing.html | MISS BERTHA CLAUSEN MAKES SOCIAL DEBUT; Large Dinner With Dancing Given to Her by Her Parents in Sherry's Main Salon. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/elizabeth-grant-hostess-gives-luncheon-for-ruth-easton-miss-nickols.html | ELIZABETH GRANT HOSTESS; Gives Luncheon for Ruth Easton-- Miss Nickols of London Entertains. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/three-tie-with-73-for-lead-at-miami-joe-turnesa-klein-and-gray-top.html | THREE TIE WITH 73 FOR LEAD AT MIAMI; Joe Turnesa, Klein and Gray Top Field for First 18 Holes of Open Golf. ELEVEN DEADLOCKED AT 74 Mike Turnesa, Hutchison and Farrell Among Those One Stroke Behind-- New Ball Used. Farrell Misses Chance. Reynolds Tops Amateurs. Turnesa Has Four Birdies. Good Test for New Ball. | True | Special to The New York Times. | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/woman-measures-heat-of-sun-spots-miss-moore-tells-astronomers-of.html | WOMAN MEASURES HEAT OF SUN SPOTS; Miss Moore Tells Astronomers of Calculations Made With Mount Wilson Telescope. PHOTOS OF EROS ARE SHOWN Miss Harwood, Nantucket Observer, Explains Light Variations of the Small Planet. Woman Shows Photos of Eros. Lowell Photo of 1915 Discloses Pluto. Showers of Leonids Predicted. Coordinates Causes of Relativity. Gives Mechanical Explanation. | True | Special to The New York Times. | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/dempsey-leaves-today-departs-from-city-to-referee-bouts-for-rest-of.html | DEMPSEY LEAVES TODAY.; Departs From City to Referee Bouts for Rest of Month. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/gay-boccaccio-has-brilliant-revival-jeritza-delightful-in-title.html | GAY 'BOCCACCIO' HAS BRILLIANT REVIVAL; Jeritza Delightful in Title Role of Von Suppe's Amusing, Piquant Operetta. APPLAUSE IS ELECTRICAL A Performance of Exceptional Merit and High Artistic Achievement at Metropolitan. An Admirable Libretto. Many Questions Involved. Singers in High Spirits. | True | By Olin Downes. | C1B 99051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/arosemena-faced-a-constant-battle-criticism-of-regime-centred-on.html | AROSEMENA FACED A CONSTANT BATTLE; Criticism of Regime Centred on His Fiscal Policy--Electoral Reform Asked.ARIAS IS VIGOROUS LEADERProvisional President Has BeenCounsel for Large AmericanCompanies in Panama. Demands Electoral Reform. Financing Criticized. Arias Is Leading Lawyer. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/kozeluh-gets-tilden-offer-likely-to-sail-next-month.html | Kozeluh Gets Tilden Offer; Likely to Sail Next Month | True | Wireless to THE NEW YORK TIMES. | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/beatrice-lillie-in-rko-to-appear-at-palace-feb-l4carpentier-also-in.html | BEATRICE LILLIE IN RKO.; To Appear at Palace Feb. l4--Carpentier Also In Vaudeville. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/legge-cites-prices-to-refute-charges-wheat-sells-here-at-25-cents.html | LEGGE CITES PRICES TO REFUTE CHARGES; Wheat Sells Here at 25 Cents Over Foreign Rates, He Replies. to New Simpson Attack. "NO POLITICS IN BOARD" Chairman Says Accuser Is Aligning Himself With Interests Opposing Aid to Farmers. | True | Special to The New York Times. | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/gives-plan-to-help-white-collar-idle-bay-state-committee-suggests.html | GIVES PLAN TO HELP 'WHITE COLLAR' IDLE; Bay State Committee Suggests Married Women and Bachelors Be First in Any Dismissals. "STAGGER" PLAN IS URGED This, It Is Argued, Would Largely Obviate the Need of Cutting Forces. | True | Special to The New York Times. | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/girl-14-kills-self-in-family-row.html | Girl, 14, Kills Self in Family Row. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/crescent-six-victor-defeats-penn-ac-by-4-to-0-red-berger-scoring.html | CRESCENT SIX VICTOR.; Defeats Penn A.C. by 4 to 0, Red Berger Scoring Three Goals. | True | Special to The New York Times. | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/sultan-khan-loses-in-hastings-chess-bows-to-winter-after-winning.html | SULTAN KHAN LOSES IN HASTINGS CHESS; Bows to Winter After Winning Four Games in Row in English Tournament.CAPABLANCA HELD TO DRAW Deadlocks With Sir George Thomas--Euwe and Michell Victorsin Fifth Round. Leads by Half Point. Capablanca in Draw. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/exchange-seat-brings-189000.html | Exchange Seat Brings $189,000. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/municipalities-ask-12695968-on-loan-thirtyfive-communities-to-offer.html | MUNICIPALITIES ASK $12,695,968 ON LOAN; Thirty-five Communities to Offer Bonds to Bankers Next Week. LARGEST SUM FOR BUFFALO Average of Weekly Awards for 1930 Put at $30,036,316--Market Strengthened. Prices of Bonds Advanced. Issues to Be Awarded. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/el-masterss-daughter-to-rewed.html | E.L. Masters's Daughter to Rewed. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/7-hurt-as-trolley-car-plows-into-home-of-sleeping-family.html | 7 Hurt as Trolley Car Plows Into Home of Sleeping Family | True | Special to The New York Times. | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/camp-turns-back-church-125-to-21-triumphs-in-interstate-pocket.html | CAMP TURNS BACK CHURCH, 125 TO 21; Triumphs in Interstate Pocket Billiard Play--Proscita Beats Seaback, 125-40. | True | | C1B 99051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/loan-aids-mexico-cuts-gold-premium-advantage-drops-from-15-to-10.html | LOAN AIDS MEXICO; CUTS GOLD PREMIUM; Advantage Drops From 15 to 10 Per Cent in Few Days After Credit Is Arranged. RAIL PLAN IS PUBLISHED Lamont Recommendations Call for More Centralization and Further Consolidation of Lines. | True | Special Cable to THE NEW YORK TIMES. | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/communists-call-coal-strike-in-ruhr-40000-men-walk-out-as-other.html | COMMUNISTS CALL COAL STRIKE IN RUHR; 40,000 Men Walk Out as Other Unions Bid Miners Keep at Work Pending Arbitration. VIOLENCE AT MANY MINES Accord in South Wales Strike Hoped For at Parley Today as Area Is Peaceful. COTTON STOPPAGE FEARED Negotiations in Lancashire Break Down Over introduction of "More Looms to a Man's Plan. Violence at Many Mines. Welsh Coal Parley Today. Cotton Stoppage in Offing. | True | Special Cable to THE NEW YORK TIMES. | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/akerson-resigns-as-presidents-aide-secretary-will-become-a-film.html | AKERSON RESIGNS AS PRESIDENT'S AIDE; Secretary Will Become a Film Company Official at Three Times His Present Pay. HOOVER EXPRESSES REGRET Henry J. Allen and George B. Baker Mentioned Among the Choices for a Successor. | True | Special to The New York Times. | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/employment-agencies-a-further-exception-what-of-the-new-year.html | EMPLOYMENT AGENCIES.; A FURTHER EXCEPTION. WHAT OF THE NEW YEAR? | True | J.C. VALLEJOHN BASSETT MOORE.AUSTEN BOLAM. | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/belgium-to-retain-chinese-concession-retrocession-is-indefinitely.html | BELGIUM TO RETAIN CHINESE CONCESSION; Retrocession Is Indefinitely Postponed Because Nanking Cannot Raise Money.SOVIET IMPORTS ALARMINGRussians Underselling Native and Foreign Merchants at HarbinWith Many Luxuries. | True | Special Cable to THE NEW YORK TIMES. | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/sea-gulls-win-at-hockey-defeat-montreal-aa-six-at-atlantic-city-by.html | SEA GULLS WIN AT HOCKEY.; Defeat Montreal A.A. Six at Atlantic City by 3 to 2. | True | Special to The New York Times. | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/business-records.html | BUSINESS RECORDS | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/navy-to-enter-boxing-team-in-intercollegiate-tourney.html | Navy to Enter Boxing Team In Intercollegiate Tourney | True | Special to The New York Times. | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/a-son-to-mrs-bernard-r-sankey.html | A Son to Mrs. Bernard R. Sankey. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/sports-of-the-times-dabbling-with-problems-pugilistic-no-clamor.html | Sports of the Times; Dabbling With Problems Pugilistic. No Clamor From Miami. Contrasts. The Status of Schmeling. Looking Ahead. | True | By John Kieran. | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/junior-assembly-again-draws-host-second-of-season-at-ritzcarlton.html | JUNIOR ASSEMBLY AGAIN DRAWS HOST; Second of Season at Ritz-Carlton Preceded by Many Dinners for Debutantes.HENRY V. POORS ARE HOSTS Parties Are Given Also by Mr. and Mrs. J.G. King, Mr. and Mrs.H.L. Satterlee and Others. Lyman Delanos Are Hosts. | True | | C1B 99051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/social-notes-in-new-york-and-elsewhere.html | Social Notes in New York and Elsewhere | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/night-birds-at-the-cohan-new-british-film-deals-with-crime-of.html | 'NIGHT BIRDS' AT THE COHAN; New British Film Deals With Crime of Cockney Gangsters. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/arosemenas-children-in-american-schools-twin-daughters-are-in.html | AROSEMENA'S CHILDREN IN AMERICAN SCHOOLS; Twin Daughters Are in Academy at Convent, N.J., and Son Is at West Point. | True | Special to The New York Times. | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/argentine-plea-refused-uruguay-holds-fugitive-is-a-political.html | ARGENTINE PLEA REFUSED.; Uruguay Holds Fugitive Is a Political Refugee. | True | Special Cable to THE NEW YORK TIMES. | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and in the Financial Markets. No "Merger Rails." Commission's Working Speed. Minority Stockholders. Gold Shipments in View. The Will to Work. Utility Mergers in Prospect. Municipal Bond Prices Rise. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/annalist-weekly-index-figure-for-wholesale-commodity-prices-lowest.html | ANNALIST WEEKLY INDEX.; Figure for Wholesale Commodity Prices Lowest in 15 Years. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/topics-of-interest-to-the-churchgoer-mew-calvary-baptist-church-in.html | TOPICS OF INTEREST TO THE CHURCHGOER; Mew Calvary Baptist Church in Apartment Hotel to Be Dedicated Tomorrow. CARDINAL TO BLESS HOME Memorial Service Announced, for Rabbi Silverman--Dr. Treder to Start Tour of Synod. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/hotel-workers-hold-dance.html | Hotel Workers Hold Dance. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/complainant-aids-accused-guard-metropolitan-press-agent-asks.html | COMPLAINANT AIDS ACCUSED; Guard, Metropolitan Press Agent, Asks Leniency for Taxi Driver, | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/rogers-defeats-lawlor-wins-in-manhattan-section-of-state-title-cue.html | ROGERS DEFEATS LAWLOR.; Wins in Manhattan Section of State Title Cue Play. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/curb-prices-advance-briskly-toward-last-oil-group-erratic-as-most.html | CURB PRICES ADVANCE BRISKLY TOWARD LAST; Oil Group Erratic as Most Other Sections Go Up--Realizing in American Gas. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/von-reeden-victor-in-bout.html | Von Reeden Victor in Bout. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/6000-fire-razes-jersey-farmhouse.html | $6,000 Fire Razes Jersey Farmhouse | True | Special to The New York Times. | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/tobacco-exports-are-higher.html | Tobacco Exports Are Higher. | True | Special to The New York Times. | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/larson-lauds-ideals-of-building-loan-men-governor-praises-new.html | LARSON LAUDS IDEALS OF BUILDING LOAN MEN; Governor Praises New Jersey Associations Gathering for Centennial Week. | True | Special to The New York Times. | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/paragon-brick-receivers-named.html | Paragon Brick Receivers Named. | True | Special to The New York Times. | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/camera-ordered-to-pay-fine.html | Camera Ordered to Pay Fine. | True | | C1B 99051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/seek-second-death-stay-for-hirsch.html | Seek Second Death Stay for Hirsch. | True | Special to The New York Times. | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/chicago-to-start-market-for-futures-in-potatoes.html | Chicago to Start Market For Futures in Potatoes | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/300-called-back-to-factory-jobs.html | 300 Called Back to Factory Jobs. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/an-isthmian-revolution.html | AN ISTHMIAN REVOLUTION. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/800000-park-avenue-loan-mortgage-placed-on-hotel-at-5-per-centloans.html | $800,000 PARK AVENUE LOAN; Mortgage Placed on Hotel at 5 Per Cent—Loans in Queens. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/shining-marks.html | SHINING MARKS. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/panama-asks-envoy-to-be-president-figures-in-panama-revolt.html | PANAMA ASKS ENVOY TO BE PRESIDENT; FIGURES IN PANAMA REVOLT. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/parley-on-league-denied-argentina-is-not-even-considering-rejoining.html | PARLEY ON LEAGUE DENIED.; Argentina Is Not Even Considering Rejoining at Present. | True | Special Cable to THE NEW YORK TIMES. | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/miss-leonor-zalles-engaged-to-marry-new-york-girls-betrothal-to.html | MISS LEONOR ZALLES ENGAGED TO MARRY; New York Girl's Betrothal to Emile C. Freeland Is Anpounced by Her Parents.FIANCE IS AN ENGINEERBride-to-Be to Sail Today for Santiago, Chile, Where the Wedding Is to Take Place. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/south-africas-513-sets-cricket-mark-total-scored-against-england-is.html | SOUTH AFRICA'S 513 SETS CRICKET MARK; Total, Scored Against England, Is Largest Ever Made by Home Team in Test Match. THREE CENTURIES IN LIST Mitchell, Siedle and Taylor Are Stars--Tourists Get 98 Runs for One Wicket. England Begins Reply. Sandham Out of Tour. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/pilot-bailed-as-smuggler-william-b-atwater-arrested-at-miami-on-old.html | PILOT BAILED AS SMUGGLER.; William B. Atwater Arrested at Miami on Old Charge. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/wont-alter-airship-plan-despite-revolt-navy-will-send-los-angeles.html | WON'T ALTER AIRSHIP PLAN.; Despite Revolt, Navy Will Send Los Angeles to Panama. | True | Special to The New York Times. | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/mme-sembrich-much-improved.html | Mme. Sembrich Much Improved. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/banking-group-here-aids-buenos-aires-extends-16100000-credit-after.html | BANKING GROUP HERE AIDS BUENOS AIRES; Extends $16,100,000 Credit After City Fails to Get Short Loan Renewed. DENIAL BY CHATHAM PHENIX Corporation Asserts No Spanish Version of Original Contract Was Ever Authorized. Statement By Chatham Phenix. Stipulation on Renewal. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/sees-senate-on-trial-in-world-court-delay-shotwell-says-lack-of.html | SEES SENATE ON TRIAL IN WORLD COURT DELAY; Shotwell Says Lack of Time to Act on Protocol Shows Deficiency in Government. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/bill-rates-touch-record-low-here-cut-of-18-of-1-accompanies.html | BILL RATES TOUCH RECORD LOW HERE; Cut of 1/8 of 1% Accompanies Discount Reduction by Bank of France. CALL MONEY ALSO EASIER Wall Street Expects at Least a Check to Steady Flow of Gold to Paris. General Cut in Bill Rates. Reichsbank Action in Doubt. | True | | C1B 99051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/to-take-role-in-overture.html | To Take Role in "Overture." | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/pay-12000000-dodge-bros-tax.html | Pay $12,000,000 Dodge Bros. Tax | True | Special to The New York Times. | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/chief-broker-in-milan-fails.html | Chief Broker in Milan Fails. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/rail-workers-cut-30943-pay-for-october-was-213874715-against.html | RAIL WORKERS CUT 30,943.; Pay for October was $213,874,715 Against $263,661,353 Year Ago. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/jersey-city-employe-drops-dead.html | Jersey City Employe Drops Dead. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/louis-manns-condition-the-same.html | Louis Mann's Condition the Same. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/two-officials-jailed-in-jersey-bank-crash-vineland-trust-executives.html | TWO OFFICIALS JAILED IN JERSEY BANK CRASH; Vineland Trust Executives Get Six Years Each for Making False Reports to State. | True | Special to The New York Times. | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/suzanne-pollard-to-wed-tonight.html | Suzanne Pollard to Wed Tonight. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/raiders-lock-vault-and-bank-is-closed-employe-of-lawrence-avenue.html | RAIDERS LOCK VAULT AND BANK IS CLOSED; Employe of Lawrence Avenue National in Chicago Says Robbers Kidnapped Him. MERGER NEGOTIATIONS ON With Records Inaccessible for 72 Hours Behind a Time Lock, the Bank Examiners Step In. | True | Special to The New York Times. | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/new-bagby-series-opens-mme-austral-edward-johnson-and-felix-salmond.html | NEW BAGBY SERIES OPENS.; Mme. Austral, Edward Johnson and FeliX Salmond Are Soloists. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/ridgewood-club-tryout-ring-for-foreigners-eldin-next.html | Ridgewood Club Tryout Ring For Foreigners; El-Din Next | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/yanks-spring-trip-lists-33-contests-training-games-to-start-march-7.html | YANKS' SPRING TRIP LISTS 33 CONTESTS; Training Games to Start March 7 at St. Petersburg With the Boston Braves. TEXAS JAUNT IS OMITTED Two Engagements With Robins at Ebbets Field on April 11, 12 to Conclude Exhibitions. Nine Games With Braves. Denies Gehrig Already Signed. | True | By John Drebinger. | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/business-is-quiet-amid-stocktaking-trade-journals-report-special.html | BUSINESS IS QUIET AMID STOCK-TAKING; Trade Journals Report Special Sales by Retailers Chief Feature of Week. CAUTIONS VIEWS OF 1931 Fundamental Conditions Considered as Improved--Early Upturn in Steel Forecast. Salesmen Going Abroad. Outlook Appears Brighter. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/yale-six-to-play-toronto-tonight-hockey-teams-to-meet-in-garden-in.html | YALE SIX TO PLAY TORONTO TONIGHT; Hockey Teams to Meet in Garden in Closing IntercollegiateHoliday Series.LUCE NOT IN ELI LINE-UP But Coach York Will Have Strong Squad--Opponents Are atTop Form. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 99051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/10665000-bonds-marketed-in-week-year-ends-with-few-offerings-making.html | $10,665,000 BONDS MARKETED IN WEEK; Year Ends With Few Offerings, Making Total for the Month Smallest of 1930. MUNICIPAL ISSUES IN LEAD $7,000,000 Financing for Chicago Is Largest Amount-- Outlook on Market Uncertain. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/hoge-dinner-dance-canceled.html | Hoge Dinner Dance Canceled. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/yale-five-beats-dickinson-3527-losers-lead-three-times-in-first.html | YALE FIVE BEATS DICKINSON, 35-27; Losers Lead Three Times in First Half, but Trail at End of Period, 21-11. 2,000 WITNESS STRUGGLE Patterson and Horwitz Drop In Winning Goals--Myers of Carlisle Team High Scorer. | True | Special to The New York Times. | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/roosevelt-ignores-political-backing-in-picking-cabinet-will-appoint.html | ROOSEVELT IGNORES POLITICAL BACKING IN PICKING CABINET; Will Appoint Heads of Departments Irrespective of Pleasof Party Leaders.MERIT ALONE TO COUNTGovernor Announces PolicyFollowing Outburst OverBehan From Albany Boss. LATTER FOR SMITH IN 1932 Executive Confers With Erie Groupand Lays Plans for New Leadership Up-State. Emphasizes His Leadership. ROOSEVELT TO PICK HIS OWN SELECTIONS Other Leaders Had Candidates. The O'Connell Explosion. Confers With Erie Group. | True | By W.a. Warn. Special To the New York Times. | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/london-hails-french-cut-sees-restraining-influence-on-the-transfer.html | LONDON HAILS FRENCH CUT.; Sees Restraining Influence on the Transfer of Gold. | True | Special Cable to THE NEW YORK TIMES. | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/note-in-bottle-tells-of-sinking-of-liner-lusitania-by-torpedo.html | Note in Bottle Tells of Sinking of Liner Lusitania by Torpedo | True | Special Cable to THE NEW YORK TIMES. | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/liverpools-cotton-week-british-stocks-above-year-ago-imports.html | LIVERPOOL'S COTTON WEEK.; British Stocks Above Year Ago-- Imports Increase. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/new-line-for-pepperell.html | New Line for Pepperell. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/blast-at-monessen-pa-causes-200000-fire-score-blown-from-their-beds.html | BLAST AT MONESSEN, PA., CAUSES $200,000 FIRE; Score Blown From Their Beds by Explosion Attributed to Leaking Gas. | True | Special to The New York Times. | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/1600-at-brazil-luncheon-leaders-in-all-lines-assert-loyalty-to-new.html | 1,600 AT BRAZIL LUNCHEON.; Leaders in All Lines Assert Loyalty to New Regime. | True | Special Cable to THE NEW YORK TIMES. | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/elman-soloist-at-benefit-today.html | Elman Soloist at Benefit Today. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/miss-grover-golf-victor-defeats-miss-barron-2-and-1-for-midsouth.html | MISS GROVER GOLF VICTOR.; Defeats Miss Barron, 2 and 1, for Mid-South Junior Title. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/first-trials-for-us-olympic-skating-team-set-for-this-month.html | First Trials for U.S. Olympic Skating Team Set for This Month; European Style Adopted | True | By Arthur J. Daley. | C1B 99051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/newburgh-tax-rate-is-cut.html | Newburgh Tax Rate Is Cut. | True | Special to The New York Times. | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/eilweir-scores-by-four-lengths-beats-grecian-beauty-in-lake-bergne.html | EIL-WEIR SCORES BY FOUR LENGTHS; Beats Grecian Beauty in Lake Bergne Purse at Fair Grounds Track. RIDING DOUBLE FOR RUSSELL Triumphs With Agitator and EllWeir--Mary-Dale Gallops toThird Victory in Row. Whileaway Off in Front. Justina Gains Lead. | True | Special to The New York Times. | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/auto-registration-above-last-years-city-figures-show-28000-more.html | AUTO REGISTRATION ABOVE LAST YEAR'S; City Figures Show 28,000 More Than in 1929 Had Renewed Plates on Dec. 31. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/foe-of-machado-here-predicts-his-fall-selfexiled-cuban-exsenator.html | FOE OF MACHADO HERE, PREDICTS HIS FALL; Self-Exiled Cuban Ex-Senator Expects President to Quit or Be Overthrown Soon. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/24218-profit-in-parks-westchester-commission-reports-surplus-after.html | $24,218 PROFIT IN PARKS.; Westchester Commission Reports Surplus After Paying $1,742,864. | True | Special to The New York Times. | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/maloney-to-meet-risko-return-bout-planned-at-boston-garden-for-jan.html | MALONEY TO MEET RISKO.; Return Bout Planned at Boston Garden for Jan. 19. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/low-reserve-ratio-at-bank-of-england-yearend-decline-to-22-loans.html | LOW RESERVE RATIO AT BANK OF ENGLAND; Year-End Decline to 22 %-- Loans Expand 64,724,000 During Week. | True | | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/yale-journal-hits-dr-butlers-plan-alumni-weekly-calls-paying-for.html | YALE JOURNAL HITS DR. BUTLER'S PLAN; Alumni Weekly Calls Paying for Sports Program by Graduates "Unsound."DEFENDS GATE RECEIPTSBut Sees Menace In Attempts toUse Such Profits to ProduceMore Victorious Teams. Takes Up League Proposal. Points to Real Danger. Calls Action Misguided. | True | Special to The New York Times. | C1B 99051 |
| 1931-01-03 | 1931-01-03 | https://www.nytimes.com/1931/01/03/archives/auto-show-to-open-in-splendor-today-will-be-one-of-most-elaborate.html | AUTO SHOW TO OPEN IN SPLENDOR TODAY; Will Be One of Most Elaborate Ever Staged Despite the Industry's Retrenchment. PRICE STABILITY IS URGED Erskine Says Public Will Buy as Soon as It Is Convinced Bottom Has Been Reached. FIRST SUNDAY PROGRAM Grand Central Palace Display ofAutomotive World's New Productsto Continue Eight Days. Thirty-five Makes of Cars. Leaders Urge Price Stability. Rockne Advises Team Work. | True | | C1B 99051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/200-expected-to-attend-annual-meeting-of-us-golf-group-here-on.html | 200 Expected to Attend Annual Meeting Of U.S. Golf Group Here on Saturday | True | By Lincoln A. Werden. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/fordham-quintet-tops-niagara-3418-starts-subs-but-gains-149-lead-at.html | FORDHAM QUINTET TOPS NIAGARA, 34-18; Starts Subs, but Gains 14-9 Lead at Half Time to Win Fifth Straight Start. WEISS SCORES 12 POINTS Zaleski and Putzer, Other Maroon Stars, Each Get Eight Tallies-- Victors Excel on Defense. Fordham Starts Reserves, Hurley Goes In at Centre. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/enter-hebrew-university-five-american-students-enrolled-for-study.html | ENTER HEBREW UNIVERSITY.; Five American Students Enrolled for Study In Jerusalem. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/sugar-conference-in-brussels-to-be-resumed-january-13.html | Sugar Conference in Brussels To Be Resumed January 13 | True | Special Cable to THE NEW YORK TIMES. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/mrs-gm-parks-sues-for-imprisonment-she-seeks-250000-damages-at.html | MRS. G.M. PARKS SUES FOR IMPRISONMENT; She Seeks $250,000 Damages at Glens Falls From Bank and Business Men. | True | Special to The New York Times. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/queries-and-answers.html | Queries and Answers | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/god-of-wine-is-depicted-by-artist-for-medalists.html | GOD OF WINE IS DEPICTED BY ARTIST FOR MEDALISTS | True | Designed by Paul Munship. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/corn-prices-rise-wheat-also-higher-former-gain-18-to-78-c-with.html | CORN PRICES RISE, WHEAT ALSO HIGHER; Former Gain 1/8 to 7/8 c, With Farmers Unwilling to Sell at Present Quotations. BREAD GRAIN UP 5/8 C NET Greater Advance Made in Winnipeg.--Oats and Rye Improve With Other Cereals. | True | Special to The New York Times. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/equitable-bail-clients-warned-against-fraud-bond-bureau-head-fears.html | EQUITABLE BAIL CLIENTS WARNED AGAINST FRAUD; Bond Bureau Head Fears Hundreds Will Be Victimized inReplacing Surety. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/sees-real-estate-on-sound-basis-past-year-has-indicated-investment.html | SEES REAL ESTATE ON SOUND BASIS; Past Year Has Indicated Investment Value of Good Properties, Says R.W. Phillips. Taxes Allied to Rent. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/fifth-avenue-area-continues-to-grow-new-skyscrapers-and-zoning.html | FIFTH AVENUE AREA CONTINUES TO GROW; New Skyscrapers and Zoning Changes Indicative of 1930 Development. Fifty-seventh Street Activity. Retail Zone Change Sought. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/reds-lead-jobless-in-lodging-demand-1000-from-city-breadline-take.html | REDS LEAD JOBLESS IN LODGING DEMAND; 1,000 From City Breadline Take Part in Protest Against Free Bed Restrictions. POLICE WATCH PASSIVELY But Bar Demonstrators' Rush to Pier Shelter--Mannix Refers Committee to Welfare Head. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/distributes-12000000-shares.html | Distributes 12,000,000 Shares. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/police-department.html | Police Department. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/wage-law-of-state-held-valid-in-part-justice-staley-rules-it.html | WAGE LAW OF STATE HELD VALID IN PART; Justice Staley Rules It Applies to Grade-Crossing Work Done by Contractors. BUT NOT TO RAIL EMPLOYES Federal Statute Supersedes Where They Are Concerned, He Holds in Deciding Railroad Case. QUESTION AS TO SOME LINES Subjection of Roads Incorporated Outside State to Legislative Authority Is Not Determined. Grounds of Action. Rulings of the Court. Powers of The State WAGE LAW OF STATE HELD VALID IN PART | True | Special to The New York Times. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/lindley-m-garrison-iii.html | Lindley M. Garrison III. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/statistical-summary.html | Statistical Summary | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/paget-to-address-accountants.html | Paget to Address Accountants. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/jp-morgan-the-elder-in-a-new-biography-lewis-corey-sees-the-great.html | J.P. Morgan the Elder In A New Biography; Lewis Corey Sees the Great Financier as a Natural Product Of Historical Forces | True | By R.l. Duffuscopyrighted By International News Co. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/programs-of-the-week-toscanini-will-conduct-raffs-third.html | PROGRAMS OF THE WEEK; Toscanini Will Conduct Raff's Third Symphony--Season's First "Rigoletto" | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/mme-sembrich-recovering.html | Mme. Sembrich Recovering. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/matrimonial-chances-will-improve-in-germany-by-1950.html | Matrimonial Chances Will Improve in Germany by 1950 | True | Wireless to THE NEW YORK TIMES. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/state-s-registrations-increased-last-year-percentage-of-increase.html | STATE'S REGISTRATIONS INCREASED LAST YEAR; Percentage of Increase Less Than in 1929--2,000,000 Passenger Cars in N.Y.--City Has 600,000 | True | By Charles A. Harnett, Commissioner of Motor Vehicles. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/check-on-rumors-planned-trade-executives-to-take-steps-in-fight.html | CHECK ON RUMORS PLANNED; Trade Executives to Take Steps in Fight Against False Reports. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/entertains-for-lp-bosworth.html | Entertains for L.P. Bosworth. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/murdered-on-job-he-held-51-years-confidential-employe-of-realty.html | MURDERED ON JOB HE HELD 51 YEARS; Confidential Employe of Realty Operator Is Mysteriously Killed at His Desk. VICTIM'S MONEY IS INTACT Body of Herman Moench Found by Employer in Obscure SubBasement Office. Access to Office Difficult. SHOT DEAD ON JOB HE HELD 51 YEARS Bullet Wounds Discovered. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/byrd-pilot-marries-dean-c-smith-weds-mrs-elizabeth-schuyler-at.html | BYRD PILOT MARRIES,; Dean C. Smith Weds Mrs. Elizabeth Schuyler at Harrison, N.Y. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/masaryk-decorates-am-palmer.html | Masaryk Decorates A.M. Palmer. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/byrds-lead-huskie-killed-by-hitrun-auto-animal-had-been-freed-for.html | Byrd's Lead Huskie Killed by Hit-Run Auto; Animal Had Been Freed for Exercise in a Park | True | Special to The New York Times. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/britain-is-worried-by-princesss-illness-early-morning-bulletin-says.html | BRITAIN IS WORRIED BY PRINCESS'S ILLNESS; Early Morning Bulletin Says the King's Eldest Sister Shows Signs of Increasing Weakness. | True | Special Cable to THE NEW YORK TIMES. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/persian-art-exhibition-interests-londoners-sponsored-by-the-royal.html | PERSIAN ART EXHIBITION INTERESTS LONDONERS; Sponsored by the Royal Academy, It Will Be Opened to the Public on Wednesday. | True | Wireless to THE NEW YORK TIMES. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/campbells-car-ready-briton-to-sail-jan-14-to-seek-the-world-speed.html | CAMPBELL'S CAR READY.; Briton to Sail Jan. 14 to Seek the World Speed Record at Daytona Beach. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/benefit-games-set-for-six-quintets-arrangements-completed-for.html | BENEFIT GAMES SET FOR SIX QUINTETS; Arrangements Completed for Triple-Header to Aid Unemployed at Garden Jan. 19.COLLEGE OFFICIALS MEETColumbia to Play Fordham, Manhattan to Oppose N.Y.U., C.C.N.Y. to Engage St. John's. | True | Times Wide World Photo. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/walter-h-liebman-lawyer-and-former-assemblyman-dies-suddenly-at-56.html | WALTER H. LIEBMAN.; Lawyer and Former Assemblyman Dies Suddenly at 56. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/man-72-admits-hoax-in-bank-holdup-tip-trapped-in-mt-vernon-he-says.html | MAN, 72, ADMITS HOAX IN BANK HOLD-UP TIP; Trapped in Mt. Vernon, He Says He Warned Three Towns Just to 'Get a Few Dollars.' WANTED ONLY 'EXPENSES Port Chester, Nassau County and Freeport, L.I., Police, Acting on Information, Set Guards. Mount Vernon Chief Gets Tip. Discovery of Guns Described. | True | Special to The New York Times. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/farnam-memorial-service.html | FARNAM MEMORIAL SERVICE | True | Photo by Karl Schreker, Berlin.photo By Garo. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/art-museum-in-row-over-icon-exhibit-brasol-former-prosecutor-for.html | ART MUSEUM IN ROW OVER ICON EXHIBIT; Brasol, Former Prosecutor for Czar, Denounces Display of 'Violated' Relics. THEY WERE LENT BY SOVIET Metropolitan Announces It Will Accept Resignation of Mrs. Brasoland Go On With Showing. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/kansas-perplexed-by-much-confusion-every-theory-the-sunflower-state.html | KANSAS PERPLEXED BY MUCH CONFUSION; Every Theory the Sunflower State Held Dear Seems to Have Gone Wrong. EVEN POPULATION IS OFF Wheat and Oil Are Losing Games, Open Sunday Is Wanted and Wet Sentiment Gains. No Acreage Reduction. Then There Is Politics. A Theory Gone Wrong. | True | By W.g. Clugston. Editorial Correspondence, the New York Times. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/giant-xray-tube-wins-science-award-measurement-of-gamma-ray-from.html | GIANT X-RAY TUBE WINS SCIENCE AWARD; Measurement of Gamma Ray From 2,000,000-Volt Discharge Is Effected.OF USE IN TREATING CANCER Equal to $182,000,000 Worth ofRadium--3 Carnegie PhysicistsGet $1,000 at Cleveland. Has Death-Dealing Power. Dr. Tuve Describes Equipment. Oil Insulation Conserves Energy. Praises Heyl's "Cosmic Scales." | True | By William L. Laurence. Special To the New York Times. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/what-is-going-on-this-week.html | WHAT IS GOING ON THIS WEEK | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/accident-prevention-largely-up-to-motorists-themselves-a-headon.html | ACCIDENT PREVENTION LARGELY UP TO MOTORISTS THEMSELVES; A HEAD-ON VIEW OF THE DE SOTO SIX | True | By Harry Tucker, Professor of Highway Engineering, North Carolina State College. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/some-figures-caught-up-at-the-halfway-mark-between-aug-5-and-the.html | SOME FIGURES CAUGHT UP AT THE HALF-WAY MARK; Between Aug. 5 and the Turn of the Year the New York Theatre Saw 114 Productions, Of which Seventy-two Were New Plays--Other Mid-Season Statistics | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/new-teaching-idea-spreads-in-japan-obara-founder-of-the-juku-system.html | NEW TEACHING IDEA SPREADS IN JAPAN; Obara, Founder of the Juku System, Explains Its Aims and Progress. PRACTICAL THINGS TAUGHT Government Favorable to Plan Which May Be Tried Soon in the Public Schools. Larger Quarters Obtained. Wide Range of Subjects. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/cotton-prices-rise-ending-at-the-top-covering-is-renewedstrength.html | COTTON PRICES RISE, ENDING AT THE TOP; Covering Is Renewed--Strength Continues In Outside Markets--Contracts Scarce.FINAL GAINS 10-18 POINTSPlanters Will Have to Reduce Production Costs, Bureau ofEconomics Warns. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/walker-to-present-notre-dame-with-erskine-award-tuesday.html | Walker to Present Notre Dame With Erskine Award Tuesday | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/new-british-motoring-rules-abolish-20mile-speed-limit-chryslerle.html | NEW BRITISH MOTORING RULES ABOLISH 20-MILE SPEED LIMIT; CHRYSLER-LE BARON IMPERIAL EIGHT PHAETON | True | By Harold Pemberton, Motoring Correspondent, London Daily Express. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/in-the-classroom-and-on-the-campus-new-trends-in-administration-of.html | In the Classroom and on the Campus; New Trends in Administration of Colleges Are Held to Have Bad Possibilities--Applying a Disciplinary Blacklist. Music in the Machine Age. | True | By Eunice Fuller Barnard. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/labor-crises-usher-year-in-for-english-rail-and-cotton-workers.html | LABOR CRISES USHER YEAR IN FOR ENGLISH; Rail and Cotton Workers Begin Preparations for Struggle as Welsh Miners Go Out. WAGES BASIS OF DISPUTES Hours and Working Conditions Are Factors in Textile and Coal Quarrels. Plan Generally Accepted. Employers Disagree on Motive. Workers Seek to Hold Gains. | True | By Charles A. Selden. Wireless To the New York Times. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/these-varying-audiences-americans-esteem-humor-but-elsewhere-they.html | THESE VARYING AUDIENCES; Americans Esteem Humor, but Elsewhere they Like, Specialty Acts | True | By Nellie E. Gardner.photo By Studio-Iris, Paris. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/puts-new-mortgage-on-hospital-plot-court-allows-100000-additional.html | PUTS NEW MORTGAGE ON HOSPITAL PLOT; Court Allows $100,000 Additional Loan on West Side Reconstruction Building. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/okaybee-41-wins-elks-club-handicap-mrs-carrolls-mare-sets-all-the.html | OKAYBEE, 4-1, WINS ELKS CLUB HANDICAP; Mrs. Carroll's Mare Sets All the Pace in Sprint at St. Johns Park. HACKY H. IS LENGTH BACK Ellice, Favorite, Weakens Under Impost of 122 Pounds--Manager Evers Scores at 40-1. Opener Won By 40-1 Shot. Perkins Shows Early Speed. | True | Special to The New York Times. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/westchester-to-try-new-court-plan-justice-bleakley-likely-to-study.html | WESTCHESTER TO TRY NEW COURT PLAN; Justice Bleakley Likely to Study Calendar System in Operation in Cleveland. | True | Special to The New York Times. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/500-farmers-storm-arkansas-town-demanding-food-for-their-children.html | 500 Farmers Storm Arkansas Town Demanding Food for Their Children; Drought Sufferers, Many Armed, Get Aid for Hungry Families After Pressing Into Stores--Are Appeased by Red Cross Help--Organization Feeds 100,000 in the State. HUNGRY FARMERS ENGAGE IN RIOTS Red Cross Feeds 100,000 Arkansans. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/production-and-values.html | PRODUCTION AND VALUES | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/bank-changes-authorized-new-locations-for-branch-and-other-offices.html | BANK CHANGES AUTHORIZED; New Locations for Branch and Other Offices Announced. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/farrell-us-olympic-skater-breaks-his-arm-in-spill.html | Farrell, U.S. Olympic Skater, Breaks His Arm in Spill | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/family-finds-lost-son-awaits-execution-suffern-ny-youth-doomed-in.html | Family Finds Lost Son Awaits Execution; Suffern (N.Y.) Youth Doomed in Chicago | True | Special to The New York Times. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/morgan-conquers-wright-at-tuxedo-gives-brilliant-exhibition-to-beat.html | MORGAN CONQUERS WRIGHT AT TUXEDO; Gives Brilliant Exhibition to Beat 1930 Champion in Gold Racquet Court Tennis Play. TRIUMPHS BY 7-5, 3-6, 6-0 Van Glen Gains Final Round of Tournament by 6-3, 6-2 Victory Over Mitchell. Performance Is Outstanding. MORGAN CONQUERS WRIGHT AT TUXEDO Morgan on the Defensive. Captures Second Set. | True | By Allison Danzig. Special To the New York Times. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/footnotes-on-a-weeks-headliners-a-human-monkey-wrench-an-unpaid.html | FOOTNOTES ON A WEEK'S HEADLINERS; A Human Monkey Wrench. An Unpaid Lawyer. Enemy of Public Enemies. | True | Parentless Life. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/atlantic-university-not-to-build.html | Atlantic University Not to Build. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/listeners-to-hear-the-martenot-with-inventor-at-the-keyboard.html | LISTENERS TO HEAR THE MARTENOT WITH INVENTOR AT THE KEYBOARD | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/london-pedestrians-form-safety-union.html | LONDON PEDESTRIANS FORM SAFETY UNION | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/article-20-no-title.html | Article 20 -- No Title | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/foreign-board-of-ywca-to-meet.html | Foreign Board of Y.W.C.A. to Meet | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/cromer-may-be-named-to-willingdons-post-he-is-now-mentioned-as-most.html | CROMER MAY BE NAMED TO WILLINGDON'S POST; He Is Now Mentioned as Most Likely to Be Canada's Governor General. | True | Special Cable to THE NEW YORK TIMES. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/nine-cases-await-relief-from-want-one-from-each-charity-group.html | NINE CASES AWAIT RELIEF FROM WANT; One From Each Charity Group Cooperating in the Appeal-- $3,411 Needed for Them. 27 INDIVIDUALS INVOLVED They Include Helpless Children, Aged and Ill Persons Who Lack the Very Essentials Life. CASE 503. "Children Make a Home." CASE 504. Their Furniture Brought $3. CASE 505. "Jimmy Has to Eat." CASE 506. She Worked in the Best Hotels. CASE 507. "I Will Support My Family Until--" CASE 508. Hunger Preferred to Brutality. CASE 509. Even Death Passed Her By. CASE 510. Their Father Went Away to Die. CASE 511. Always Supporting Children. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/stock-exchange-news.html | STOCK EXCHANGE NEWS | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/states-still-experimenting-with-automobile-insurance-franklins-de.html | STATES STILL EXPERIMENTING WITH AUTOMOBILE INSURANCE; FRANKLIN'S DE LUXE VICTORIA BROUGHAM | True | By C.l. Masher. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/theodore-thomas-man-and-conductor-a-quarter-centurys-retrospect-of.html | THEODORE THOMAS, MAN AND CONDUCTOR; A Quarter Century's Retrospect of His Achievements and Contributions to American Art TWO NEW ONE-ACT OPERAS. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/the-microphone-will-present-toscanini-directs-philharmonic.html | THE MICROPHONE WILL PRESENT; Toscanini Directs Philharmonic Broadcast Today-- Detroit Symphony Begins New Series of Concerts Tonight | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/the-boswell-papers-continue-to-be-rich-in-interest-three-more.html | The Boswell Papers Continue To Be Rich in Interest; Three More Volumes From the Malahide Collection Contain Much Important Material | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/to-induct-2-professors-princeton-seminary-to-install-dr-blackwood.html | TO INDUCT 2 PROFESSORS.; Princeton Seminary to Install Dr. Blackwood and Dr. Kuizenga Feb. 3. | True | Special to The New York Times. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/wall-paper-prospects-good.html | Wall Paper Prospects Good. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/music-notes.html | MUSIC NOTES. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/increase-in-individual-account-debits-shown-in-weekly-report-to.html | Increase in Individual Account Debits Shown in Weekly Report to Federal Board | True | Special to The New York Times. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/lease-inquiries-showing-increase-demand-for-space-will-hasten-new.html | LEASE INQUIRIES SHOWING INCREASE; Demand for Space Will Hasten New Construction, Points Out L.W. Flaunlacher. CONVEYANCES SHOW GAIN Properties Valued at $1,147,805,760 Transferred During the Past Twelve Months. Signs of Improvement. Brokers Change Methods. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/brookhart-becomes-a-colonel.html | Brookhart Becomes a Colonel | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/gay-days-at-palm-beach-smart-clubs-are-opening-and-the-seasons.html | GAY DAYS AT PALM BEACH; Smart Clubs Are Opening and the Season's Program of Sports Is Taking Shape AT SEA ISLAND BEACH | True | Acme Photo. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/centennial-year-for-building-loans-many-anniversary-dinners-held-to.html | CENTENNIAL YEAR FOR BUILDING LOANS; Many Anniversary Dinners Held to Celebrate Event Throughout Country.8,000,000 HOMES FINANCED House on Which First Loan WasMade in 1831 Still Stands inPhiladelphia. Changes in HousingConditions. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/dr-kemmerer-sails-to-aid-peru-banks-princeton-man-heads-financial.html | DR. KEMMERER SAILS TO AID PERU BANKS; Princeton Man Heads Financial Commission to Form Federal Reserve System. WILL BE GONE 8 MONTHS Santa Clara Delayed at Start to Take On Passengers Arriving Late on Mauretania. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/need-of-stabilizing-industry-starts-a-flood-of-proposals-reserve.html | NEED OF STABILIZING INDUSTRY STARTS A FLOOD OF PROPOSALS; Reserve Funds Against Unemployment Are Stressed in the Plans Urged for Federal, State and Private Action A Universal Topic. An Unemployment Reserve. American Plan" for States. Public Works Programs A Railroad Proposal. | True | By Louis Stark. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/new-body-designs-express-a-more-conservative-tone-the-new-coach.html | NEW BODY DESIGNS EXPRESS A MORE CONSERVATIVE TONE; THE NEW COACH BELONGING TO THE ESSEX LINE | True | By John W. Worthing. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/praise-antired-meeting-leaders-hail-demonstration-to-be-held-friday.html | PRAISE ANTI-RED MEETING.; Leaders Hail Demonstration to Be Held Friday Night. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/the-week-in-europe-francobritish-peace-1931-harmony-is-vital-two.html | THE WEEK IN EUROPE: FRANCO-BRITISH PEACE; 1931 HARMONY IS VITAL Two Most Important European Nations Are Due to Work Together This Year. MANY COMMON INTERESTS London and Paris May Differ on Minor Points, but on Vital Issues They See Alike. Credit Arrangement Needed. A Question of Valuation. Germany to Be Considered. | True | By Edwin L. James. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/notes-in-town-and-afield-the-friends-of-music-present-beethovens.html | NOTES IN TOWN AND AFIELD; The Friends of Music Present Beethoven's Mass in C-- Martha Baird in Chopin Series | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/switzerlandss-coismic-artist-colony.html | SWITZERLANDSS 'COISMIC, ARTIST COLONY | True | By Lina Goldschmidt. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/utility-chiefs-see-more-fusions-soon-normal-business-conditions.html | UTILITY CHIEFS SEE MORE FUSIONS SOON; Normal Business Conditions Expected to Result in Renewed Negotiations."INDEPENDENTS" PASSINGTelegraph Business Said to BeOnly Line in Which RealCompetition Remains. Bell System Seen by Some as Ideal. Leaders Divided in Opinion. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/santa-fe-earns-dividends-storey-talks-of-performances-and-prospects.html | SANTA FE EARNS DIVIDENDS.; Storey Talks of Performances and Prospects of His Road. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/lehigh-had-good-year-teams-won-48-dual-contests-out-of-total-of-93.html | LEHIGH HAD GOOD YEAR.; Teams Won 48 Dual Contests Out of Total of 93. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/east-55th-street-sale-mrs-ayres-gets-court-order-to-sell-sons.html | EAST 55TH STREET SALE.; Mrs. Ayres Gets Court Order to Sell Son's Interest In Property. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/redmond-wins-in-first-knocks-out-rodriguez-in-ridgewood-grove.html | REDMOND WINS IN FIRST.; Knocks Out Rodriguez in Ridgewood Grove Feature Bout. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/haddon-heights-bank-put-in-hands-of-state-sole-institution-in-new.html | HADDON HEIGHTS BANK PUT IN HANDS OF STATE; Sole Institution in New Jersey Borough, With $1,500,000 Deposits, Closes Down. | True | Special to The New York Times. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/churchmens-row-is-nearing-a-crisis-dr-mannings-adherents-and.html | CHURCHMEN'S ROW IS NEARING A CRISIS; Dr. Manning's Adherents and Critics Expected to Clash at Election Tomorrow. PRESIDENT TO BE CHOSEN Nominations for Dr. Gilbert's Successor Probably Will Be MadeFrom the Floor. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/shiftless-town.html | SHIFTLESS TOWN. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/the-average-american-a-study-william-allen-white-pictures-him-as-a.html | THE AVERAGE AMERICAN: A STUDY; William Allen White Pictures Him as a Restless Soul, Moving, Changing, Building, Striving Ever to Improve His Station; the Conqueror of a Continent Who Seldom Looks Beyond It AVERAGE AMERICAN: A STUDY He Is Pictured as a Restless Soul, Moving, Changing and Trying to Go Forward OLD-STYLE GROCERIES | True | By William Allen White | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/moscow-bolder-in-foreign-policy-soviet-for-first-time-engaged-in.html | MOSCOW BOLDER IN FOREIGN POLICY; Soviet for First Time Engaged in World Politics in 1930 Challenging France. GERMAN RELATIONS CLOSER Berlin Agreement Followed by Pact With Italy-- Attack on Versailles Treaty Begun. Soviet Faced Dark Days Then. Germany Ready for Move. | True | By Walter Duranty. Wireless To the New York Times. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/activities-abroad-honeggers-latest-work-for-stagethe-haydn.html | ACTIVITIES ABROAD; Honegger's Latest Work for Stage-- The Haydn Bicentenary at Kismarton | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/viola-tree-of-the-family-tree.html | Viola Tree, of the Family Tree | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/the-whole-world-interested-in-development-of-highways.html | THE WHOLE WORLD INTERESTED IN DEVELOPMENT OF HIGHWAYS | True | By Roy D. Chapin, Chairman, Highways Committee, National Automobile Chamber of Commerce | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/jeff-pfeffer-to-be-umpire.html | Jeff Pfeffer to Be Umpire. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/cuban-boy-8-killed-as-voodoo-sacrifice-five-men-held-confess-that.html | CUBAN BOY, 8, KILLED AS VOODOO SACRIFICE; Five Men Held Confess That They Kidnapped and Slew Child to "Cure" Sick Persons. | True | Special Cable to THE NEW YORK TIMES. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/richard-ph-durkee-dies-member-of-old-new-york-family-was-92served.html | RICHARD P.H. DURKEE DIES.; Member of Old New York Family Was 92--Served In Civil War. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/penn-state-did-well-its-eleven-varsity-teams-won-48-of-79-contests.html | PENN STATE DID WELL; Its Eleven Varsity Teams Won 48 of 79 Contests in 1930. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/article-19-no-title.html | Article 19 -- No Title | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/midwinter-target-tourney-set.html | Mid-Winter Target Tourney Set. | True | Special to The New York Times. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/abyssinians-shun-german.html | Abyssinians Shun German. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/williams-ohio-pro-leads-miami-field-scores-parshattering-70-for.html | WILLIAMS, OHIO PRO, LEADS MIAMI FIELD; Scores Par-Shattering 70 for Second Round--Total at Half-Way Mark 144. JOE TURNESA NEXT AT 146 Farrell and Henry Ciuci Tied for Third in Open Golf Tourney With 147s. Tied for First Day Lead. Best Card of Tourney. WILLIAMS, OHIO PRO, LEADS MIAMI FIELD Farrell's Drives a Feature Hutchison Drops Back. | True | Special to The New York Times. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/53-office-structures-manhattan-business-buildings-of-1930-involve.html | 53 OFFICE STRUCTURES.; Manhattan Business Buildings of 1930 Involve $54,402,300. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/new-sets-for-airplanes-and-ports-listed-as-outstanding-developments.html | NEW SETS FOR AIRPLANES AND PORTS LISTED AS OUTSTANDING DEVELOPMENTS | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/listeningin-an-optimists-opinion-where-business-is-good.html | LISTENING-IN; An Optimist's Opinion. Where Business Is Good. | True | By Orrin E. Dunlap Jr. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/complex-law-fixes-capital-gains-tax-elimination-of-both-gains-and.html | COMPLEX LAW FIXES CAPITAL GAINS TAX; Elimination of Both Gains and Losses Predicted Eventually From Income Tax System. COMPUTATION IS EXPLAINED Profits on Securities Held for More Than Two Years May Be So Reported at Owner's Option. Basis of Cost Varies. Wash Sale" Losses Not of Duplicated. When Rule Does Not Apply. Capital Gains and Losses. Gains and Losses Combined. | True | By Godfrey N. Nelson. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/conditions-of-transportation-require-express-motor-ways-roads-that.html | CONDITIONS OF TRANSPORTATION REQUIRE EXPRESS MOTOR WAYS; Roads That Will Permit Fast Driving With Safety Are Needed at Once A FOOL-PROOF CHOKE. | True | By H.h. Franklin, President, Franklin Automobile Co. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/books-and-authors.html | Books and Authors | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/crugers-park-station-now-to-be-built-westchester-county-completes.html | CRUGERS PARK STATION NOW TO BE BUILT; Westchester County Completes Purchase of Land Necessary for New York Central Stop. | True | Special to The New York Times. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/nyu-five-beats-rutgers-by-3026-lead-changes-hands-5-times-before.html | N.Y.U. FIVE BEATS RUTGERS BY 30-26; Lead Changes Hands 5 Times Before Violet Clinches Victory, Fifth of Season.BANKS AND ADLER SHINE Tie for High Scoring Honors, EachWith Ten Points--Nemecek'sPlay Also Features. N.Y.U. Takes Lead. Teams Fight Desperately. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/ice-boat-owners-and-skate-sailors-await-speed-test-in-lake.html | Ice Boat Owners and Skate Sailors Await Speed Test in Lake Hopatcong Race Jan. 25; TWO VIEWS OF GEORGE J. SEGER'S ICE YACHT ALVA DURING TRIAL RUN FOR RACES AT LAKE HOPATCONG. | True | Special to The New York Times.Photo by Levick.photo By Levick. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/w-and-j-resumes-drills-tomorrow.html | W. and J. Resumes Drills Tomorrow | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/mizzle-is-saddened-by-loss-of-his-aide-intrepid-caraway-seed-trader.html | MIZZLE IS SADDENED BY LOSS OF HIS AIDE; Intrepid Caraway Seed Trader Returns, Telling How Jungle Beasts Cornered Ali. LEFT SERVANT UP A TREE Chased by Whistling Viper, Faithful Companion Was Caught Between Panther and Sondaicus. Another Viper Chases Mizzle. Tells of Meeting Winglefoot. Took Friend's Advice. | True | By T. Walter Williams. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/lehman-asks-aid-in-child-labor-curb-pleads-for-public-support-of.html | LEHMAN ASKS AID IN CHILD LABOR CURB; Pleads for Public Support of Law Raising School-Leaving Age to 15 Year. CALLS OLD CODE A FALLACY Tells Radio Hearers Unemployment Situation Would Be Eased by Proposed Legislation. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/dinner-dance-given-for-two-debutantes-elizabeth-campbell-and.html | DINNER DANCE GIVEN FOR TWO DEBUTANTES; Elizabeth Campbell and Frances Weeks Introduced at St. Regis. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/tennessee-names-staff-major-neyland-to-direct-activities-of.html | TENNESSEE NAMES STAFF; Major Neyland to Direct Activities of Football Squad. | True | Special to The New York Times. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/foresees-early-upturn-in-automobile-business.html | FORESEES EARLY UPTURN IN AUTOMOBILE BUSINESS | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/england-trails-south-africa-by-135-runs-at-start-of-the-tourists.html | England Trails South Africa by 135 Runs At Start of the Tourists' Second Innings | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/persias-old-art-shines-forth-anew-its-contribution-to-western.html | PERSIA'S OLD ART SHINES FORTH ANEW; Its Contribution to Western Culture Finds Emphasis in the Exhibition Opening in London Tomorrow PERSIA'S OLD ART SHINES ANEW | True | By Arthur Upham Popephoto From H.v. Coles.photo From William E. Gray. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/reliability-of-modern-cars-leads-to-neglect-by-users-motors-invade.html | RELIABILITY OF MODERN CARS LEADS TO NEGLECT BY USERS; MOTORS INVADE KIANGSI. | True | By J.l. Kenyon, Director of Service, Chrysler Corporation. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/sultan-khan-keeps-his-lead-in-chess-defeats-miss-menchik-after-41.html | SULTAN KHAN KEEPS HIS LEAD IN CHESS; Defeats Miss Menchik After 41 Moves in Sixth Round of English Tourney. DR. EUWE ALSO TRIUMPHS Breaks Tie With Michele by Taking Game in 32 Moves--Sir George Thomas Wins. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/pershing-says-joffre-saved-allies-from-defeat-at-marne.html | Pershing Says Joffre Saved Allies From Defeat at Marne | True | Special to The New York Times. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/has-rocket-ready-to-send-up-70-miles-dr-darwin-lyon-plans-to-fire.html | HAS ROCKET READY TO SEND UP 70 MILES; Dr. Darwin Lyon Plans to Fire It From Italian Mountain Early This Month. DENIES AIMING AT MOON Instruments to Record Density, Temperature and Composition of Atmosphere at Highest Point. Gyroscope to Keep Course Straight. Plans Even Larger Rocket. | True | By John MacCormac. Wireless To the New York Times. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/contact.html | CONTACT" | True | By Reginald M. Cleveland. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/suns-corona-yields-a-clue-for-science-the-sun-in-total-eclipse.html | SUN'S CORONA YIELDS A CLUE FOR SCIENCE; THE SUN IN TOTAL ECLIPSE | True | By H. Gordon Garbedian. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/bolivia-to-elect-new-regime-today-presidential-candidate-daniel.html | BOLIVIA TO ELECT NEW REGIME TODAY; Presidential Candidate, Daniel Salamanca, Is Unopposed-- Others Face Fight. | True | Special Cable to THE NEW YORK TIMES. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/authors-push-fight-for-copyright-bill-league-here-denounces-the.html | AUTHORS PUSH FIGHT FOR COPYRIGHT BILL; League Here Denounces the Copyright Law as Unfair and Antiquated. ACTION LIKELY THIS WEEK Eight Sections of Measure to Give Writers Added Protection Have Already Passed House. Present Law Attacked. Provisions of Bill Listed. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/belgain-relief-group-closes-its-accounts.html | BELGAIN RELIEF GROUP CLOSES ITS ACCOUNTS | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/preparing-for-the-persian-show.html | PREPARING FOR THE PERSIAN SHOW | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/tallulah-bankhead-to-sail-for-home-after-8-years-in-london-she.html | TALLULAH BANKHEAD TO SAIL FOR HOME; After 8 Years in London She Prepares to Depart Wednesday--Will Play in Talkies. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/the-greek-point-of-view.html | The Greek Point of View | True | D. CHRISTOPHORIDES, | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/lily-pons-cheered-at-debut-in-lucia-applause-for-young-french.html | LILY PONS CHEERED AT DEBUT IN 'LUCIA'; Applause for Young French Soprano Crashes From All SidesAfter "Mad Scene."HER PERSONALITY PLEASES Metropolitan Debutante Sings Certain Passages of Donizetti's OperaWith Marked Tonal Beauty. | True | By Olin Downes. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/belt-line-railway-in-foreclosure-suit-central-hanover-bank-and.html | BELT LINE RAILWAY IN FORECLOSURE SUIT; Central Hanover Bank and Trust Co. Files Action as Trustee for Bondholders. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/british-premier-sends-folder-to-secretary-of-labor-davis.html | British Premier Sends Folder To 'Secretary of Labor' Davis | True | Special to The New York Times. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/wagon-receivership-denied.html | Wagon Receivership Denied. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/el-cord-to-wed-on-coast-he-and-miss-virginia-tharpe-file-intent-to.html | E.L. CORD TO WED ON COAST; He and Miss Virginia Tharpe File Intent to Wed. | True | Special to The New York Times. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/will-buy-planes-here-far-argentina.html | Will Buy Planes Here far Argentina | True | Special Cable to THE NEW YORK TIMES. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/ccny-swimmers-to-face-dartmouth-contest-saturday-night-will-see.html | C.C.N.Y. SWIMMERS TO FACE DARTMOUTH; Contest Saturday Night Will See Resumption of Intercollegiate Association Activity. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/plan-for-busy-session-north-carolina-legislature-faces-many.html | PLAN FOR BUSY SESSION.; North Carolina Legislature Faces Many Problems. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/scores-worlds-neglect-of-russians.html | Scores World's Neglect of Russians. | True | Wireless to THE NEW YORK TIMES. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/hutchinson-a-star-on-1905-yale-team-played-brilliant-game-in-back.html | HUTCHINSON A STAR ON 1905 YALE TEAM; Played Brilliant Game in Back Field of Eleven That Beat Harvard and Princeton. COACHED AMHERST SQUAD New Chairman of Yale Football Committee Has Had a Colorful Career. Piloted Team to Victory. Three Are New Members. Hutchinson Versatile Athlete. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/a-drama-of-the-drama-comes-to-light-ellen-terry.html | A DRAMA OF THE DRAMA COMES TO LIGHT; ELLEN TERRY | True | By H.i. Brookphoto Courtesy of the Players.photo From Harold Seton,photo Courtesy of William H. Wise & Co.photo Courtesy of the Playersphoto From the Albert Davis Collection. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/antiques-from-the-peru-of-the-incas-exhibition-presents-pieces.html | ANTIQUES FROM THE PERU OF THE INCAS; Exhibition Presents Pieces Native Workmen Wrought For Spanish Rulers LINEN FOR THE FORMAL TABLE It Is Now Designed to Harmonize With the Silverware, the China and Glassware | True | By Walter Rendell Storeyphotos On This Page Courtesy of Brooklyn Museum. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/women-are-found-constant-in-following-chosen-careers.html | Women Are Found Constant In Following Chosen Careers | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/cities-and-traffic-congestion-reos-custombuilt-convertible-coupe.html | CITIES AND TRAFFIC CONGESTION; REO'S CUSTOM-BUILT CONVERTIBLE COUPE | True | By Milton A. Kent. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/latecomers-at-operas-sibelius-once-more-the-brahms-horn-motif.html | LATE-COMERS AT OPERAS; SIBELIUS ONCE MORE. THE BRAHMS HORN MOTIF. SOLOISTS' MANNERS. | True | GUS ROSENTHAL.A. WALTER KRAMER.LOUIS CHAPMAN.MARIE DAMROSCH. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/outstanding-talks-on-the-air-this-week.html | Outstanding Talks On the Air This Week | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/predicts-chicago-martyr-police-head-hears-of-new-racket-in.html | PREDICTS CHICAGO 'MARTYR'; Police Head Hears of New Racket in Mayoralty Primary Race. | True | Special to The New York Times. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/film-causes-vienna-riot-three-police-and-many-demonstrators-are.html | FILM CAUSES VIENNA RIOT.; Three Police and Many Demonstrators Are Hurt. | True | Special Cable to THE NEW YORK TIMES. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/handicap-feature-to-elizabeth-bolla-colgate-stable-mare-triumphs.html | HANDICAP FEATURE --TO ELIZABETH BOLLA; Colgate Stable Mare Triumphs Over Martis by Half Length at the Fair Grounds. JACK HASKELL HOME FIRST Shows Way to Celtic Pride and Behave Cash, Returning $8.40 to His Backers. OMAREEN ALSO IS VICTOR Odds-On Favorite Scores Easily Over Guide Right--Jockey Richard Gets a Double. Delay at the Post. Ben Marshall Tires. Elizabeth Sullivan Sets Pace. Goes Mile in 1:40. HANDICAP FEATURE TO ELIZABETH BOLLA | True | Special to The New York Times. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/hurt-in-auto-crash-on-applan-way.html | Hurt in Auto Crash on Applan Way. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/centenary-of-meeker-of-the-oregon-trail-coveredwagon-pioneer-lived.html | CENTENARY OF MEEKER OF THE OREGON TRAIL; Covered-Wagon Pioneer Lived Long Enough to Fly Over His Old Route and Set Down Its Story A Restless Youth. Stampede of Buffalo. LIZARDS IN DEMAND. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/books-in-brief-review-history-of-manufacturing-early-furniture.html | Books in Brief Review; HISTORY OF MANUFACTURING EARLY FURNITURE FAMILY TREES WOMEN'S COLLEGES Books in Brief Review AN ARCHAEOLOGY PRIMER WEST TEXAS SLUMS OF LONDON THE ISLES OF SHOALS | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/mrs-charles-a-carlisle-daughter-of-late-clem-studebaker-dies.html | MRS. CHARLES A. CARLISLE.; Daughter of Late Clem Studebaker Dies Suddenly at 62. | True | Special to The New York Times. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/brokers-loans-sag-lowest-since-1926-1893612890-at-year-end-is.html | BROKERS' LOANS SAG, LOWEST SINCE 1926; $1,893,612,890 at Year End Is $6,650,000,000 Below Top Made in September, 1929. STOCK EXCHANGE'S REPORT Its Figures Now Nearest to Those of Federal Reserve So Far Recorded. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/arraigned-as-wife-slayer-brooklyn-grocery-clerk-accused-by-dying.html | ARRAIGNED AS WIFE SLAYER.; Brooklyn Grocery Clerk, Accused by Dying Woman, Denies Guilt. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/pugsley-to-lecture-in-florida.html | Pugsley to Lecture in Florida. | True | Special to The New York Times. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/kaisers-son-operated-on-prince-oscar-doing-nicely-after.html | KAISER'S SON OPERATED ON.; Prince Oscar Doing Nicely After Appendicitis Attack. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/blanks-are-issued-for-aqueduct-meet-twentythree-major-races-are.html | BLANKS ARE ISSUED FOR AQUEDUCT MEET; Twenty-three Major Races Are Listed, With Feb. 2 as Closing Date for Entries. 1930 PROGRAM IS FOLLOWED Dwyer, Great American, Brooklyn and Glendale Steeplechase Are Headliners. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/beebe-to-address-boys-explorer-to-be-first-in-lecture-series-at.html | BEEBE TO ADDRESS BOYS.; Explorer to Be First in Lecture Series at Westchester Church. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/brazilians-favor-immigration-curb-new-policy-is-expected-to-lead-to.html | BRAZILIANS FAVOR IMMIGRATION CURB; New Policy Is Expected to Lead to Improvement in Workers' Standard of Living. WAGE SCALE VERY LOW NOW Factories of American Plants Pay Highest Rate to Skilled Labor. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/de-hart-will-go-to-w-and-l-as-head-coach-of-football.html | De Hart Will Go to W. and L. As Head Coach of Football | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/sports-of-the-times-random-shots-in-various-directions-here-and-the.html | Sports of the Times; Random Shots in Various Directions. Here and There. Odds and Ends. | True | By John Kieran. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/sports-in-the-near-month-bod-sled-races-come-today-at-lake-placid.html | SPORTS IN THE NEAR MONTH; Bod Sled Races Come Today at Lake Placid --Quebec Attracts a Large Colony MUCH SNOW AT QUEBEC. THE MONTREAL SEASON, | True | Acme Photo. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/scott-to-be-honored-by-land-of-his-tales.html | SCOTT TO BE HONORED BY LAND OF HIS TALES | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/more-flushing-homes-developers-complete-115-houses-and-plan-new.html | MORE FLUSHING HOMES.; Developers Complete 115 Houses and Plan New Group. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/aau-hockey-doubleheader-scheduled-of-the-garden-today.html | A.A.U. Hockey Double-Header Scheduled of the Garden Today | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/schools-widen-aid-to-succor-families-relief-designed-for-pupils-in.html | SCHOOLS WIDEN AID TO SUCCOR FAMILIES; Relief Designed for Pupils in Want Is Extended to Homes Where Distress Is Found. CHILDREN GET FREE MEALS Hot Lunches and New Shoes Provided for Thousands by Cooperative Plan. BIGGER DONATIONS ASKED Teachers and Other Employes Are Urged to Strain Resources to Add to Fund's Benefits. 10,000 Families Investigated. Luncheon Plans Widened. Greatest Need in Future. Program of Action Urged. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/englands-augustan-age-in-trevelyans-blenheim-the-british-historian.html | England's Augustan Age In Trevelyan's "Blenheim"; The British Historian Completes the First Volume of His Study of the Queen Anne Period | True | By P.w. Wilson | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/thenanother-redskin-bit-the-dust-so-says-the-dime-novel-which-is.html | THEN--"ANOTHER REDSKIN BIT THE DUST"; So Says the Dime Novel, Which Is Now Treasured as a Passionate Record Of Our Wild West Heroes Buffalo Bill Texas Jack Wild Bill Hickok Deadwood Dick Calamity Jane ANOTHER REDSKIN BIT THE DUST" | True | By Rice Gaitherdime Novel Illustrations On These Pages From the Collection of Dr. Frank P. O'Brien. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/searsroebuck-heads-praise-13month-fear-it-is-a-convenience-and.html | SEARS-ROEBUCK HEADS PRAISE 13-MONTH FEAR; It is a Convenience and Success, They Declare After Trial Through 1930. | True | Special to The New York Times. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/census-of-jobless-to-take-a-month-director-outlines-plan-to-rush.html | CENSUS OF JOBLESS TO TAKE A MONTH; Director Outlines Plan to Rush Count to Completion by the Middle of February. | True | Special to The New York Times. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/christmas-revel-now-big-paris-fete-importance-of-new-years-eve.html | CHRISTMAS REVEL NOW BIG PARIS FETE; Importance of New Year's Eve Wanes, but Night Clubs Still See Many Parties. ST. CLOUD DRAWS CROWDS Golf Club Boasts Difficult Course, Magnificent Links and Roster Reading Like Social Register. | True | By May Birkhead. Special Cable To the New York Times. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/gossip-of-the-rialto-the-guild-upsets-the-apple-castdollars-and-the.html | GOSSIP OF THE RIALTO; The Guild Upsets "The Apple Cast"-- Dollars and the Drama-- HeraldingThe Universal Theatre GOSSIP OF THE RIALTO | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/henry-sergeant-cram-is-host.html | Henry Sergeant Cram Is Host. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/good-mortgage-outlook-long-island-situation-satisfactory-says-ej.html | GOOD MORTGAGE OUTLOOK.; Long Island Situation Satisfactory, Says E.J. McGrath. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/hundreds-at-debut-of-isabel-gardiner-dance-at-the-ritzcarlton-given.html | HUNDREDS AT DEBUT OF ISABEL GARDINER; Dance at the Ritz-Carlton Given by Parents, the Winthrop Gardiners. PINK AND SILVER EFFECTS Decorations of Ballroom Are Elaborate--Many Dinners Precede the Debutante Party. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/theatres-help-in-raisig-funds-union-settlement-manhattanville.html | THEATRES HELP IN RAISIG FUNDS; Union Settlement, Manhattanville Nursery, and Other Groups Take Over Performances | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/pawtucket-blanks-soccer-giants-30-mcintyre-scores-two-goals-and.html | PAWTUCKET BLANKS SOCCER GIANTS, 3-0; McIntyre Scores Two Goals and Macauley One in Victory Over New York Eleven. KERR STARS ON DEFENSE Keeps Goal Protected at All Times --Renzulli Stops Many Hard Drives for Losers. | True | Special to The New York Times. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/quits-sea-after-45-years-cook-on-cunarder-ausonia-retires-after.html | QUITS SEA AFTER 45 YEARS.; Cook on Cunarder Ausonia Retires After Present Trip. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/pictures-for-week-ending-jan-10.html | Pictures for Week Ending Jan. 10 | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/wholesale-orders-gain-above-totals-for-the-previous-week-and-year.html | WHOLESALE ORDERS GAIN.; Above Totals for the Previous Week and Year Ago. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/big-advance-made-by-league-in-year-significance-of-work-on-arms.html | BIG ADVANCE MADE BY LEAGUE IN YEAR; Significance of Work on Arms, European Union and Tariff Truce Is Pointed Out. MAY TRANSFORM EUROPE Little Actually Achieved but Foundations Are Laid on Which GreatPeace Structure May Rise. Its Importance Being Realized. As to the Tariff Truce. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/price-line-revision-a-retail-problem-stores-to-complete-changes.html | PRICE LINE REVISION A RETAIL PROBLEM; Stores to Complete Changes That Have Been Hurried in Recent Months. MUST GUARD PROFITS No Advantage From Price Lines If They Suffer--Quality Levels Should Be Kept. Rapid Drop Affected Action. Intelligent Work Required. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/manager-plan-survives-cleveland-goes-for-whole-year-without.html | MANAGER PLAN SURVIVES.; Cleveland Goes for Whole Year Without Electoral Attack. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/big-growth-ahead-in-new-york-city-future-holds-greatest.html | BIG GROWTH AHEAD IN NEW YORK CITY; Future Holds Greatest Possibilities in the World, SaysJoseph P. Day. VALUES STEADILY RISING Sees Signs of Progress in Demolitionof Good Buildings for MoreModern Types. New Edifices Downtown. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/germany-to-acquire-nauen-radio-in-1932-government-will-exercise.html | GERMANY TO ACQUIRE NAUEN RADIO IN 1932; Government Will Exercise Option on Transradio Corporation and Buy $4,000,000 Stock. | True | Special Cable to THE NEW YORK TIMES. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/they-say-if-wilson-were-alive-capitalismcommunism-by-harry-emerson.html | THEY SAY--; IF WILSON WERE ALIVE. CAPITALISM--COMMUNISM By HARRY EMERSON FOSDICK. In a Sermon by the Pastor of Riverside Church. ON CONTINUING CREATION, KIND WORDS FOR SOVIET. A SCHOOL FOR SERVICE. ON VANISHING ARROGANCE PIONEERING CONTINUES. By ROBERT A. MILLIKAN, Discoverer of Cosmic Rays, in His Address to the American Association for the Advancement of Science. By CALVIN B. HOOVER, Professor of Economics, Duke University, in an Address Before the American Economic Association at Buffalo. By WILL DURANT, Author of "The Story of Philosophy," Addressing the Congregation of the Free Synagogue. By J.A. HOBSON, Noted British Economist, in His Hobhouse Memorial Lecture at London School of Economics. By RAY LYMAN WILBUR. Secretary of the Interior, Speaking at the Covered Wagon Centennial Dinner. | True | By Newton D. Baker, Former Secretary of War, In An Address Before the Woodrow Wilson Foundation. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/williams-swimmers-busy-plan-week-of-hard-work-in-preparation-for-in.html | WILLIAMS SWIMMERS BUSY.; Plan Week of Hard Work in Preparation for Initial Meet. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/dr-charles-norris-in-hospital.html | Dr. Charles Norris in Hospital. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/world-record-set-in-swim-by-miss-mealing-of-australia.html | World Record Set in Swim By Miss Mealing of Australia | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/sale-of-furnishings-this-week.html | Sale of Furnishings This Week. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/venezuela-plans-to-wipe-out-bonds-both-external-and-internal-loans.html | VENEZUELA PLANS TO WIPE OUT BONDS; Both External and Internal Loans to Be Paid Off Soon, Wall Street Hears. RAPID PROGRESS SINCE 1909 Success of the "Rehabilitation Administration" Reviewed by A. Iselin & Co. Outlays For Public Works. Efforts to Safeguard Credit. VENEZUELA PLANS TO WIPE OUT BONDS | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/germans-make-music-on-electrical-device-all-musical-tones-and.html | GERMANS MAKE MUSIC ON ELECTRICAL DEVICE; All Musical Tones and Fractional Tones Said to Be Created by Development of De Forest's Idea. | True | Special Cable to THE NEW YORK TIMES. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/vaudeville.html | VAUDEVILLE | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/nicaraguans-wound-2-marines-in-clash-bandits-try-to-ambush-patrol.html | NICARAGUANS WOUND 2 MARINES IN CLASH; Bandits Try to Ambush Patrol Hunting Them After Killing of Eight Americans. MIDNIGHT ATTACK IS MADE Outlaws Are Driven Off and New Detail Goes in Pursuit --Guard Reports Fights. Second Patrol Goes Out. NICARAGUANS HURT 2 MARINES IN CLASH Bodies to Be Brought Home. Boy Planned to Be Army Baker. | True | Special Cable to THE NEW YORK TIMES. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/to-hold-wrestling-show-jan-12.html | To Hold Wrestling Show Jan. 12. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/as-the-provinces-see-three-new-plays.html | AS THE PROVINCES SEE THREE NEW PLAYS | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/keen-competition-looms-at-olympics-feats-of-european-athletes.html | KEEN COMPETITION LOOMS AT OLYMPICS; Feats of European Athletes Indicate Home Stars Face Hard Test in 1932.LADOUMEGUE IS CITED Frenchman and Jarvinen Brothers of Finland Outstanding Performers of Year. No Strict Comparison Possible. Made Almost Incredible Throw. High Jumpers Show Improvement. Outlook Is Not Inviting. | True | By Arthur J. Daley. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/window-safety-urged-narrow-sills-endanger-cleaners-says-miss.html | WINDOW SAFETY URGED.; Narrow Sills Endanger Cleaners, Says Miss Perkins. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/more-clubs-opening-palm-beach-seasons-country-and-tennis-clubs.html | MORE CLUBS OPENING PALM BEACH SEASONS; Country and Tennis Clubs Begin Activities--Dance Today at Anglers Clubhouse. | True | Special to The New York Times. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/diesel-tonnage-declines-but-drop-from-1928-is-less-than-in-other.html | DIESEL TONNAGE DECLINES.; But Drop From 1928 Is Less Than In Other Ship Construction. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/by-radio-from-paris.html | By Radio From Paris. | True | Special to The New York Times. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/topical-latin.html | TOPICAL LATIN. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/plans-filed-for-84-manhattan-apartments-last-year.html | Plans Filed For 84 Manhattan Apartments Last Year | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/natives-of-state-on-indiana-five.html | Natives of State on Indiana Five. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/monks-retain-rule-on-athos-mountain-republic-in-greece-continues.html | MONKS RETAIN RULE ON ATHOS; Mountain "Republic" in Greece Continues Barred To Women | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/jobbers-program-given-collaboration-with-mills-to-be-theme-of.html | JOBBERS' PROGRAM GIVEN.; Collaboration With Mills to Be Theme of Convention This Month. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/great-jewels-role-in-history.html | GREAT JEWELS' ROLE IN HISTORY | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/mgrawhill-building-gets-3800000-loan-financing-arranged-for-new.html | M'GRAW-HILL BUILDING GETS $3,800,000 LOAN; Financing Arranged for New Thirty-three-Story Structure in Forty-second Street. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/body-of-lawyer-is-found-suspended-trenton-attorney-said-to-have.html | BODY OF LAWYER IS FOUND.; Suspended Trenton Attorney Said to Have Been Dead in Home a Week. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/independents-begin-to-close-oil-wells-failure-of-relief-plan.html | INDEPENDENTS BEGIN TO CLOSE OIL WELLS; Failure of Relief Plan Strikes Many Small Operators in Oklahoma and Kansas. EFFORTS FOR REMEDY GO ON Petroleum Institute Directors in Meeting Here This Week Will Consider Situatton. Wilbur to Recommend Action. | True | Special to The New York Times. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/a-week-of-many-musical-offerings-concert-on-wednesday-for-the.html | A WEEK OF MANY MUSICAL OFFERINGS; Concert on Wednesday for the United Russian Relief Enlists Prominent Patronesses--Recital for Stony Wold. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/ski-contest-today-at-bear-mountain-event-is-first-of-ambitious.html | SKI CONTEST TODAY AT BEAR MOUNTAIN; Event Is First of Ambitious Program of Winter SportsBeing Arranged. Olympic Trials Planned. Ski Jump Improved. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/bentwich-through-palestine-learns-transfer-of-jewish-attorney.html | BENTWICH THROUGH, PALESTINE LEARNS; Transfer of Jewish Attorney General Will Be Regarded by Arabs as Their Victory. CHANGE IN ELECTION DENIED Choice of Jewish Assembly to Take Place Monday Despite Persistent Rumors to the Contrary. | True | Wireless to THE NEW YORK TIMES. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/poultry-show-to-open-jan-14.html | Poultry Show to Open Jan. 14. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/cone-cuts-denim-prices.html | Cone Cuts Denim Prices. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/across-the-unknown-sand-seas-of-the-egyptian-desert-by-car-across.html | ACROSS THE UNKNOWN SAND SEAS OF THE EGYPTIAN DESERT BY CAR; ACROSS EGYPT'S DESERT BY CAR | True | By Major R.a. Bagnold. Copyright, the New York Times.photo By London Times. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/rochester-quintet-conquers-toronto-protects-early-lead-to-score.html | ROCHESTER QUINTET CONQUERS TORONTO; Protects Early Lead to Score 27-20 Victory in Contest Played on Home Floor. COPELAND LEADS ATTACK Tallies Nine Points for Winners-- Losers Without Services of Captain Sakler. Victors Get 8 Field Goals. Copeland Gets 9 Points. | True | Special to The New York Times. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/financial-markets-additional-advance-of-stocks-with-active.html | FINANCIAL MARKETS; Additional Advance of Stocks, With Active Business--Com Makes Further Recovery. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/article-13-no-title.html | Article 13 -- No Title | True | (Times Wide World Photos, Paris Bureau.) | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/relic-of-the-old-west-yields-to-progess-motors-supersede-puget.html | Relic of the Old West Yields to Progess; Motors Supersede Puget Sound Steamboats | True | Special Correspondence, THE NEW YORK TIMES. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/bay-state-puzzles-over-new-governor-massachusetts-speculates-as-to.html | BAY STATE PUZZLES OVER NEW GOVERNOR; Massachusetts Speculates as to How Joseph B. Ely Will Shape Up. INAUGURATION NEXT WEEK First Democratic Chief Executive. Since Walsh-- "Rehabilitation" His Aim. For Public Ownership. Council's Composition. | True | By F. Lauriston Bullard. Editorial Correspondence, The New York Times | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/odd-kansas-features-are-listed-by-editor-small-town-airplanes.html | ODD KANSAS FEATURES ARE LISTED BY EDITOR; Small Town Airplanes, Copper and Christianity Are Pointed to With Pride. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/debutante-party-for-misses-bailey-twin-daughters-of-dr-and-mrs.html | DEBUTANTE PARTY FOR MISSES BAILEY; Twin Daughters of Dr. and Mrs. Theodorus Bailey Introduced at Dinner Dance at Sherry's. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/carideo-denies-betrothal-contradicts-statement-made-by-motion.html | CARIDEO DENIES BETROTHAL; Contradicts Statement Made by Motion Picture Actress. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/aid-for-myakovskys-folk.html | Aid for Myakovsky's Folk. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/miss-pollard-weds-hl-boatwright-jr-the-daughter-of-virginias.html | MISS POLLARD WEDS H.L. BOATWRIGHT JR.; The Daughter of Virginia's Governor Has Bridal inFamous Mansion.500 ATTEND THE RECEPTION Wedding the First Solemnized inExecutive's Official Home in Last Forty Years. | True | Special to The New York Times. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/pinehurst-looks-to-busy-week-fox-hunt-shooting-tournament-polo-and.html | PINEHURST LOOKS TO BUSY WEEK; Fox Hunt, Shooting Tournament, Polo and an Archery Match on Calender--Many Teas at the Clubs | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/analyzing-the-conscience-of-savonarola.html | Analyzing the Conscience of Savonarola | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/current-magazines.html | Current Magazines | True | From "The Dark Continent: Africa," a Book of Photographs. (B. Westermann Co.) | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/wanderers-upset-new-bedford-2-to-1-brooklyn-eleven-ruins-home-clubs.html | WANDERERS UPSET NEW BEDFORD, 2 TO 1; Brooklyn Eleven Ruins Home Club's Chances of Overtaking Fall River.LOSERS LEAD AT HALF, 1-0 Ballantyne Equalizes Count Early inLast Period--Carroll's Brilliant Goal Decides. | True | Special to The New York Times. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/railroad-taxes-302-higher-since-1911-with-dividends-up-23-says.html | Railroad Taxes 302% Higher Since 1911, With Dividends Up 23%, Says Lehigh Official | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/calls-are-issued-for-bank-reports-federal-and-state-institutions.html | CALLS ARE ISSUED FOR BANK REPORTS; Federal and State Institutions Ordered to Show Condition as of Dec. 31. SEVERAL STATEMENTS OUT National City's Resources Put at $1,944,244,522, Compared with $2,206,241,170 a Year Ago. National City. City Bank Farmers Trust. New York Trust. Chatham Phenix. Banca, Commercials Italiana. Fidelity Union Trust of Newark | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/declares-city-fails-in-aid-for-jobless-marsh-socialist-would-spend.html | DECLARES CITY FAILS IN AID FOR JOBLESS; Marsh, Socialist, Would Spend $18,000,000 Monthly Here --Attacks Hoover. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/two-southern-banks-shut-one-in-arkansas-suspends-for-five.html | TWO SOUTHERN BANKS SHUT; One in Arkansas Suspends for Five Days--Virginia Bank Closes. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/byproducts-two-colossuses-ratiocination-parties.html | BY-PRODUCTS.; Two Colossuses. Ratiocination. Parties. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/a-group-of-nineteenthcentury-figures.html | A Group of Nineteenth-Century Figures | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/counter-stocks-gain-in-brisk-dealings-bank-issues-rise.html | COUNTER STOCKS GAIN IN BRISK DEALINGS; Bank Issues Rise Steadily--Insurance and Industrials AlsoImprove. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/highway-building-record-set-by-states-during-past-year-with-federal.html | HIGHWAY BUILDING RECORD SET BY STATES DURING PAST YEAR; With Federal Assistance, 40,000 Miles of Hard-Surfaced Arteries Were Added to Nation's System--Other Networks Extended Local Efforts. | True | By William Ullman. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/japanese-prince-in-belgrade.html | Japanese Prince in Belgrade. | True | Wireless to THE NEW YORK TIMES. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/paul-robeson-returns-he-plans-to-make-extended-concert-tour-of.html | PAUL ROBESON RETURNS.; He Plans to Make Extended Concert Tour of United States. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/debut-dance-given-juliet-kaufman-parents-entertain-in-her-honor-at.html | DEBUT DANCE GIVEN JULIET KAUFMAN; Parents Entertain in Her Honor at Their Home at 625 Park Avenue. MANY GUESTS ARE PRESENT Debutante Receives With Mother-- Wears White Georgette and Tulle Studded With Diamante. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/business-records.html | BUSINESS RECORDS | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/2-shop-dead-in-fight-over-noise-in-a-home-jobless-man-whose-family.html | 2 SHOP DEAD IN FIGHT OVER NOISE IN A HOME; Jobless Man Whose Family Quarrel Annoyed Tenants Is Slain Battling Policeman. WOMAN NEIGHBOR KILLED Sergeant and Father-in-Law of Dead Man Wounded in Yonkers. Policeman Shot Down. Wounded Rushed to Hospital TWO KILLED IN FIGHT OVER NOISE IN HOME | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/plan-club-celebration-republican-women-to-mark-founding-of-national.html | PLAN CLUB CELEBRATION.; Republican Women to Mark Founding of National Society Saturday. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/memoirs-of-a-grand-duchess-marie-of-russia-writes-with-compelling.html | MEMOIRS OF A GRAND DUCHESS; Marie of Russia Writes With Compelling Candor and Sincerity Marie of Russia | True | By T.r. Ybarra | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/public-fire-in-riots-in-rangoon-streets-three-killed-and-25-wounded.html | PUBLIC FIRE IN RIOTS IN RANGOON STREETS; Three Killed and 25 Wounded in Fierce Pitched Battle Between Burmese and Chinese. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/bank-of-us-can-pay-in-fuel-kresel-says-declares-he-is-confident-of.html | BANK OF U.S. CAN PAY IN FUEL, KRESEL SAYS; Declares He Is Confident of 100% Return if Assets Are Handled Properly. TELLS OF 'ANTAGONISM' Asserts He Is Ready to Meet Any Attack "Powerful Factors" May Make.QUERIED 3 HOURS BY CRAINDistrict Attorney to Cooperate WithBennett-- Indemnity Concern May Be Reorganized. Says Antagonism Is Natural. Failed to Bring Records. Depositors' Group to Aid. May Reorganize Company. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/proper-buying-held-key-to-1931-success-need-careful-market-studies.html | PROPER BUYING HELD KEY TO 1931 SUCCESS; Need Careful Market Studies for Inventory Protection, G.A. Renard Says. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/st-johns-to-oppose-niagara-tomorrow-ccny-five-to-meet-unbeaten.html | ST. JOHN'S TO OPPOSE NIAGARA TOMORROW; C.C.N.Y. Five to Meet Unbeaten Brooklyn Players Saturday at 106th Infantry Armory. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/columbia-quintet-to-play-princeton-contest-next-saturday-will-mark.html | COLUMBIA QUINTET TO PLAY PRINCETON; Contest Next Saturday Will Mark Opening of League Campaign for Lions. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/deportee-wins-stay-as-ship-is-ready-to-go-bulgarian-who-came-here.html | DEPORTEE WINS STAY AS SHIP IS READY TO GO; Bulgarian Who Came Here in 1915 and Reared Family Saved by Last-Minute Writ. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/push-road-programs-westchester-county-works-to-eliminate-grade.html | PUSH ROAD PROGRAMS; Westchester County Works To Eliminate Grade Crossings SISTER CARS IN RACE. | True | By John H. Crider. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/warns-legislatures-to-half-motor-vehicle-tax-increases.html | Warns Legislatures to Half Motor Vehicle Tax Increases | True | Special to The New York Times. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/pendulum-swings-to-right-in-reich-restive-nationalism-has-gained.html | PENDULUM SWINGS TO RIGHT IN REICH; Restive Nationalism Has Gained Steadily Since the French Left the Rhineland. 'DO SOMETHING' IS SLOGAN Clamor for More Aggressive Policy In Foreign Affairs Drowns Out Rapprochement Appeal. Movement Is Twofold. Eastern Border Problem. Appeal to the Discouraged. | True | By Kendall Foss. Special Cable To the New York Times. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/article-18-no-title.html | Article 18 -- No Title | True |  | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/to-head-chicago-board-of-trade.html | To Head Chicago Board of Trade. | True |  | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/richard-washburn-child-toils-on-a-new-novel-in-trinidad.html | Richard Washburn Child Toils On a New Novel in Trinidad | True | Special Cable to THE NEW YORK TIMES. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/reflections-upon-mans-history-as-a-bearded-animal.html | Reflections Upon Man's History as a Bearded Animal | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/will-expand-2500000-catholic-academy-in-michigan-to-rebuild-and-aid.html | WILL EXPAND $2,500,000.; Catholic Academy In Michigan to Rebuild and Aid the Idle. | True | Special to The New York Times. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/court-backs-union-in-contract-fight-restrains-18-structural-steel.html | COURT BACKS UNION IN CONTRACT FIGHT; Restrains 18 Structural Steel Concerns From Violating Closed-Shop Agreement. $3,500,000 DAMAGES ASKED Trade Board Found at Fault in Dispute Which Smith, Green andDavis Tried to Mediate. Employers Reject Agreement. Truce Arranged by Green. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/cleveland-seeking-city-baseball-deal-involved-in-baseball.html | CLEVELAND SEEKING CITY BASEBALL DEAL; INVOLVED IN BASEBALL CONTROVERSY. | True | By N.r. Howard. Editorial Correspondence, the New York Timeswide World Photo. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/automobile-executives-note-various-aspects-of-industry-studebakers.html | AUTOMOBILE EXECUTIVES NOTE VARIOUS ASPECTS OF INDUSTRY; STUDEBAKER'S FREE-WHEELING PRESIDENT ROADSTER | True | By H.w. Peters, Vice President of Distribution, Packard Motor Car Company. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/planes-again-falter-as-wings-of-romance-for-second-time-2-pilots-in.html | PLANES AGAIN FALTER AS WINGS OF ROMANCE; For Second Time, 2 Pilots Intent on Visiting Allentown (Pa.) Girls, Fail in Quest. | True | Special to The New York Times. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/three-die-in-wreck-of-london-express-eight-passengers-are-injured.html | THREE DIE IN WRECK OF LONDON EXPRESS; Eight Passengers Are Injured When Fast Train From Edinburgh Leaves Track. | True | Special Cable to THE NEW YORK TIMES. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/magicians-convene-here-demonstrate-their-altest-tricks-but-pull-no.html | MAGICIANS CONVENE HERE.; Demonstrate Their aLtest Tricks, but Pull No Rabbits From Hats. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/turn-to-winter-sports-ten-lehigh-football-men-engaging-in-other.html | TURN TO WINTER SPORTS.; Ten Lehigh Football Men Engaging in Other Activities. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/excerpts-from-letters.html | EXCERPTS FROM LETTERS | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/hudsons-presidentexconductor-to-be-dined-by-company-veterans.html | HUDSON'S PRESIDENT--EX-CONDUCTOR-- TO BE DINED BY COMPANY VETERANS | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/the-automobile-of-tomorrow-will-introduce-many-changes-new-dodge.html | THE AUTOMOBILE OF TOMORROW WILL INTRODUCE MANY CHANGES; NEW DODGE SIX CONVERTIBLE COUPE | True | Eliminating the Frame. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/one-exciting-hour-three-women-and-mr-clifford-in-which-ruth-draper.html | ONE EXCITING HOUR; "Three Women and Mr. Clifford," in Which Ruth Draper Increases the Scope of the Monologue | True | By J. Brooks Atkinson. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/icc-begins-study-of-4party-merger-commission-is-expected-to-ask.html | I.C.C. BEGINS STUDY OF 4-PARTY MERGER; Commission is Expected to Ask Hearings for Each of Territories Affected.MAY PROVIDE QUICK ACTIONThree Arbiters Expected to BePicked Here in P.R.R.- CentralFight on Trackage. Separate Consideration Expected. Roads Agree on Only One Plan. THREE TO SIT ON RAIL ISSUE. P.R.R., Nickel Plate and Neutral Arbiters for Trackage Dispute. | True | Special to The New York Times. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/discreet-originality-new-school-for-social-research-opens-its.html | DISCREET ORIGINALITY; New School for Social Research Opens Its Spacious Quarters in Twelfth Street A BELGIAN ARTIST | True | By Edward Alden Jewell. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/regulars-to-speed-congress-session-senate-leaders-will-let.html | REGULARS TO SPEED CONGRESS SESSION; Senate Leaders Will Let Opposition Attacks on the Administration Go Unanswered.WATSON SEES PRESIDENTFloor Leader Is Again Told byHoover That He Flatly Opposes Extra Session.51 DAYS LEFT FOR ACTIONEleven Supply Bills Ahead, BesidesShoals, Employment and Prohibition Issues. Watson Visits White House. Unemployment Action Pressed. | True | Special to The New York Times. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/captain-henry-t-drayton.html | Captain Henry T. Drayton. | True | Special to The New York Times. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/new-york-weekly-band-statements.html | NEW YORK WEEKLY BAND STATEMENTS | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/higher-production-urged-for-january-cost-official-explains-benefit.html | HIGHER PRODUCTION URGED FOR JANUARY; Cost Official Explains Benefit of Holding Up Outputs Through Control. HOW ONE PLAN WORKED Optical company Keeps Up Payroll Though Former Fluctuations Ran From 600 to 3,500. Example of Loose Budget. Plan Three Months Ahead. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/conservative-leaders-confident-of-future-the-freewheeling-lincoln.html | CONSERVATIVE LEADERS CONFIDENT OF FUTURE; THE FREE-WHEELING LINCOLN 5-PASSENGER SEDAN | True | By Alfred P. Sloan Jr., President, General Motors Corporation. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/all-in-a-week.html | ALL IN A WEEK | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/new-choral-symphony-on-war-by-arthur-bliss.html | NEW CHORAL SYMPHONY ON WAR BY ARTHUR BLISS | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/earnings-of-class-1-railroads-declined-970000000-in-1930.html | Earnings of Class 1 Railroads Declined $970,000,000 in 1930 | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/rest-for-carnegie-tech-five-to-brush-up-on-play-for-pitt-and-w-j.html | REST FOR CARNEGIE TECH.; Five to Brush Up on Play for Pitt and W.& J. Games. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/questions-and-answers-what-causes-noisy-reception-when-tuning-for.html | QUESTIONS AND ANSWERS; What Causes Noisy Reception When Tuning for Distant Stations? --Line Filter Is Possible Cure | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/junior-league-chooses-players-indoor-polo-to-aid-the-navy.html | JUNIOR LEAGUE CHOOSES PLAYERS; INDOOR POLO TO AID THE NAVY ASSOCIATION | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/radio-programs-scheduled-for-broadcast-this-week-week-end-programs.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK; WEEK END PROGRAMS | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/indiana-to-meet-chicago-plays-opening-game-of-big-ten-campaign-on.html | INDIANA TO MEET CHICAGO.; Plays Opening Game of Big Ten Campaign on Saturday. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/mischa-elman-gives-benefit-recital-violinists-first-appearance-of.html | MISCHA ELMAN GIVES BENEFIT RECITAL; Violinist's First Appearance of Season, at Carnegie Hall, Aids Women's Trade Union League. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/british-are-united-in-praise-of-joffre-king-premier-and-comrades-of.html | BRITISH ARE UNITED IN PRAISE OF JOFFRE; King, Premier and Comrades of War Mourn Passing and Send Their Tributes. HIS STRATEGY DEFENDED Generals Declare That History Will Award Laurels of the Marne to the Marshal. Other Messages. Generals Defend Strategy. Presents Similar View Lloyd George's Tribute. | True | Wireless to THE NEW YORK TIMES. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/news-of-markets-in-paris-and-berlin-french-stocks-rise-in-spurt-of.html | NEWS OF MARKETS IN PARIS AND BERLIN; French Stocks Rise in Spurt of Buying Near Close of the Session. RENTES ALSO IMPROVE General Upswing on German Boerse as Bears Seek to Cover Previous Short Sales. Paris Closing Prices. Prices Advance in Berlin. Berlin Closing Prices. Italian Stock Prices. Geneva Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/the-vegetable-it-has-played-a-part-in-world-history.html | THE VEGETABLE; It Has Played a Part in World History | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/realty-business-on-stable-basis-depression-has-helped-to-weed-out.html | REALTY BUSINESS ON STABLE BASIS; Depression Has Helped to Weed Out Undesirables, Says Peter Grimm. FAIRLY BUSY YEAR SEEN Steady Demand for Homes and Office Space Expected to Aid 1931 Business. Walter Stabler's Prediction. REALTY BUSINESS ON STABLE BASIS | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/wants-baruch-on-board-roosevelt-is-expected-to-name-day-also-on.html | WANTS BARUCH ON BOARD.; Roosevelt Is Expected to Name Day Also on Saratoga Commission. | True | Special to The New York Times. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/flying-shows-wide-expansion-passenger-figures-and-scheduled-mileage.html | FLYING SHOWS WIDE EXPANSION; Passenger Figures and Scheduled Mileage Increase in United States as Lines Extend Abroad--Great Flights of Year Coste Flight Is Hailed. Dirigibles Fly Atlantic. Speed Records Are Shattered. Passenger Loads Mount. Airlines to Foreign Lands. | True | Photo Curtiss Flying Service.Wide World Photo. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/lusitania-note-lost-mailed-in-november-addressed-in-old-german.html | LUSITANIA NOTE LOST; MAILED IN NOVEMBER; Addressed in Old German Script to "Canard Line, England"-- No Reply Ever Received. | True | Special Cable to THE NEW YORK TIMES. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/realty-bonds-stable-average-price-during-first-year-of-exchange-was.html | REALTY BONDS STABLE.; Average Price During First Year of Exchange Was 90 7/8. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/the-teaching-staff.html | The Teaching Staff. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/success-of-automobile-business-important-to-industry-in-general.html | SUCCESS OF AUTOMOBILE BUSINESS IMPORTANT TO INDUSTRY IN GENERAL | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/the-lingerie-foundation-for-svelte-silhouettes-corselettes-and.html | THE LINGERIE FOUNDATION FOR SVELTE SILHOUETTES; Corselettes and Slips Are Made to Mold Figures for the Glove-Like Dress The New Materials Severity in Nightgowns | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/1930-warmest-year-in-city-since-1921-but-the-weather-generally-was.html | 1930 WARMEST YEAR IN CITY SINCE 1921; But the Weather Generally Was Favorable, With 77 Days of 100% Sunshine. HIGHEST TEMPERATURE, 102 Coldest Was 7 Degrees, White Yearly Average Was 54--Feb. 25 Broke Records With 75 Degrees. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/la-fauci-and-collins-matched.html | La Fauci and Collins Matched. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/rare-silver-ware-in-the-garvan-sale-early-american-furniture-glass.html | RARE SILVER WARE IN THE GARVAN SALE; Early American Furniture, Glass and Pewter in Auction That Will Begin Thursday. COLLECTION IS EXHIBITED Curries & Ives Prints, Oriental Lowestoft, Porcelains, Lustered Chinaware Among Items. Porringer by Coney. Rare Furniture. FIRST EDITIONS OFFERED. Barrie, Concad and Kipling Works Among Those on Sale Wednesday. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/depicts-kings-home-life-laborite-reveals-british-monarch-is-just.html | DEPICTS KING'S HOME LIFE.; Laborite Reveals British Monarch Is Just "Grandpa" to Princess. | True | Special Cable to THE NEW YORK TIMES. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/g-frederick-schwarz-forestry-expert-dies-practiced-as-a-consultant.html | G. FREDERICK SCHWARZ, FORESTRY EXPERT, DIES; Practiced as a Consultant for Many Years--Wrote on Specialty. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/now-an-institution.html | NOW AN INSTITUTION. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/governors-island-is-beaten-at-polo-bows-to-brooklyn-riding-club-11.html | GOVERNORS ISLAND IS BEATEN AT POLO; Bows to Brooklyn Riding Club, 11 -7 , and Is Forced Out of Tie for Class B Lead. SQUADRON C TRIO SCORES Turns Back West Point Officers by 4-3 --112th F.A. Wins Over Peter Pans, 11 to 7. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/younger-set-gives-ball-in-bronxville-dance-at-sleepy-hollow-manor.html | YOUNGER SET GIVES BALL IN BRONXVILLE; Dance at Sleepy Hollow Manor Club Honors Miss Barbara Lewis. MILNE PLAY IS PRESENTED "Make Believe" Offered at New Rochelle Women's Club--Other Events in Westchester. D.A.R. Chapter to Hold Bridge Tea to Be Given at Ardsley Club Poet to Be Honored in Bronxville. | True | New York Times Studio. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/canada-estimates-minerals-for-1930-total-value-of-output-placed-at.html | CANADA ESTIMATES MINERALS FOR 1930; Total Value of Output Placed at $276,865,000, or 11% Less Than in 1929. $44,199,000 IN GOLD MINED Yellow Metal Second to Coal, of Which $53,000,000 Was Produced in Year. | True | Special to The New York Times. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/dr-einstein-consults-california-physicists-puffs-pipe-and-works.html | DR. EINSTEIN CONSULTS CALIFORNIA PHYSICISTS; Puffs Pipe and Works With Drs. Epstein and Tolman in Pasadena Laboratories. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/small-advance-for-weekly-business-index-as-power-and-car-loadings.html | Small Advance for Weekly Business Index As Power and Car Loadings Furnish Gains | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/realty-gain-likely-at-moderate-pace-indications-as-the-year-begins.html | REALTY GAIN LIKELY AT MODERATE PACE; Indications as the Year Begins Are That Activity in Suburban Market Will Be Notable. MORTGAGE FUNDS PLENTIFUL Passing of Eight Lefcourt Buildings to New Ownership the Outstanding Year-End Event. Lefcourt Property Transfers. Conveyances in Manhattan. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/cab-company-gets-four-floors.html | Cab Company Gets Four Floors. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/letters-from-readers-of-the-times-on-topics-in-the-news-would-have.html | Letters From Readers of The Times on Topics in the News; WOULD HAVE THE GOVERNMENT WIDEN SCOPE OF RELIEF PLANS Crossroads Philosopher, After a Good Dinner, Thinks of Many Other Worthy Objects EASING ANXIETIES OF 1931 NO MYSTERY ABOUT IT PORTER'S OLD STOCK QUESTIONS COURT'S REASONING Mr. Orton Replies to Various Critics of His Position on the Eighteenth Amendment MORE ABOUT SPANISH ATTENTION SHOULD BE GIVEN TO MANNERS AND AMENITIES With the Lack of Home Training, Schools Could Do Much to Improve Behavior NEWSPAPER FUEL THE TROUBLE WITH COAL FOR THE YOUNG IDEA THE O'MAHONEYS | True | HOMER M. GREEN.HENRY L. STIMSON.J.E.P.AMY C. WITHERLE.JESSE F. ORTON.FELIX M. ALVAREZ.AN OLD BOY.LOUISE DE WETTER.J. CLYDE LEWIS.E.B. SOREKA.JAMES J. McCLINTOCK. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/the-new-motorsspecifications-and-developments-automotive-engineer.html | THE NEW MOTORS--SPECIFICATIONS AND DEVELOPMENTS; Automotive Engineer Notes New Treatment of Transmissions and Increase in Number of Cylinders--Other Improvements. More Sixteens. Better Steels. Heavier and Roomier. Increased Power. Exhausts Better. Four-Speed Sets. Spring Shackles. | True | By H.a. Tarantous, Member Society of Automotive Engineers. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/kansas-crowds-set-mark-147684-persons-watched-eleven-during-past.html | KANSAS CROWDS SET MARK.; 147,684 Persons Watched Eleven During Past Season. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/huge-drop-in-brokers-loans-from-high-record-of-1929.html | Huge Drop in Brokers' Loans From High Record of 1929 | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/outlook-for-steel-heartens-wall-st-gain-in-specifications-viewed-as.html | OUTLOOK FOR STEEL HEARTENS WALL ST.; Gain in Specifications Viewed as Presaging Early Upturn in Volume of Output. PRICES ON FIRMER BASIS Report This Week Is Expected to Show Large Increase in Unfilled Orders. Activity in Auto Industry. Trend Toward Price Stability. OUTLOOK FOR STEEL HEARTENS SMALL ST. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/city-enlarges-and-improves-its-traffic-control-system-pontiac.html | CITY ENLARGES AND IMPROVES ITS TRAFFIC CONTROL SYSTEM; PONTIAC INTRODUCES A SIX–CYLINDER SPORT COUPE | True | By John T. Vogel. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/the-week-in-america-speaking-out-of-turn-couzens-on-railways.html | THE WEEK IN AMERICA; SPEAKING OUT OF TURN; COUZENS ON RAILWAYS Senator Would Seem to Have Been Hasty in Criticizing President Hoover. BIG BUSINESS AND POLITICS Week's Developments in the One Related to the Other-- Third Party Persiflage. Amicable Adjustments. Meeting of the Trails. Turning to Politics. Tumult and Shouting Die. | True | By Arthur Krock. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/last-years-best-films-390-screen-features-including-a-few-silent-on.html | LAST YEAR'S BEST FILMS; 390 Screen Features Including a Few Silent Ones, Presented Here in Twelve Months The Best Ten. Last Year's Best Films. Thirty-five Worthy Pictures. Notes on the Aces. Some Others. Monte Carlo." Songs and Sentiment. From Abroad. | True | By Mordaunt Hall. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/east-side-house-modernized.html | East Side House Modernized. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/republican-women-confer-here-friday-state-committee-and-vice.html | REPUBLICAN WOMEN CONFER HERE FRIDAY; State Committee and Vice Chairman Will Discuss Bills toSafeguard the Young. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/margaret-spence-honored.html | Margaret Spence Honored. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/dance-given-by-st-agatha-alumnae.html | Dance Given by St. Agatha Alumnae | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/atoms-to-be-torn-by-magnetic-force-dr-kapitza-believes-tortured.html | ATOMS TO BE TORN BY MAGNETIC FORCE; Dr. Kapitza Believes Tortured Matter May Yield the Secret of Its Structure Low Temperatures Used. Work for Pure Science. Jarring Avoided. Scientist Only 36. Special Coil Used. SEASONAL CHANGES ON MARS. | True | By Clair Price. Cambridge, England. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/pershing-recalls-joffre-as-a-friend-he-tells-of-affection-he-held.html | PERSHING RECALLS JOFFRE AS A FRIEND; He Tells of Affection He Held for Marne Victor During and After the War. OFTEN A GUEST OF MARSHAL A.E.F. Commander Says He Found French Chief Appreciative of American Difficulties. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/many-buyers-to-be-here-may-surpass-total-for-a-year-ago-resident.html | MANY BUYERS TO BE HERE; May Surpass Total for a Year Ago, Resident Offices Report. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/siamese-to-close-aerial-gap-service-over-difficult-country-between.html | SIAMESE TO CLOSE AERIAL GAP; Service Over Difficult Country Between Burma and Indo-China Will Make Possible Air-Sea Circuit of Globe in 35 Days Rendezvous of Winds. Route of New Line. Makes Service Continuous. Globe Circling Schedule. | True | By Don C. Wiley. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/hadassah-board-meets-delegates-of-junior-order-hold-national.html | HADASSAH BOARD MEETS.; Delegates of Junior Order Hold National Conference Here. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/luxurious-travel-predicted-in-east-american-mail-line-official-says.html | LUXURIOUS TRAVEL PREDICTED IN EAST; American Mail Line Official Says China and Japan Seek to Win Tourist Trade. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/citywide-inquiry-mapped-by-republicans-at-albany-governor-to-get.html | CITY-WIDE INQUIRY MAPPED BY REPUBLICANS AT ALBANY; GOVERNOR TO GET MEASURE; MACY DOMINATES MEETING Plan for Inquiry Is Put Through at Executive Committee Session. AIM AT GENERAL SESSIONS Proponents Would Also include Magistrates' Courts in Brooklyn, Queens and Richmond.MEASURE WILL GO IN LATEPlan Is to Defer Action by Legislature Until After BudgetIs Acted On. Time for Bill Not Set. Change From Last Year's Plan. Macy Refuses Information. | True | By W.a. Warn. Special To the New York Times. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/bucharest-acts-to-protect-jews.html | Bucharest Acts to Protect Jews. | True | Wireless to THE NEW YORK TIMES. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/attack-stadium-sale-in-bumsted-will-suit-contestants-seek-to-estop.html | ATTACK STADIUM SALE IN BUMSTED WILL SUIT; Contestants Seek to Estop All Deals of Estate Which Sold Site for Jersey City Arena. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/rumanian-chamber-in-uproar-over-unpaid-bills-for-caviar.html | Rumanian Chamber in Uproar Over Unpaid Bills for Caviar | True | Special Correspondence, THE NEW YORK TIMES. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/yale-five-triumphs-over-penn-26-to-25-wins-opening-league-contest.html | YALE FIVE TRIUMPHS OVER PENN, 26 TO 25; Wins Opening League Contest on Horwitz's Field Goal in Overtime Period. PATTERSON GETS 8 POINTS Leads Scoring for Victors in Sensational Game at Palestra -- Losers Trail at Half. Booth Checked by Tanseer. Yale Leads at the Half. YALE FIVE TRIUMPHS OVER PENN, 26 TO 25 Tanseer Puts Penn Ahead. | True | Special to The New York Times. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/central-manhattan-big-traffic-centre-large-passenger-increase-is.html | CENTRAL MANHATTAN BIG TRAFFIC CENTRE; Large Passenger Increase Is Reported at 14th and 23d Street Stations. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/westchester-land-gains-114950336-increase-in-assessed-value-in-1930.html | WESTCHESTER LAND GAINS $114,950,336; Increase in Assessed Value in 1930 Is $28,675,515 Less Than 1929 and Lowest Since 1925. | True | Special to The New York Times. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/store-expense-still-high-dr-nystrom-sees-better-promotion-and.html | STORE EXPENSE STILL HIGH.; Dr. Nystrom Sees Better Promotion and Merchandising Ahead. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/hillman-calls-conditioning-more-important-than-skillful-coaching.html | Hillman Calls Conditioning More Important Than Skillful Coaching for Track Success | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/safety-drives-cut-child-death-toll-automobile-chamber-expert-holds.html | SAFETY DRIVES CUT CHILD DEATH TOLL; Automobile Chamber Expert Holds Education Causes Them to Avoid Traffic Dangers. DROP EACH YEAR RECORDED Essay Contests Held Annually in Last Decade Impressed a Total of 500,000 Pupils. Lauds Essay Contests. Tables Show Safety Gains. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/party-discipline-upheld-by-wood-hinting-at-norris-in-radio-speech.html | PARTY DISCIPLINE UPHELD BY WOOD; Hinting at Norris, in Radio Speech, He Assails Direct Primary System. FISH PRAISES NEBRASKAN Recalls Election Losses and Urges Republicans to "Put Their house in Order." Wood for Party Discipline. Fish Praises Norris as Man. | True | Special to The New York Times. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/financial-advertising-this-year-estimated-at-50000000.html | Financial Advertising This Year Estimated at $50,000,000 | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/penn-crew-drills-to-open-tomorrow-candidates-to-report-to-coach.html | PENN CREW DRILLS TO OPEN TOMORROW; Candidates to Report to Coach Callow for Work on the Rowing Machines. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/studying-crime-by-the-twin-method.html | Studying Crime by the "Twin Method" | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/princess-loses-gems-at-american-legation-stir-follows-at-new-year.html | Princess Loses Gems at American Legation; Stir Follows at New Year Party in Belgrade | True | Special Cable to THE NEW YORK TIMES. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/tributes-paid-here-to-marshal-joffre-military-and-civil-leaders.html | TRIBUTES PAID HERE TO MARSHAL JOFFRE; Military and Civil Leaders Praise Him for His Part in World Struggle. DEATH CALLED GREAT LOSS Americans Who Knew Him Personally Tell of Their Affectionfor the Savior of France. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/ursinus-five-loses-to-ccny-6823-de-phillips-leads-the-lavender.html | URSINUS FIVE LOSES TO C.C.N.Y., 68-23; De Phillips Leads the Lavender Attack, Recording Six Field Goats and One Foul. SCORING MARK IS BROKEN City College Betters Its Previous Record by 10 Points--Eighth Triumph in Row. Weissman Absent From Team. Davidoff, J. Trupin Star. Varsity Re-enters Game. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/auburn-lists-14-games-five-will-also-play-in-southern-conference.html | AUBURN LISTS 14 GAMES.; Five Will Also Play in Southern Conference Tournament. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/ottawa-team-beats-philadelphia-54-lambs-goal-in-overtime-wins.html | OTTAWA TEAM BEATS PHILADELPHIA, 5-4; Lamb's Goal in Overtime Wins League Game on Losing Club's Ice. QUAKERS AHEAD IN THIRD Hold Lead of 3-2, but Touhey Ties Count in Final Five Minutes of the Period. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/east-thirtieth-street-improvement.html | East Thirtieth Street Improvement. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/northwestern-is-victor-rallies-to-gain-second-triumph-over-notre.html | NORTHWESTERN IS VICTOR.; Rallies to Gain Second Triumph Over Notre Dame Five, 20-17. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/daniel-frohman-well-he-will-resume-work-tomorrow-on-actors-fund.html | DANIEL FROHMAN WELL.; He Will Resume Work Tomorrow on Actors' Fund Benefit Plans. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/he-saw-no-incongruity-the-little-french-douanier-was-supremely-an.html | HE SAW NO INCONGRUITY; The Little French Douanier Was Supremely An Illustrator--Theme: His Personal Life | True | By Elisabeth Luther Cary. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/columbias-colony-adds-spanish-house-centre-for-hispanic-culture.html | COLUMBIA'S COLONY ADDS SPANISH HOUSE; Centre for Hispanic Culture Joins University Group as Home of Institute. FORMAL OPENING PLANNED Dedication to Be an International Event--Japan Is Expected to Establish Next Unit. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/the-dance-dynamic-art-mary-wigmans-debut-brings-an-insight-into.html | THE DANCE: DYNAMIC ART; Mary Wigman's Debut Brings an Insight Into German Movement-- New Programs A Theatrical Quality. Music and the Dance. | True | By John Martin. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/boston-six-loses-to-maroons-5-to-3-victors-rally-for-four-goals-in.html | BOSTON SIX LOSES TO MAROONS, 5 TO 3; Victors Rally for Four Goals in Last Period to Turn Back Bruins. STEWART AND WARD STAR Each Tallies Twice in Montreal Club's Spurt--Winners Gain Sole Possession of First Place. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/industrialism-and-the-agrarian-tradition-in-the-south-two-forces.html | Industrialism and the Agrarian Tradition in the South; Two Forces Are at War for Control of the Future Below the Mason and Dixon Line | True | By Arthur Krock | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/sales-in-new-jersey-dwellings-in-various-towns-change-ownership.html | SALES IN NEW JERSEY.; Dwellings in Various Towns Change Ownership. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/to-increase-steel-output-mills-in-youngstown-district-look-for-rate.html | TO INCREASE STEEL OUTPUT; Mills In Youngstown District Look for Rate of 50 Per Cent. | True | Special to The New York Times. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/arms-and-fears.html | ARMS AND FEARS. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/cost-estimated-at-128843900-for-1930-apartment-house-plans-total-of.html | Cost Estimated At $128,843,900 For 1930 Apartment House Plans; Total of 27,012 Families Provided For in Year's Projects in Five Boroughs--Manhattan Leads With New Accommodations for 7,897 Families. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/obtains-soviet-feathers-copenhagen-company-gets-output-of-european.html | OBTAINS SOVIET FEATHERS.; Copenhagen Company Gets Output of European Russia and Siberia. | True | Special Cable to THE NEW YORK TIMES. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/while-a-film-is-being-made.html | WHILE A FILM IS BEING MADE | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/foreclosure-sales-increased-in-1930-analysis-of-the-causes-however.html | FORECLOSURE SALES INCREASED IN 1930; Analysis of the Causes, However, Strengthens Value of Sound Investments. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/editorial-article-2-no-title.html | Editorial Article 2 -- No Title | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/juries-plays-and-prized-in-paris.html | JURIES, PLAYS AND PRIZED IN PARIS | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/small-rattler-halts-farrell-but-niblick-removes-hazard.html | Small Rattler Halts Farrell, But Niblick Removes 'Hazard' | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/cultivating-talent-with-aid-of-science-laboratory-methods-of.html | CULTIVATING TALENT WITH AID OF SCIENCE; Laboratory Methods of Finding and Correcting Faults Used at University of Iowa. FILMS BRING OUT DEFECTS Technique Developed in Teaching Music Is Extended to Gauge Needs of All Students. Use in Schools. Photographs of Singing. Chances for Guidance. The Chief Difficulties. | True | By Carl E. Seashore. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/rauch-gets-decision-outpoints-marino-in-main-8round-bout-at.html | RAUCH GETS DECISION.; Outpoints Marino In Main 8-Round Bout at Anti-Aircraft Armory. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/5000000-gold-from-canada.html | $5,000,000 Gold From Canada. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/rj-neutra-lectures-tonight.html | R.J. Neutra Lectures Tonight. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/finds-earth-nearer-milky-way-centre-dr-van-de-kamp-computes-the.html | FINDS EARTH NEARER MILKY WAY CENTRE; Dr. Van de Kamp Computes the Distance at 40,000 Light Years or 240 Quadrillion Miles. LESSENS ESTIMATE A FIFTH Paper Read Before Astronomers at New Haven Holds Haze Between Stars Absorbs Light. | True | Special to The New York Times. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/greenleaf-divides-two-beats-st-jean-12513-to-clinch-match-then.html | GREENLEAF DIVIDES TWO.; Beats St. Jean, 125-13, to Clinch Match, Then Loses, 125-77. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/foreign-notes-and-events.html | FOREIGN NOTES AND EVENTS | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/building-loan-men-observe-centennial-diners-here-told-that-industry.html | BUILDING LOAN MEN OBSERVE CENTENNIAL; Diners Here Told That Industry 100 Years Old Added $400,000,000 to Resources Last Year. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/the-1931-automobiles-are-now-on-display-exhibition-continues-today.html | THE 1931 AUTOMOBILES ARE NOW ON DISPLAY; Exhibition Continues Today and Through Week at Grand Central Palace On the Air. Social and Business Meetings. Luncheons and Dinners. Added Exhibitions. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/australian-team-leads-shows-way-to-visiting-west-indian-cricketers.html | AUSTRALIAN TEAM LEADS.; Shows Way to Visiting West Indian Cricketers by 195 Runs. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/carusos-voice-plucked-from-air-over-the-ocean-twentyone-years-ago.html | CARUSO'S VOICE PLUCKED FROM AIR OVER THE OCEAN; Twenty-one Years Ago This Month--Metropolitan Stars Now Foresee Nation-Wide Opera in the Home Proof of Success. When Facing the Microphone What Is Accomplished. Visualizing the Audience. Plan to Save Wave Lengths. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/future-prosperity-based-on-confidence-fred-t-ley-visions-brighter.html | FUTURE PROSPERITY BASED ON CONFIDENCE; Fred T. Ley Visions Brighter Days for Trade and Building Activity. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/hagens-game-aided-by-improved-health-sarazen-becomes-lakeville-pro.html | HAGEN'S GAME AIDED BY IMPROVED HEALTH; Sarazen Becomes Lakeville Pro, Succeeding Mac Smith--Other News of Golfers. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/mr-hergesheimer-creates-as-novel-out-of-kentucky-tradition.html | Mr. Hergesheimer Creates as Novel Out of Kentucky Tradition | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/new-skyscrapers-in-the-grand-central-zone.html | NEW SKYSCRAPERS IN THE GRAND CENTRAL ZONE | True | Ewing Galloway | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/makers-must-meet-public-demand-graham-presents-this-special-six.html | MAKERS MUST MEET PUBLIC DEMAND; GRAHAM PRESENTS THIS SPECIAL SIX SEDAN | True | By W.r. Angell, President, Continental Motors Corporation. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/bars-use-of-title-for-advertisement-army-order-one-of-last-acts-of.html | BARS USE OF TITLE FOR 'ADVERTISEMENT'; Army Order One of Last Acts of General Summerall as Chief of Staff. | True | Special to The New York Times. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/social-notes-in-new-york-and-elsewhere.html | Social Notes in New York and Elsewhere | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/debut-in-south-for-miss-parker.html | Debut in South for Miss Parker. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/metropolitan-building-forecast-for-1931.html | Metropolitan Building Forecast for 1931. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/army-five-defeats-princeton-36-to-30-large-crowd-at-west-point-sees.html | ARMY FIVE DEFEATS PRINCETON, 36 TO 30; Large Crowd at West Point Sees Victors Come From Behind After Trailing, 23-26.STECKER IS CADETS' STAR Football Hero Gets Four LongField Goals, Three Comingin Second-Half Rally. Stecker's Work Spectacular. ARMY FIVE BEATS PRINCETON, 36-30 Lead Changes Frequently. Princeton Takes Lead. | True | Special to The New York Times.Times Wide World Photo. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/work-goes-on-with-new-plane-types-both-big-and-little-at-ford-plant.html | WORK GOES ON WITH NEW PLANE TYPES, BOTH BIG AND LITTLE, AT FORD PLANT | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/appeals-for-fugitives-howard-league-aids-eight-french-convicts-now.html | APPEALS FOR FUGITIVES.; Howard League Aids Eight French Convicts Now in Trinidad. | True | Special Cable to THE NEW YORK TIMES. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/wise-child-in-russia.html | Wise Child in Russia. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/ten-outstanding-events-on-the-air-this-week.html | Ten Outstanding Events On the Air This Week | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/army-main-factor-in-cuban-trouble-army-supports-him.html | ARMY MAIN FACTOR IN CUBAN TROUBLE; ARMY SUPPORTS HIM. | True | By Harold Norman Denny.wide World Photo. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/painted-indians-of-the-half-world-a-visit-to-the-dreaded-but.html | PAINTED INDIANS OF "THE HALF WORLD"; A Visit to the Dreaded but Amiable Pishaukos, Who Are Hidden in the Deep Forests of Unknown Venezuela VISITING THE PAINTED INDIANS They Live in a "Half World" and Are Feared, But They Prove to Be Quite Amiable NEW WARES OF PEDDLERS. | True | By Desmond Holdridge | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/new-offerings-off-a-fifth-in-year-total-of-stocks-and-bonds-put-at.html | NEW OFFERINGS OFF A FIFTH IN YEAR; Total of Stocks and Bonds Put at $5,045,149,000, or $1,200,000,000 Under 1929.MORGAN CO. LED SYNDICATESHarris, Forbes & Co. Headed Comcerns Taking Part in LargestTotal of Flotations. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/bonus-for-austin-brokers.html | Bonus for Austin Brokers. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/motorcar-races-still-hold-publics-interest-the-smaller-hudson-8.html | MOTOR-CAR RACES STILL HOLD PUBLIC'S INTEREST; THE SMALLER HUDSON 8 CONVERTIBLE | True | By George H. Fearons Jr. Chairman, Racing Committee, Automobile Club of America. Member and Foreign Counsel, Contest Board,A.a.a. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/worldwide-roll-at-nyu-students-at-graduate-schools-are-from-63.html | WORLD-WIDE ROLL AT N.Y.U.; Students at Graduate Schools Are From 63 Foreign Universities. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/americans-to-play-philadelphia-six-new-york-team-will-oppose.html | AMERICANS TO PLAY PHILADELPHIA SIX; New York Team Will Oppose Quakers in Game on the Garden Ice Tonight. | True | By Joseph C. Nichols. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/aid-home-making-centre.html | AID HOME MAKING CENTRE. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/reduced-receipts-to-affect-sports-many-colleges-plan-economies-in.html | REDUCED RECEIPTS TO AFFECT SPORTS; Many Colleges Plan Economies in Athletic Programs, Survey by Associated Press Shows. FOOTBALL REVENUE IS LESS Decline Estimated at $3,000,000 for 150 Institutions--Exceptions to Trend Are Noted. Ohio State Plans Expansion. Retrenchment at Iowa. Experience Banner Seasons. Temple Reduces Schedule. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/miss-fergusons-debut-reception-given-for-montclair-girl-by-her.html | MISS FERGUSON'S DEBUT.; Reception Given for Montclair Girl by Her Mother. | True | Special to The New York Times. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/williams-five-to-play-will-oppose-haverford-and-st-stephens-next.html | WILLIAMS FIVE TO PLAY.; Will Oppose Haverford and St. Stephen's Next Week. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/fisk-receivers-named-in-boston-petition-of-central-hanover-and.html | FISK RECEIVERS NAMED IN BOSTON; Petition of Central Hanover and Chase National Against Rubber Company Is Granted. | True | Special to The New York Times. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/virginia-chisholm-introduced.html | Virginia Chisholm Introduced. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/newly-recorded-music-hienrich-schlusnus-and-elizabeth-schumann-sing.html | NEWLY RECORDED MUSIC; Hienrich Schlusnus and Elizabeth Schumann sing Bach and Beethoven Items | True | By Compton Pakenham. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/youthful-look-for-all-grandmother-and-granddaughter-are-rivals-in.html | YOUTHFUL LOOK FOR ALL; Grandmother and Granddaughter Are Rivals in Silhouette, Thanks to New Lines. Hints from Paris Uses of Satin The Helpful Bolero Scarfs Complete Costume Overblouse Popular | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/how-sugar-is-manufactured-from-the-humble-corn-grain-freed-from.html | HOW SUGAR IS MANUFACTURED FROM THE HUMBLE CORN GRAIN; Freed From Odium as an Adulterant, the Use of This Food Element Is Now Expected to Increase | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/proposals-to-aid-veterans-expand-a-huge-relief-plan-pioneer-of-the.html | PROPOSALS TO AID VETERANS EXPAND A HUGE RELIEF PLAN; PIONEER OF THE WEST | True | By Oliver McKee.BY Underwood and Underwood. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/elected-to-united-states-trust.html | Elected to United States Trust. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/true-thrift-consists-in-spending-and-getting-your-moneys-worth-one.html | TRUE THRIFT CONSISTS IN SPENDING AND GETTING YOUR MONEY'S WORTH; ONE OF THE EARLY AUTOMOBILES | True | By L.a. Miller, President, Willys-Overland Company | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/two-new-plays-in-dublin-the-gate-theatre-produces-tc-murrays.html | TWO NEW PLAYS IN DUBLIN; The Gate Theatre Produces T.C. Murray's Debated Drama--Mr. Yeats at the Abbey. Royalty and a Revue | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/public-projects-aid-long-island-many-harbor-highway-and-park.html | PUBLIC PROJECTS AID LONG ISLAND; Many Harbor, Highway and Park Improvements Made During Past Year. NOTABLE POPULATION GAIN Growth Also Seen In Increased Realty Values and Greater Use of Public Utilities. Mortgage Situation Healthy. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/to-improve-farm-management.html | To Improve Farm Management | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/argentina-hails-year-in-high-hope-is-in-better-shape-to-cope-with.html | ARGENTINA HAILS YEAR IN HIGH HOPE; Is in Better Shape to Cope With Economic Problem Than at Beginning of 1930. TARIFF LIKELY TO BE RAISED Bitter Contest Between Radical and Conservative Elements in Politics Is Looked For. Tariff Changes Favored. Opposition Quickly Encountered. | True | Wireless to THE NEW YORK TIMES. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/summerall-lauds-joffre-former-american-chief-of-staff-says-marshal.html | SUMMERALL LAUDS JOFFRE.; Former American Chief of Staff Says Marshal Brought Victory. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/new-orchestra-heard-cooperative-symphony-gives-concertschumannheink.html | NEW ORCHESTRA HEARD.; Cooperative Symphony Gives Concert--Schumann-Heink Assists. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/will-again-ask-bids-on-ocean-air-mail-postoffice-department-plans-a.html | WILL AGAIN ASK BIDS ON OCEAN AIR MAIL; Postoffice Department Plans a Service to Link at Azores With European Line. NO FUNDS FOR THE PROJECT Capital Hears That a New Company Will Carry the Mail Free for Six Months. | True | Special to The New York Times. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/warns-of-yielding-further-on-transit-untermyer-says-he-will-quit-if.html | WARNS OF YIELDING FURTHER ON TRANSIT; Untermyer Says He Will Quit if Concessions on His Plan Are Made in His Absence. SCORES "BACK DOOR" DEALS Said to Believe Some Leaders Were Too Conciliatory Toward B.M.T. -- Praises Walker's Support. Still Blocked on One Point. Some Dissension in Board. Mr. Untermyer's Warning. Only "Reasonably" Satisfied. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/optimism-and-work-called-realty-need-pf-colleran-bases-measure-of.html | OPTIMISM AND WORK CALLED REALTY NEED; P.F. Colleran Bases Measure of Success in 1931 on Mental Attitude. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/sees-change-in-industries-r-potter-campbell-predicts-realignment-to.html | SEES CHANGE IN INDUSTRIES; R. Potter Campbell Predicts Realignment to Meet Demands. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/corporation-reports.html | CORPORATION REPORTS. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/washington-joins-france-in-grieving-hoover-sends-condolences-to.html | WASHINGTON JOINS FRANCE IN GRIEVING; Hoover Sends Condolences to Doumergue--Other Officials Express Sympathy. PRAISE OF JOFFRE OFFERED Marshal Is Eulogized as "Great Patriot and Soldier" and Loved in This Country. | True | Special to The New York Times. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/three-pairs-tie-in-golf-on-coast-colemanlong-diegelbow-man.html | THREE PAIRS TIE IN GOLF ON COAST; Coleman-Long, Diegel-Bow man, Forrester-Blalock Lead Pro-Amateur Field. EACH TEAM SCORES A 66 Hagen and Diegel Return Best Individual Cards, 68--Play toBe Completed Today. Falter on Last Nine. Wind Affects New Ball. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/a-hundred-years-of-travel-on-the-atlantic-ferry-mr-bowen-recreates.html | A Hundred Years of Travel On the Atlantic "Ferry"; Mr. Bowen Recreates a Vivid Panorama of Sail and Steam On the Western Ocean | | By Hollister Noblefrom "the New World Architecture," By Sheldon Cheney. (Longmans,Green & Co.) | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/job-conference-jan-26-welfare-groups-to-seek-permanent-end-of.html | JOB CONFERENCE JAN. 26.; Welfare Groups to Seek Permanent End of Unemployment. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/able-advertising-helping-stores-now-efficient-type-defined-in-study.html | ABLE ADVERTISING HELPING STORES NOW; Efficient Type Defined in study by Trade Group--Budgets Not to Be Cut. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/captalism-on-trial.html | CAPTALISM ON "TRIAL" | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/erickson-is-loser-on-foul-in-second-harlem-boxer-disqualified-for.html | ERICKSON IS LOSER ON FOUL IN SECOND; Harlem Boxer Disqualified for Fouling in Bout With Gelb at Olympia Club. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/shows-that-continue.html | SHOWS THAT CONTINUE | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/nyu-swimmers-defeat-rider-4031-captain-frazier-leads-his-team-to.html | N.Y.U. SWIMMERS DEFEAT RIDER, 40-31; Captain Frazier Leads His Team to Triumph in Opening Meet of Season. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/empire-state-leases-showing-increase-eightyfivestory-building-will.html | EMPIRE STATE LEASES SHOWING INCREASE; Eighty-five-Story Building Will Be Ready for Occupancy in April. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/miami-golfers-in-meet-open-tournament-finals-will-be-played.html | MIAMI GOLFERS IN MEET; Open Tournament Finals Will Be Played Today--Other Florida Resort Plans AT ST. PETERSBURG. ST. AUGUSTINE ACTIVE. | True | Photo by Levick. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/no-will-is-found-in-1315000-estate-family-of-wh-gahagan-brooklyn.html | NO WILL IS FOUND IN $1,315,000 ESTATE; Family of W.H. Gahagan, Brooklyn Engineer and Father of Actress, File Petition. C.A. Harris Estate Goes to Widow. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/bermuda-to-telcome-princes-colony-to-have-gala-day-when-wales-and.html | BERMUDA TO TELCOME PRINCES; Colony to Have Gala Day When Wales and Brother Arrive--A Record Gathering of Visitors | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/jail-jokester-who-drained-gasoline-from-parked-autos.html | Jail 'Jokester' Who Drained Gasoline From Parked Autos | True | Special to The New York Times. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/pay-day-for-tide-rum-fleets-sailormen-at-st-pierre-their-money-is.html | PAY DAY FOR TIDE RUM FLEET'S SAILORMEN; At St. Pierre Their Money Is Apt to Go Quickly | True | By James C. Young | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/up-pops-mr-donlevy.html | UP POPS MR. DONLEVY | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/business-world-looks-to-motorcar-industry-automobile-companies.html | BUSINESS WORLD LOOKS TO MOTOR-CAR INDUSTRY; Automobile Companies Expected to Assume Leadership in Bringing Conditions Back to Normal in 1931 Raw Material Consumption. Dealer Position. Expert Outlook. | True | By Alvan MacAuley . President, National Automobile Chamber of Commerce, Packard Motor Car Company . | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/former-foes-join-in-praise-of-joffre-germans-recall-he-never-used-a.html | FORMER FOES JOIN IN PRAISE OF JOFFRE; Germans Recall He Never Used Abusive Language in His Comments on Them. VIENNESE PRAISE ABILITY One Paper Argues He Was a Better General Than Foch and Faced a More Difficult Task. King Alfonso Joins in Sorrow. Vatican Paper Asks Faith. Mussolini Wires Sorrow. Canada Praises His Record. | True | Special Cable to THE NEW YORK TIMES. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/truck-producers-see-promise-in-next-year-commercial-vehicles-now.html | TRUCK PRODUCERS SEE PROMISE IN NEXT YEAR; Commercial Vehicles Now Established as Essential to Business in United States and Foreign Lands American Trucks Abroad. OCCUPANT UNHURT IN CAR ROLLED DOWN STEEP HILL | True | By A.j. Brosseau, Chairman, Commercial Car Division, National Automobile Chamber of Commerce | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/appleby-to-defend-182-crown-here-challenge-test-with-wallgren-is.html | APPLEBY TO DEFEND 18.2 CROWN HERE; Challenge Test With Wallgren Is Transferred From Everett, Wash., to This City. MATCH TO START ON FEB. 5 Three Blocks of 300 Points Each to Be Staged at the Amateur Billiard Club. | True |  | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/push-tarrytown-merger-village-clerks-get-petitions-for-north.html | PUSH TARRYTOWN MERGER.; Village Clerks Get Petitions for North Tarrytown Consolidation. | True | Special to The New York Times. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/pinehurst-field-trials-open-jan-12-and-will-last-a-week.html | Pinehurst Field Trials Open Jan. 12 and Will Last a Week | True | Special to The New York Times. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/electric-railways-report-good-year-traffic-for-nation-as-a-whole.html | ELECTRIC RAILWAYS REPORT GOOD YEAR; Traffic for Nation as a Whole About 7 Per Cent Less Than That of 1929. EMPLOYMENT IS DOWN 2% Annual Payroll $440,000,000, With Workers Receiving an Average of $1,660. Traffic Holds Up Well. Wage Level Maintained. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/miss-yalkovsky-heard-pianist-cordially-received-in-recital-at-the.html | MISS YALKOVSKY HEARD.; Pianist Cordially Received in Recital at the Town Hall. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/california-hoping-for-new-basic-law-state-confident-that-nothing.html | CALIFORNIA HOPING FOR NEW BASIC LAW; State Confident That Nothing Could Be Worse Than Its Present Constitution. Model All Ready. Stops Ballot-Cluttering. | True | By Frederic F. Forbes. Editorial Correspondence, The New York Times | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/crescent-ac-wins-soccer-contest-91-turns-back-englewood-fc-in-title.html | CRESCENT A.C. WINS SOCCER CONTEST, 9-1; Turns Back Englewood F.C. in Title Series Game of Field Club League. F. DULFER SCORES 4 GOALS Chase, Simpson and Trani Also Tally for Victors--Mellor Counts for the Losers. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/threecushion-play-holds-cue-interest-layton-to-face-strong-field-in.html | THREE-CUSHION PLAY HOLDS CUE INTEREST; Layton to Face Strong Field in Defense of His Laurels in World Tourney. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/queen-helen-at-sinaia-but-she-is-only-visiting-her-son-who-is-ill.html | QUEEN HELEN AT SINAIA.; But She Is Only Visiting Her Son, Who Is Ill, Newspaper Says. | True | Wireless to THE NEW YORK TIMES. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/on-the-cinema-horizon-george-ades-play-father-and-the-boys-for-will.html | ON THE CINEMA HORIZON; George Ade's Play, "Father and the Boys," For Will Rogers--Other Items DISRAELI'S" VOICE | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/tennis-crown-won-by-miss-winthrop-bostonian-beats-miss-hilda-boehm.html | TENNIS CROWN WON BY MISS WINTHROP; Bostonian Beats Miss Hilda Boehm, 6-3, 6-3, in Girls' National Indoor Final. VICTORY PROVES UPSET But Miss Boehm Combines With Twin Sister, Helen, to Capture Doubles Title. Wins Three Games in Row. TENNIS CROWN WON BY MISS WINTHROP Makes Remarkable Recoveries. | | Special to The New York Times.Underwood & Underwood Photo. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/hod-carriers-charge-new-union-is-racket-local-protests-merger-made.html | HOD CARRIERS CHARGE NEW UNION IS 'RACKET'; Local Protests Merger Made by Green to End Old Dispute-- Say Fees Are Doubled. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/mr-aldingtons-sardonic-war-sketches.html | Mr. Aldington's Sardonic War Sketches | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/king-alfonso-governs-as-dictator-in-spain-rules-more-directly-and.html | King Alfonso Governs as Dictator in Spain; Rules More Directly and Firmly After Revolt | True | Special Cable to THE NEW YORK TIMES. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/princeton-sextet-tops-amherst-51-tigers-score-second-victory-in-row.html | PRINCETON SEXTET TOPS AMHERST, 5-1; Tigers Score Second Victory in Row Over Losers in Atlantic City Game. VICTORS GAIN EARLY LEAD Tally Three Goals in the Opening Period and Add to Advantage in Second Session. | True | Special to The New York Times. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/germans-to-grow-herbs-move-intended-to-cut-importations-of.html | GERMANS TO GROW HERBS.; Move Intended to Cut Importations of Medicinal Plants. | True | Wireless to THE NEW YORK TIMES. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/drab-clothes-of-the-russian-girl-moscow-frowns-on-gay-frocks-and.html | DRAB CLOTHES OF THE RUSSIAN GIRL; Moscow Frowns on Gay Frocks, and the Materials for Them Are Lacking | True | By Robin Kinkeadphoto From Russ-Photos. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/canal-war-game-to-mobilize-fleet-137-ships-273-planes-dirigible-los.html | CANAL WAR GAME TO MOBILIZE FLEET; 137 Ships, 273 Planes, Dirigible Los Angeles and 35,900 Men Will Engage in Defense Test. HIGH CHIEFS WILL ATTEND Battle and Scouting Fleets Will Clash on Pacific--Then Latter Will Manoeuvre on Caribbean. Two Phases of the Manoeuvres. Practice in Formations. Roster of Ships for Concentration. | True | Special to The New York Times. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/quick-advance-made-by-stocks-on-curb-oil-mining-industrial-and.html | QUICK ADVANCE MADE BY STOCKS ON CURB; Oil, Mining, Industrial and Public Utility Groups Strong--Trusts Also Rise. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/work-moving-rapidly-on-american-exhibit-dawes-and-slemp-gratified.html | WORK MOVING RAPIDLY ON AMERICAN EXHIBIT; Dawes and Slemp Gratified by the Progress Made on Our Buildings at Vincennes. | True | Wireless to THE NEW YORK TIMES. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/no-need-for-love-shaw-thinks-praising-secretaries-as-wives.html | No Need for Love, Shaw Thinks, Praising Secretaries as Wives | True | Wireless to THE NEW YORK TIMES. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/trade-stability-in-midtown-area-womens-apparel-industries-seem-to.html | TRADE STABILITY IN MIDTOWN AREA; Women's Apparel Industries Seem to Be Permanently Located There. RENTAL RECORD EXCELLENT Many of the Larger Structures Entirely Filled--New Firms Entering the District. Future of the Midtown Zone. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/ponzi-beats-allen-has-high-run-of-83-philadelphian-equals-mark-for.html | PONZI BEATS ALLEN; HAS HIGH RUN OF 83; Philadelphian Equals Mark for Interstate Cue Tourney in 125 to 53 Victory. HUESTON ALSO TRIUMPHS Vanquishes Church by 125 to 51 In Ten Innings, Going Out With Unfinished String of 27. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/wins-the-rudolf-diesel-prize.html | Wins the Rudolf Diesel Prize. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/here-and-there-war-correspondents-get-wings-air-bombing-a-washout.html | HERE AND THERE; War Correspondents Get Wings. Air Bombing a Washout. Praise From Sir Hubert. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/revised-labor-code-is-ready-in-mexico-modified-measure-is-likely-to.html | REVISED LABOR CODE IS READY IN MEXICO; Modified Measure Is Likely to Go Before President on His Return From Vacation. SAID TO MEET PROTESTS Newspaper Universal Denies New Insurance Law Reforms Will Hurt Foreign Companies. | True | Special Cable to THE NEW YORK TIMES. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/marshal-joffre.html | MARSHAL JOFFRE. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/projection-jottings-miss-bankhead-to-make-film-here-schnitzler.html | PROJECTION JOTTINGS; Miss Bankhead to Make Film Here-- Schnitzler Novel to Be Produced | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/beaux-arts-ball-workers-busy-attractive-invitations-sent-out-for.html | BEAUX ARTS BALL WORKERS BUSY; Attractive Invitations Sent Out for the Colorful Event Coming to the Hotel Astor on Jan. 23 | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/to-discuss-trade-prospects-in-india.html | To Discuss Trade Prospects in India. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/baltimore-to-see-bolivian-pictures-four-representative-paintings-by.html | BALTIMORE TO SEE BOLIVIAN PICTURES; Four Representative Paintings by Native Artists Are Chosen for Exhibit. DIFFER WIDELY IN TYPE Two of the Four Men Are Yale Graduates and All Are Under 30-- Three Have Indian Blood. | True | Special Cable to THE NEW YORK TIMES. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/fuels-found-improving-while-taxes-continue-to-go-higher-oldsmobiles.html | FUELS FOUND IMPROVING WHILE TAXES CONTINUE TO GO HIGHER; OLDSMOBILES NEW SYNCHRO-MESH 4-DOOR SEDAN | True | By Victor H. Seales, Assistant Director, Department of Public Relations, American Petroleum Institute. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/radio-service-tonight-will-honor-marshal-joffre-tributes-will-be.html | RADIO SERVICE TONIGHT WILL HONOR MARSHAL; Joffre Tributes Will Be Broadcast by WOR--Church Memorial to Be Held Next Sunday. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/parole-board-on-full-job-completes-program-for-supervision-of.html | PAROLE BOARD ON FULL JOB.; Completes Program for Supervision of Released Convicts. | True | Special to The New York Times. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/george-marshall-alden-lieutenant-colonel-in-the-national-guard-and.html | GEORGE MARSHALL ALDEN.; Lieutenant Colonel In the National Guard and War Veteran Dies. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/thomas-manns-novelette-of-hypnotism.html | Thomas Mann's Novelette of Hypnotism | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/yale-sextet-in-tie-with-toronto-22-4000-see-elis-winning-streak-end.html | YALE SEXTET IN TIE WITH TORONTO, 2-2; 4,000 See Elis' Winning Streak End in Garden as Teams Struggle to Deadlock. CANADIANS GET EARLY LEAD Tally Twice in Opening Period When Dewar and Smillie Pierce Eli Defense. BLUE RALLIES IN SECOND J. Cookman Counts on Stoddard's Rebound, Then Fletcher Makes Tying Marker. Dewar Stars on Defense. Canadians Attack Strongly. | True | By Joseph C. Nichols. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/urges-discipline-in-art-mussolini-draws-laughter-in-talk-at-opening.html | URGES DISCIPLINE IN ART.; Mussolini Draws Laughter In Talk at Opening of Exposition. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/paradox-troubles-washington-state-officially-it-is-wet-but-there-is.html | PARADOX TROUBLES WASHINGTON STATE; Officially It Is Wet, but There Is a Majority That at Least Talks Dry. AND NOBODY KNOWS ANSWER First Bone-Dry Commonwealth Has Apparently Come to Parting of the Ways. Wet Won in First District. Seek Opponent to Jones. | True | By William C. Lyon. Editorial Correspondence, The New York Times | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/three-authors-from-the-city-rooms.html | THREE AUTHORS FROM THE CITY ROOMS | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/elaine-r-malpin-to-marry-on-jan-22-wedding-of-grandniece-of-john-d.html | ELAINE R. M'ALPIN TO MARRY ON JAN. 22; Wedding of Grandniece of John D. Rockefeller to Henry C. Tate at the Colony Club. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/4-horses-destroyed-in-new-orleans-fire-little-minister-rusticate.html | 4 HORSES DESTROYED IN NEW ORLEANS FIRE; Little Minister, Rusticate, Ballot On and Honey Grove Burned to Death at Fair Grounds. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/curb-on-competitor-control-suggested-hw-grindal-says-business-men.html | CURB ON COMPETITOR CONTROL SUGGESTED; H.W. Grindal Says Business Men Are Letting Rivals Dictate Company Policies.SANE COOPERATION NEEDEDCalifornia Peach Growers' ActionCited--Tire and Grocery TradePolicies Are Criticized. Competitors Cannot Be Ignored. What Investigation Showed. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/miss-lagerlof-completes-her-trilogy-of-predestination-selma.html | Miss Lagerlof Completes Her Trilogy of Predestination; Selma Lagerlof | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/larchmont-is-active-elevenmonth-sales-total-is-reported-as-5071000.html | LARCHMONT IS ACTIVE.; Eleven-Month Sales Total Is Reported as $5,071,000. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/detroit-liquor-supply-is-low-since-rumrunners-quit.html | Detroit Liquor Supply Is Low Since Rum-Runners Quit | True | Special to The New York Times. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/the-realty-markets-record-for-1930-its-hopes-and-prospects-for-new.html | The Realty Markets Record For 1930; Its Hopes and Prospects For New Year; Refinancing and the Readjustment of Mortgage Loans a Factor of Vital Importance--Many Loans Made at Peak Valuations Fall Due Before 1932--Market Favorable to Builders and Investors. Start of Downward Trend. The Vacant Space Question. The Realty Markets Record For 1930; Its Hopes and Prospects For New Year Prospects for 1931. A Year of Readjustment. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/traffic-lights-wanted.html | Traffic Lights Wanted. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/cities-of-the-nation-solving-traffic-congestion-troubles-duesenberg.html | CITIES OF THE NATION SOLVING TRAFFIC CONGESTION TROUBLES; DUESENBERG PRESENTS THIS CONVERTIBLE SEDAN | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/stimson-thanks-aides-secretary-sends-new-years-greetings-to-foreign.html | STIMSON THANKS AIDES.; Secretary Sends New Year's Greetings to Foreign Service Members. | True | Special to The New York Times. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/hamsun-and-undset-in-new-novels-hamsun-and-undset.html | Hamsun and Undset In New Novels; Hamsun and Undset | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/pioneers-memory-goes-back-to-the-motor-cars-infancy-willysknight.html | PIONEER'S MEMORY GOES BACK TO THE MOTOR CAR'S INFANCY; WILLYS-KNIGHT, INTRODUCES A NEW SEDAN | True | By Charles E. Duryea. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/writs-would-bar-independent-buses-cropsey-issues-mandamus-directing.html | WRITS WOULD BAR INDEPENDENT BUSES; Cropsey Issues Mandamus Directing City Officials to HaltUnsanctioned Lines.TAXPAYER GETS INJUNCTIONEmergency Carriers Attacked as"Bootleg" Variety Kept on Streetsby Political Influence. Assails City's Operation. Bootleg" Buses Denounced. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/abbott-gets-post-in-london-embassy-pittsburgh-man-is-transferred.html | ABBOTT GETS POST IN LONDON EMBASSY; Pittsburgh Man Is Transferred From Dublin to Become First Secretary. PRESTON GOES TO BRISBANE St. Albans (N.Y.) Consul Is Moved From Japan--Other Foreign Service Changes. | True | Special to The New York Times. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/predicts-that-sales-of-fine-cars-will-stimulate-buying-in-general.html | PREDICTS THAT SALES OF FINE CARS WILL STIMULATE BUYING IN GENERAL | True | By A.j. Chanter, First Vice-President, Pierce-Arrow Motor Car Company. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/spains-troubles-unrest-always-present-but-real-revolution.html | SPAIN'S TROUBLES.; Unrest Always Present, but Real Revolution Improbable. Could Happen Nowhere Else. Severe Measures Employed. Minds Are Changeable. Syndicalists to the Fore. Four Elements in Revolt. Troops More Independent. | True | By Jules Sauerwein, Foreign Editor of le Matin. Wireless To the New York Times. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/owl-visits-fifth-av-by-day-its-bewilderment-is-fatal.html | Owl Visits Fifth Av. by Day; Its Bewilderment Is Fatal | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/investment-company-formed.html | Investment Company Formed. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/recalls-changes-on-42d-street-fifty-years-has-transformed-it-into.html | RECALLS CHANGES ON 42D STREET; Fifty Years Has Transformed It Into Busy Commercial Thoroughfare. STARTLING RISE IN VALUES George W. Sweeny Revives Memories of Famous Landmarks Which Added to its Gayety. Bank and Hotel Block. Around Times Square. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/boccaccio-coming-as-a-benefit-six-colleges-in-the-near-east-to-get.html | BOCCACCIO" COMING AS A BENEFIT; Six Colleges in the Near East to Get Help From the Friday Matinee at the Metropolian Opera | True | Photo by Marceau. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/moves-to-end-dynamiting-official-posts-reward-after-20th-blast-in.html | MOVES TO END DYNAMITING.; Official Posts Reward After 20th Blast in Virginia Strike. Special to The New York Times. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/says-veterans-get-loans-at-fair-rate-general-hines-denies-charges.html | SAYS VETERANS GET LOANS AT FAIR RATE; General Hines Denies Charges of Excessive Interest on Service Certificate Borrowings. 4 PER CENT IN NEW YORK Law Specifies 2 Per Cent Above the Rediscount Rate, but Not More Than 6 Per Cent. Maximum 5 Per Cent, He Says. Dismissals Are Spread Out. | True | Special to The New York Times. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/central-highway-will-aid-progress-of-cuba-farreaching-social-and.html | CENTRAL HIGHWAY WILL AID PROGRESS OF CUBA; Far-Reaching Social and Economic Advantages Expected--Opening Scheduled for Late Next Month A Far-Reaching Plan. | True | By Hamilton M. Wright. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/new-ticket-plan-up-for-action-tomorrow-modified-form-of-bay-will-be.html | NEW TICKET PLAN UP FOR ACTION TOMORROW; Modified Form of "Bay" Will Be Presented to League by Producers' Group. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/optimistic-views-by-queens-brokers-builders-art-preparing-for.html | OPTIMISTIC VIEWS BY QUEENS BROKERS; Builders Art Preparing for Active Construction Season inthe Borough. Brick Construction Increasing. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/estates-appraised.html | Estates Appraised. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/col-ic-jenks-dies-veteran-of-wars-served-in-the-apache.html | COL. I.C. JENKS DIES; VETERAN OF WARS; Served in the Apache, SpanishAmerican and Philippine Campaigns and in France.DUE TO RETIRE NEXT MONTH Was Chief of Staff In the ThirdCorps Area at Baltimore--Dieson His Holiday. | True | Special to The New York Times. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/the-kingbritains-symbol-of-empire-amid-political-strife-he-is-the.html | THE KING--BRITAIN'S SYMBOL OF EMPIRE; Amid Political Strife He Is the Strong Link in the Chain of Unity THE KING: A SYMBOL OF EMPIRE Amid Political Strife He Is the Strong Link In the chain That Binds the British BOOTS AND BOOTJACKS OF FORMER DAYS | True | By Sir Philip Gibbsphoto By E.o. Hoppe, Courtesy the Illustrated London News. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/eleanor-du-pont-engaged-daughter-of-irenee-du-pont-to-wed-philip-s.html | ELEANOR DU PONT ENGAGED; Daughter of Irenee du Pont to Wed Philip S. Rust. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/higginson-scores-at-nyac-traps-beats-wantling-in-shootoff-for-high.html | HIGGINSON SCORES AT N.Y.A.C. TRAPS; Beats Wantling in Shoot-Off for High Scratch Prize at Travers Island. HUNT JAMAICA BAY VICTOR Triumphs Over Dr. T. Webb in Bergen Beach Gun Club Event-- Ketcham Wins Trophy at Mineola. Hunt Beats Dr. T. Webb by 24--22. Ketcham Triumphs at Mineola. Milton Loses at Bath Beach. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/the-development-of-the-modern-italian-novel.html | The Development of the Modern Italian Novel | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/throngs-at-opening-of-auto-show-here-crowds-wait-in-line-at-grand.html | THRONGS AT OPENING OF AUTO SHOW HERE; Crowds Wait in Line at Grand Central Palace to View the 31st National Exhibit. SALES IN GOOD VOLUME Dealers Who Had Been Uncertain Are Cheered by Businessand Interest of Visitors.SMALL FIRE QUICKLY OUTStriking Body Lines, Lower PricesCombine to Attract Purchasers-- Festivities to Mark Week. ERSKINE PREDICTS GOOD YEAR. Studebaker Head Tells Dealers Sales Will Exceed 100,000. FORD MOTOR EXHIBIT OPENS. New Lincoln Models Also on View in Company Show at 1,710 Broadway | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/60000-await-help-of-city-job-bureau-oddjob-drive-is-intensified-as.html | 60,000 AWAIT HELP OF CITY JOB BUREAU; Odd-Job Drive Is Intensified as End of the Holiday Rush Increases Applicants. WORKERS WIN WIDE PRAISE Householders Write of High Qualifications of Those Sent Outby Agency. Court Job Long Deferred. Many Odd Jobs Filled. URGE DEPRESSION REMEDIES. Speakers at Foreign Policy Meeting Stress Reserves for Idle. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/marilyn-miller-resumes-her-role.html | Marilyn Miller Resumes Her Role. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/slump-in-profits-at-casino-shakes-tiny-state-of-monaco-republicans.html | SLUMP IN PROFITS AT CASINO SHAKES TINY STATE OF MONACO; Republicans, Monarchists and Advocates of French Rule Are at Odds in Famous Resort | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/from-farm-boy-to-city-traction-chief-gerhard-m-dahl-once-a.html | FROM FARM BOY TO CITY TRACTION CHIEF; Gerhard M. Dahl, Once a Wisconsin Radical, Now Sees Wall and Main Streets Working for the Same Goal | True | By S.j. Woolf | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/decline-and-fall-of-operatic-empire-waning-of-present-days-compared.html | DECLINE AND FALL OF OPERATIC EMPIRE; "Waning" of Present Days Compared With Vistas of Lyric Theatre Under Napoleonic Regime--Opera's Relation to Its Period. | True | By Olin Downes. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/here-and-there-events-crowd-the-calendar-as-new-year-dawns.html | HERE AND THERE; Events Crowd the Calendar As New Year Dawns | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/mcnamara-to-box-barbara.html | McNamara to Box Barbara. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/late-news-of-the-drama-to-two-western-fronts-chicagos-holidaysthe.html | LATE NEWS OF THE DRAMA TO TWO WESTERN FRONTS; Chicago's Holidays--The Blackstone Theatre Goes Native--Los Angeles Items The Tidings from the Coast. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/old-morris-park-hotel-to-be-razed.html | Old Morris Park Hotel to Be Razed. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/rango-a-tiger-film-rango-tedious-business-a-sennett-alumnus-rain.html | RANGO," A TIGER FILM; Rango." Tedious Business. A Sennett Alumnus. Rain and Hope. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/investing-trusts-point-to-mergers-absorption-of-some-small.html | INVESTING TRUSTS POINT TO MERGERS; Absorption of Some Small Companies by Large Units Expected Before Long. DEPRESSION SPURS MOVES Managements of Companies That Might Be Taken Over Block Plans in Certain Cases. Patience Seems Only Prospect. INVESTING TRUSTS POINT TO MERGERS | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/cuba-arrests-22-as-revolt-plotters-police-raid-meeting-of-students.html | CUBA ARRESTS 22 AS REVOLT PLOTTERS; Police Raid Meeting of Students of National University at Home of Editor. YACHTSMEN ARE INDICTED All Directors of the Havana Club Charged With Conspiracy--Big Stamp Theft Bared. | True | Special Cable to THE NEW YORK TIMES. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/1652000000-in-utilities-owned-abroad-by-americans.html | $1,652,000,000 in Utilities Owned Abroad by Americans | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and in the Financial Markets. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/along-the-highways-of-finance-wall-streets-prophets-turn.html | ALONG THE HIGHWAYS OF FINANCE.; Wall Street's Prophets Turn Conservative or Reticent About 1931, but Many Are Privately Optimistic. Many Forecasters Drop Out. The 1930 Predictions. Leaning Backward. To Discourage Gambling. U.S. Steel's Pet Railroad. Other Railroad Holdings. A New Year's Suggestion. A Remarkable Showing. Bargain Days" Suggested. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/metropolitan-dog-show-season-will-be-ushered-in-this-month.html | Metropolitan Dog Show Season Will Be Ushered In This Month; Pekingese Specialty Exhibition Will Inaugurate Activities on Jan. 19 -- American Spaniel Group to Mark Golden Jubilee Year on Jan. 23--Other Kennel News. Breed Now Popular. Never Won Five Times. Much Confusion Arose. $2,500 in Prizes Listed. A Dual Champion. | True | By Vernon van Ness.photo By Tauskey. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/myers-would-cut-powers-of-senate-princeton-professor-advocates-an.html | MYERS WOULD CUT POWERS OF SENATE; Princeton Professor Advocates an Amendment Reducing It to Level of Lower House. FOREIGN POLICY ATTACKED Representative Fort and Prof. Shotwell Also Speak at First of Lunch.eon Talks at Republican Club. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/fidelity-investments-resources.html | Fidelity Investment's Resources. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/ship-grounds-crew-saved-six-escape-in-dories-as-fishing-schooner.html | SHIP GROUNDS, CREW SAVED; Six Escape, in Dories as Fishing Schooner Sinks Off Maine. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/motor-boat-groups-confer-this-month-competition-dates-changes-in.html | MOTOR BOAT GROUPS CONFER THIS MONTH; Competition Dates, Changes in Racing Rules to Be Topics at Meetings. PALM BEACH EVENT LISTED Bradfield and Ripp Among the Entrants--Gar Wood Plans Attempt to Set Record. Gar Wood Seeks New Mark. Boats Covered 4,430 Miles. To Try for River Record. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/young-tommy-keeps-crown-stops-moro-in-11th-round.html | Young Tommy Keeps Crown; Stops Moro in 11th Round | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/120000-use-london-bridge-daily.html | 120,000 Use London Bridge Daily. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/greenwich-acreage-transferred.html | Greenwich Acreage Transferred. | True | Special to The New York Times. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/old-turkeys-badge-the-fez-dies-hard-officially-killed-it-still.html | OLD TURKEY'S BADGE, THE FEZ, DIES HARD.; Officially Killed, It Still Struggles Against the Lawful Headgear OLD TURKEY'S BADGE, THE FEZ Officially Dead, It Struggles Against the Legal Headgear of the New Republic | True | By Clair Pricephoto From Internationalphoto From Ewing Galloway. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/trained-for-his-job-wisconsin-awaits-its-new-governor-fear-that.html | TRAINED FOR HIS JOB.; WISCONSIN AWAITS ITS NEW GOVERNOR Fear That Philip La Follette Is Too Young for Job Has Been Largely Overcome. HIS PROGRAM ALL READY Unemployment Insurance and Tax Revision Plans May Lead to Difficulties. Legislators at Meetings. Kohler NOt Politically Dead. | True | Stein Photo.By Fred C. Sheasby. Editorial Correspondence, the New York Times. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/new-east-side-hotel.html | New East Side Hotel. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/alabama-to-receive-colorful-welcome-banners-floats-and-music-to.html | ALABAMA TO RECEIVE COLORFUL WELCOME; Banners, Floats and Music to Greet Victorious Eleven Upon Return Home. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/buys-southern-gas-pipe-lines.html | Buys Southern Gas Pipe Lines. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/new-record-near-in-neediest-relief-fund-reaches-338102-which-is.html | NEW RECORD NEAR IN NEEDIEST RELIEF; Fund Reaches $338,102, Which Is Within $1,879 of the Final Total a Year Ago. SUCCESS SEEMS ASSURED Gifts in the Next Few Days Are Expected to Provide in Full for All Waiting Cases. 95 CONTRIBUTIONS IN DAY They Amount to $3,479--Two Send $1,000 Each--Help Is Voluntary, in a Spirit of True Charity. $3,014,173 Has Been Contributed. Generous Despite Hard Times. Joy Found in Giving. Three $100,000 Funds Set Up. The Highest Form of Charity. How the Appeal Has Grown. Two Gifts of $1,000 Each. Neediest Editorial of 1912. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100009,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/argentina-curbs-imports-three-new-restrictions-are-aimed-at-trade.html | ARGENTINA CURBS IMPORTS.; Three New Restrictions Are Aimed at Trade With Uruguay. | True | Special Cable to THE NEW YORK TIMES. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100009,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/bonds-again-rise-on-stock-exchange-domestic-issues-continue-to.html | BONDS AGAIN RISE ON STOCK EXCHANGE; Domestic Issues Continue to Gain--Second-Grade Rails Share in Improvement. FOREIGN GROUP ADVANCES South American and Australian Securities Jump--Government Obligations Strong. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100009,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/assails-macaroni-as-bane-of-italy-one-of-londons-famous-fogs.html | ASSAILS MACARONI AS BANE OF ITALY; ONE OF LONDON'S FAMOUS FOGS. | True | By Arnaldo Cortesi. Wireless To the New York Times.international Photo. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100009,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/opinions-of-correspondents-concerning-scenery-wagner-and-wordsworth.html | OPINIONS OF CORRESPONDENTS CONCERNING SCENERY; WAGNER AND WORDSWORTH. SATIRICAL OR SERIOUS? AN OLD "DUTCHMAN" CAST. COMMENDATION. | True | WILLIAM McKENZIE.WILLIAM M. SCHUYLER.ROBERT J. CORN Jr.ELIZABETH H. JONESGEORGE FOLSOM GRANBERRY. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100009,C1B 100100,C1B 100101,C1B 100102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/la-forza-del-destino-sung-again.html | La Forza Del Destino" Sung Again. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/women-back-cohen-to-succeed-miller-heads-of-16-jewish-groups-ask.html | WOMEN BACK COHEN TO SUCCEED MILLER; Heads of 16 Jewish Groups Ask Naming of Ex-Representative as Borough President. PETITION CURRY AND MAYOR Laud Candidate as Outstanding Leader and Business Man--Decision Expected This Week. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/arkansas-embarks-on-big-road-scheme-although-hard-hit-by-depression.html | ARKANSAS EMBARKS ON BIG ROAD SCHEME; Although Hard Hit by Depression State Moves to Surmount Economic Troubles.WILL USE LOCAL LABOR Program Expected to Relieve MuchUnemployment--19 FailedBanks Reopen. | True | By Charles Morrow Wilson. Editorial Correspondence, the New York Times. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/thomas-supports-attack-on-ledge-simpson-makes-public-senators.html | THOMAS SUPPORTS ATTACK ON LEDGE; Simpson Makes Public Senator's Letter Saying Farm BoardSold to Depress Wheat.CHAIRMAN DENIES CHARGEMeasure for an Embargo on WheatWill Be Introduced in Congress Tomorrow. Legge Repeats His Denial. Wheat Embargo Up to Congress. | True | Special to The New York Times. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/paris-throws-off-care-at-new-year-old-spirit-of-who-cares-revived.html | PARIS THROWS OFF CARE AT NEW YEAR; Old Spirit of "Who Cares?" Revived for First Time in Many Years. Wettest Year on Record. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/good-year-ahead-in-realty-world-james-r-murphy-backs-his-cheerful.html | GOOD YEAR AHEAD IN REALTY WORLD; James R. Murphy Backs His Cheerful Attitude With Cogent Reasoning. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/many-die-in-portugal-in-torrential-rains-storms-sweep-whole-country.html | MANY DIE IN PORTUGAL IN TORRENTIAL RAINS; Storms Sweep Whole Country, Driving Hundreds From Their Flooded Homes. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/to-honor-12-mechanics.html | TO HONOR 12 MECHANICS. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/seasonal-recovery-of-trade-expected-leaders-forecast-early-upturn.html | SEASONAL RECOVERY OF TRADE EXPECTED; Leaders Forecast Early Upturn to Follow Usual Slump at the Year-End. RAIL UNITY PLAN HAILED Wide Benefits to Business in General Looked For if the Proposal Is Approved. UPSWING ON STOCK MARKET Wall Street Considers Worst of Depression Past--Reports From Federal Reserve Areas. Leading Stocks Stronger. Credit Conditions Easier. RETAIL TRADE HERE BRISK. Pre-Holiday Volume Compared Favorably With Period in 1929. SEASONAL RECOVERY OF TRADE EXPECTED PRODUCTION AT LOW POINT. But Many Lines Show Gains in the Philadelphia District. MARK TIME IN NEW ENGLAND. Bargain Sales Indicate Plenty of Money Is Available. MORE WORK IN SOUTHEAST. Georgia Rail Lines Hire 3,000--Other Roads Plan Additions. RICHMOND AT LOW LEVEL. Drought Hit Cotton Farmers Badly Crop Returns Show. 1930 FLOUR OUTPUT HIGH. It Was Near Record in the Tenth Reserve District. TRADE EXPANSION EXPECTED. St. Louis District Looks for Improvement in the Spring. STEEL TRADE GAIN EXPECTED. Cleveland District Stores Report Good Collections. STORE SALES MAKE GAINS. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/audiences-and-sound-army-of-experts-tour-country-attending-to.html | AUDIENCES AND SOUND; Army of Experts Tour Country Attending To Theatre Sound Equipment. Watching Sound Effects. Much Less Trouble. | True | By H.g. Knox, Vice President of Electrical Research Products, Inc. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/fordham-to-meet-syracuse-quintet-game-wednesday-is-first-of-two.html | FORDHAM TO MEET SYRACUSE QUINTET; Game Wednesday is First of Two Contests on Home Floor This Week. FACES COLGATE SATURDAY Penn State and Pitt Teams to Be Played Jan. 14 and 15 During Road Trip. Team Work Is Improved. Putzer Wins First-String Post. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/half-year-tax-total-smallest-since-war-federal-collections-for-six.html | HALF YEAR TAX TOTAL SMALLEST SINCE WAR; Federal Collections for Six Months Were $1,854,000,000, a Decline of $223,000,000. $1,801,082,916 WAS PAID OUT Ordinary Expenditures Rise $105,000,000, Which Was $184,000,000 Below 1929 Total DEBT REDUCTIONS CUT Business Slump Is Reflected In All Classes of Federal Receipts. Income Tax Collections Drop. Payments on Foreign Debts. Public Debt $16,026,087,000. | True | Special to The New York Times. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/paris-mode-lingerie-emphasizes-feminine-touch-the-favored-materials.html | PARIS MODE; Lingerie Emphasizes Feminine Touch The Favored Materials Sleeping Attire NEW STYLES IN SHOES | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/west-va-to-be-busy-faces-active-week-on-court-and-wrestling-mat.html | WEST VA. TO BE BUSY.; Faces Active Week on Court and Wrestling Mat. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/women-voters-plan-drive-to-seek-55000-for-state-work-in-annual.html | WOMEN VOTERS PLAN DRIVE.; To Seek $55,000 for State Work In Annual Budget Campaign. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/blast-routs-guests-at-garden-city-hotel-explosion-of-two-water.html | BLAST ROUTS GUESTS AT GARDEN CITY HOTEL; Explosion of Two Water Tanks Stuns Engineer and Buckles Ballroom Floor. | True | Special to The New York Times. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/four-rail-mergers-entail-big-financing-ny-central-pennsylvania-b-o.html | FOUR RAIL MERGERS ENTAIL BIG FINANCING; N.Y. Central, Pennsylvania, B. & O. and Chesapeake & Ohio Will Float Securities. BOND ISSUES MOST LIKELY Exchanges of Shares When Ownerships Overlap Is Also a Probability. LONG-TIME TASK PREDICTED New Terminals, Additions to Present Stations and Expense of Consolidation Will Swell Total. Outside Holdings by N.Y. Central. Holdings of P.R.R. in the Norfolk. Other Stocks Moved by B. & O. FOUR RAIL MERGERS WILL NEED FINANCING C. & O.'s Indirect Interest is Erie. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/derby-county-wins-in-british-football-scores-at-birmingham-to-move.html | DERBY COUNTY WINS IN BRITISH FOOTBALL; Scores at Birmingham to Move Within 1 Point of Arsenal, First Division Leader. RANGERS DEFEAT DUNDEE Tighten Grip on First Place in Scottish Race as Celtic, Runner-Up,Is Held to Draw. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/new-incorporations-corporate-changes.html | NEW INCORPORATIONS; CORPORATE CHANGES | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/bright-year-ahead-in-mortgage-field-certainty-of-ample-funds-for.html | BRIGHT YEAR AHEAD IN MORTGAGE FIELD; Certainty of Ample Funds for Good Loans, Says M. Morgenthau Jr. LOWER RATES MAY PREVAIL Increasing Demand at Present Time for Refinancing Loans at Reduced Interest. Prospect of 4% Money. Appraisals for New Loans. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/new-york-state-now-speeds-construction-of-motor-ways-work-amounting.html | NEW YORK STATE NOW SPEEDS CONSTRUCTION OF MOTOR WAYS; Work Amounting to $10,000,000 to Be Ready for Contractors by Next Month--726 Miles of Road Built in 1930 Above Albany. | True | By Samuel J.t. Coe. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/skating-at-beaver-dam-many-entertain-at-luncheon-in-sports-club-at.html | SKATING AT BEAVER DAM.; Many Entertain at Luncheon in Sports Club at Mill Neck. | True | Special to The New York Times. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/two-are-presented-at-large-dinner-party-given-for-the-misses.html | TWO ARE PRESENTED AT LARGE DINNER; Party Given for the Misses Theodora Crimmins and Jeanne Fleitmann. MRS. CRIMMINS IS HOSTESS Event, With Dancing, Takes Place In Crystal Room of the RitzCarlton Hotel. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/illinois-bill-seeks-approval-of-15round-title-bouts.html | Illinois Bill Seeks Approval Of 15-Round Title Bouts | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/new-symphony-by-stravinsky.html | NEW SYMPHONY BY STRAVINSKY | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/moslems-in-london-offer-compromise-are-ready-to-yield-on-point-of.html | MOSLEMS IN LONDON OFFER COMPROMISE; Are Ready to Yield on Point of Majorities in Legislatures of Bengal and the Punjab. PARLEY MORE OPTIMISTIC Hindu Liberals Ready to Accept the Apa Khan as Arbitrator--Sikhs Interpose New Difficulty. | True | Special Cable to THE NEW YORK TIMES. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/lermond-is-beaten-in-brooklyn-meet-trails-mccluskey-by-15-yards-in.html | LERMOND IS BEATEN IN BROOKLYN MEET; Trails McCluskey by 15 Yards in Two-Mile Feature of Columbus Council Games.BLAKE VICTOR IN THE 500Boston A.A. Star Triumphs WithMcCafferty Third--SingerSweeps Sprint Series. Fear Partly Discounted. Blake Heads Off Schleffiar. Singer's Performances Superb. | True | By Arthur J. Daley. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/our-rapid-progress-spartles-maurois-growth-in-liberalism-and-ideas.html | OUR RAPID PROGRESS SPARTLES MAUROIS; Growth in Liberalism and Ideas Impresses the French Author Especially. LIKES COLLEGE STUDENTS Hails Their Frankness and Wide Interests--Claudel and Hibben Pay Tribute to Him. Tribute to Joffre's Memory. Claudel Pleads for Amity. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/reserve-of-exchange-at-reichsbank-falls.html | RESERVE OF EXCHANGE AT REICHSBANK FALLS | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/georgia-tech-five-loses-to-temple-owls-get-three-field-goals-in.html | GEORGIA TECH FIVE LOSES TO TEMPLE; Owls Get Three Field Goals in Final Minutes to Sreak Tie and Win, 34-30. FITCH TOSSES 12 POINTS Leads Attack for Home Quintet, While Gooding With 10, Is High Scorer for Tech. | True | Special to The New York Times. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/eight-ships-due-today-bringing-3200-from-bermuda-west-indies-and.html | EIGHT SHIPS DUE TODAY.; Bringing 3,200 From Bermuda, West Indies and Central America. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/cleveland-is-interested-sees-full-use-of-terminal-with-new-railroad.html | CLEVELAND IS INTERESTED.; Sees Full Use of Terminal With New Railroad Agreement. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/minnesota-stirred-over-tax-question-new-governor-expected-to.html | MINNESOTA STIRRED OVER TAX QUESTION; New Governor Expected to Continue His Predecessor's Efforts at Reform. FAVORS CHAIN-STORE LEVY Local Burdens Have Grown Because of Public Demands for Service. Some Tax Proposals. May Tax Chain Stores. | True | By Charles B. Cheney. Editorial Correspondence, the New York Times. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/roar-of-cities-has-musical-undertone-the-tonic-noise-patterns-found.html | ROAR OF CITIES HAS MUSICAL UNDERTONE; The Tonic "Noise Patterns" Found in New York, Chicago, Boston and in London Noise Patterns of Cities. Street Sounds at a Height. London's Heavy Hum. ELECTRICITY IN THE HOME. | True | By William B. White. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/mr-milne-tries-a-dramatization.html | MR. MILNE TRIES A DRAMATIZATION | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/joffre-to-be-buried-with-state-honors-all-nations-mourn-france.html | JOFFRE TO BE BURIED WITH STATE HONORS; ALL NATIONS MOURN; France Plans Tribute of Pomp Similar to That Accorded to Marshal Foch. SERVICES TO BE WEDNESDAY Military Parade Will Follow the Ceremony at Notre Dame-- Barthou to Speak. KING AND PRESIDENT GRIEVE Messages of Condolence Pour in From Officials and Civil Leaders of the World. Funeral to Be Wednesday. Returned to Church. JOFFRE TO BE BURIED WITH STATE HONORS Present Official Message. Dawes Calls Him Immortal. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/haves-pleads-case-of-church-missions-letter-asking-aid-for-work.html | HAVES PLEADS CASE OF CHURCH MISSIONS; Letter Asking Aid for Work Here and in Foreign Fields to Be Read Today. QUOTES INTEREST OF POPE His Plea Will Be Heard Throughout the Archdiocese-- Funds to Be Collected Next Sunday. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/crosby-drawings-to-be-shown.html | Crosby Drawings to Be Shown. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/ibn-sauds-fiveyear-reign-brings-firm-peace-to-arabia-the-conqueror.html | IBN SAUD'S FIVE-YEAR REIGN BRINGS FIRM PEACE TO ARABIA; The Conqueror of the Holy Places of Islam Rules as a Despot But Has Rid the Country of Many Evils Modernism Appreciated. The Constitutional Position. Old and New Arabia. | True | By H. st. J.b. Philby.keystone Photo. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/prepare-for-buyers-in-wholesale-trades-group-meetings-will-also-add.html | PREPARE FOR BUYERS IN WHOLESALE TRADES; Group Meetings Will Also Add Activity—Plaids and Stripes Given Prominence. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/sports-today.html | Sports Today | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/the-weeks-openings.html | THE WEEK'S OPENINGS | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/aiding-insomnia-night-concerts-staged-by-horns-of-autos.html | AIDING INSOMNIA; Night Concerts Staged by Horns of Autos | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/hoover-is-undecided-on-akerson-successor-allen-baker-and-benjamin.html | Hoover Is Undecided on Akerson Successor; Allen, Baker and Benjamin Are Eliminated | True | Special to The New York Times. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/cleaning-up-the-paris-trocadero.html | CLEANING UP THE PARIS TROCADERO | True | BY Jaques Mauny. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/boys-club-to-meet-yale-princeton-also-included-on-wrestling-teams.html | BOYS' CLUB TO MEET YALE.; Princeton Also Included on Wrestling Team's Schedule. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/the-truck-and-bus-situation.html | THE: TRUCK AND BUS SITUATION | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/the-nations-farm-situation-as-it-is-revealed-by-the-census-in-25.html | THE NATION'S FARM SITUATION AS IT IS REVEALED BY THE CENSUS; In 25 States There Are Fewer Farms Than in 1920; in 23 States There Are More States Showing Increases. Division of Farm Population. | True | By L.c. Speers. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/construction-gain-expected-in-spring-early-revival-is-forecast-in.html | CONSTRUCTION GAIN EXPECTED IN SPRING; Early Revival Is Forecast in National Survey by Building Trades Employers. Stabilized Employment Seen. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/9-games-for-marquette-w-and-j-and-mississippi-new-rivals-on-elevens.html | 9 GAMES FOR MARQUETTE.; W. and J. and Mississippi New Rivals on Eleven's Schedule. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/amy-johnson-lands-at-berlin-airport-crowd-cheers-british-aviatrix.html | AMY JOHNSON LANDS AT BERLIN AIRPORT; Crowd Cheers British Aviatrix, Forced Down by Snowstorm on Way From Cologne. | True | Special Cable to THE NEW YORK TIMES. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/many-give-up-church-because-of-new-tax-germany-finds-citizens-levy.html | MANY GIVE UP CHURCH BECAUSE OF NEW TAX; Germany Finds Citizens' Levy Leads to Abandonment of Religious Membership. | True | Wireless to THE NEW YORK TIMES. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/onesixth-of-american-automobiles-exported-indications-that-foreign.html | ONE-SIXTH OF AMERICAN AUTOMOBILES EXPORTED; Indications That Foreign Business of Domestic Manufacturers Will Pick Up in 1931 Automobiles Abroad. MORE RIDING COMFORT PROMISED BY INVENTOR | True | By Robert C. Graham, Chairman Export Committee, National Automobile Chamber of Commerce | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/600000-apartment-house-planned-for-west-90th-st.html | $600,000 Apartment House Planned for West 90th St. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/fetes-for-princes-announced.html | Fetes for Princes Announced | True | Special Cable to THE NEW YORK TIMES. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/hd-gibson-to-head-the-manufacturers-in-new-banking-deal-new-york.html | H.D. GIBSON TO HEAD THE MANUFACTURERS IN NEW BANKING DEAL; New York Trust Executive and Associates Buy Goldman Sachs 32 Per Cent Interest. AND HE BECOMES PRESIDENT Working Control Passes to a Private Group Identified With Wall Street Leaders. STOCK ADVANCES SHARPLY At Present Market Value Purchase Would Have Involved About $12,500,000. Figured in Recent Merger Plan. Stock Advances 4 Points. H.D. GIBSON LEADER IN NEW BANK DEAL | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/fire-routs-hotel-guests-atlantic-city-blaze-causing-500-damage.html | FIRE ROUTS HOTEL GUESTS.; Atlantic City Blaze Causing $500 Damage Drives Out Fifty. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/radio-and-talkies-gain-in-school-use-150000-classrooms-now-get-air.html | RADIO AND TALKIES GAIN IN SCHOOL USE; 150,000 Classrooms Now Get Air Programs--Circulating Film Libraries Spread. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/government-cuts-in-north-carolina-plans-retrenchment-favors.html | GOVERNMENT CUTS IN NORTH CAROLINA; PLANS RETRENCHMENT. Favors Constitutional Convention. | True | By Robert E. Williams. Editorial Correspondence, the New York Times.wide World Photo. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/grace-methodist-church-loan.html | Grace Methodist Church Loan. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/level-club-auction-west-side-building-in-foreclosure-sale-this-week.html | LEVEL CLUB AUCTION.; West Side Building in Foreclosure Sale This Week. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/use-of-law-library-doubles.html | Use of Law Library Doubles. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/ccny-wrestiers-confident.html | C.C.N.Y. Wrestiers Confident. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/ellen-wilkinson-here-to-lecture-woman-parliament-member-defends.html | ELLEN WILKINSON HERE TO LECTURE; Woman Parliament Member Defends Labor Policy and Resents Term 'The Dole.' HOPES FOR INDIAN PARLEY Resumption of Mill Industry Seen as Result of Buying Agreement -- Favors New Laws. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/white-polo-team-wins-sand-hills-club-four-defeats-purple-riders-9.html | WHITE POLO TEAM WINS.; Sand Hills Club Four Defeats Purple Riders, 9 to 8. | True | Special to The New York Times | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/believes-automobiles-of-future-will-all-become-freewheelers-the-new.html | BELIEVES AUTOMOBILES OF FUTURE WILL ALL BECOME FREE-WHEELERS; THE NEW WILLYS EIGHT--A FRONT VIEW | True | By Albert Russel Erskine. President, the Studebaker Corporation. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/this-way-to-the-thirtyfirst-national-automobile-show.html | THIS WAY TO THE THIRTY-FIRST NATIONAL AUTOMOBILE SHOW | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/westchester-items-riding-club-adds-to-acreage-in-scarsdale.html | WESTCHESTER ITEMS.; Riding Club Adds to Acreage in Scarsdale. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/woman-flier-down-at-norpolk-plans-news-start-for-paris-fliers-who.html | WOMAN FLIER DOWN AT NORPOLK, PLANS NEWS START FOR PARIS; FLIERS WHO TURNED BACK ON BERMUDA HOP. | True | Times Wide World Photo. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/ozark-utilities-purchased.html | Ozark Utilities Purchased. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/failures-close-1930-with-new-high-records-one-for-december-others.html | Failures Close 1930 With New High Records; One for December, Others for Whole Year | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/ticket-sale-opens-jan-12-for-indianapolis-auto-race.html | Ticket Sale Opens Jan. 12 For Indianapolis Auto Race | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/better-times-on-way-british-official-says-president-of-board-of.html | BETTER TIMES ON WAY, BRITISH OFFICIAL SAYS; President of Board of Trade Holds Depression Is Ending--Sees Big Demand From China. | True | Special Cable to THE NEW YORK TIMES. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/william-a-cornish.html | William A. Cornish. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/munch-stained-glass-and-currency.html | MUNCH, STAINED GLASS AND CURRENCY | True | By Alma Luise Olson. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/sorrows-of-kansas.html | SORROWS OF KANSAS. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/germans-lead-the-nobel-prize-winners-americans-now-stand-fourth-in.html | GERMANS LEAD THE NOBEL PRIZE WINNERS; Americans Now Stand Fourth in the List, Following the French and British | True | By David Levinson. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/toronto-six-beats-canadiens-2-to-1-ties-rivals-for-second-place-by.html | TORONTO SIX BEATS CANADIENS, 2 TO 1; Ties Rivals for Second Place by Victory Before 9,000 on Maple Leafs' Ice. GOAL BY BLAIR DECIDES Comes in Second Period After Tally by S. Mantha Equalizes Score by Jackson in First Session. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/monacos-revolt-interests-visitors-scene-of-the-latest-european.html | MONACO'S REVOLT INTERESTS VISITORS; SCENE OF THE LATEST EUROPEAN REVOLT. | True | Wireless to THE NEW YORK TIMES.International Photo.Wide World Photo. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/ship-lines-facing-regulation-threat-main-problems-this-year-are.html | SHIP LINES FACING REGULATION THREAT; Main Problems This Year Are Proposed Tax on Waterways and Curbing of Coast Trade. RAILROADS PRESS ISSUES Want Protection on Inland Routes and Seek Right to Compete With Ocean Carriers for Cargoes. Want Ship Lines Under I.C.O. Oppose Waterway Tax. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/prosperous-decade-facing-new-york-next-ten-years-will-show-sane-but.html | PROSPEROUS DECADE FACING NEW YORK; Next Ten Years Will Show Sane but Ever-Advancing Growth, Says Lawrence Elliman. NEW DEVELOPMENT AREAS Many Old Sections Will Witness Important Changes for Expanding Business Needs. Values Will Steadily Advance. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/green-spending-signal-will-release-purchasing-power-executive.html | GREEN SPENDING SIGNAL WILL RELEASE PURCHASING POWER; Executive Expects Boom in Replacement Sales When People Begin to Buy Again | True | By Robert C. Graham, Vice President, Graham-Paige Motors Corporation. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/washington-gas-transfer-harrisforbes-deal-unifies-properties-in.html | WASHINGTON GAS TRANSFER; Harris-Forbes Deal Unifies Properties in Capital's Area. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/elbert-hubbard-among-the-halfwits-mackerel-sky-and-other-recent.html | ELBERT HUBBARD AMONG THE HALF-WITS; "Mackerel Sky" and Other Recent Works of Fiction AN IDEALIST IN LOVE INTELLECTUAL HUMOR SOPHISTICATED FANTASY SHROPSHIRE ROMANCE A SUPERMAN SOCIETY COMEDY DON JOHN OF AUSTRIA Latest Works of Fiction A GENTLEMAN HI-JACKER THE ROME OF JULIAN | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/eastwest-union-urged-merging-of-cultures-of-occident-and-orient.html | EAST-WEST UNION URGED.; Merging of Cultures of Occident and Orient Sought as Peace Aid. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/children-of-feudists-now-flock-to-school-oneida-institute-in-the.html | CHILDREN OF FEUDISTS NOW FLOCK TO SCHOOL; Oneida Institute in the Kentucky Mountains Has Helped Transform a Primitive Life Feud Battles of the Past. ATHLETICS NOW OFFERED TO THE BLIND OF LONDON | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/head-of-mining-exchange-resigns.html | Head of Mining Exchange Resigns. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/activity-resumes-in-yacht-building-several-aldendesigned-craft-of.html | ACTIVITY RESUMES IN YACHT BUILDING; Several Alden-Designed Craft of Cruiser Type Under Way at Various Yards. CUTTER BEING CONSTRUCTED. Boat at Essex (Conn.) Plant to Have Triangular Rig--Taylor Has Catboat Being Assembled. Wheatland Has Ordered Yawl. Cruising Club to Meet. Tacquet Silks Home First. | True | By James Robbins. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/trend-of-motor-car-development-has-been-toward-more-cylinder-the.html | TREND OF MOTOR CAR DEVELOPMENT HAS BEEN TOWARD MORE CYLINDER; THE MATHIS BANTAM CAR ON EXHIBITION AT SHOW | True | By Lawrence P. Fisher, President, Cadillac Motor Car Company. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/new-panama-regime-stresses-legality-provisional-president-says-that.html | NEW PANAMA REGIME STRESSES LEGALITY; Provisional President Says That Recognition by Other Nations Is Not Necessary. AWAITS ALFARO'S ARRIVAL Cabinet Named After Revolt Will Remain in Office Until Envoy Returns to Be Executive. STIMSON STUDIES SITUATION Safety of Canal and Other, Problems Are Involved in Our Attitude, Toward Friday's Revolution. Not Seeking Recognition Now. Costs Congressman a Luncheon. Washington Delays Decision. Stimson to Study Situation. Guatemalan Assembly Votes Approval | True | Special Cable to THE NEW YORK TIMES. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/brodsky-must-face-removal-hearing-magistrate-ordered-to-show-cause.html | BRODSKY MUST FACE REMOVAL HEARING; Magistrate Ordered to Show Cause on Friday Why He Should Not Be Ousted. CITY DROPS INQUIRY FIGHT Berry Assures Seabury That Bills Will Be Paid Promptly-- Hilly Won't Appeal. Must Appear Friday. Text of Brodsky Order. BRODSKY MUST FACE REMOVAL HEARING Brodsky Awaits Service. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/argentinean-is-honored-miguel-casares-gets-place-on-league-of.html | ARGENTINEAN IS HONORED.; Miguel Casares Gets Place on League of Nations Commission. | True | Special Cable to THE NEW YORK TIMES. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/brooklyn-dwelling-sold.html | Brooklyn Dwelling Sold. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/good-year-at-springfield-11-varsity-teams-successful-but-fail-to.html | GOOD YEAR AT SPRINGFIELD.; 11 Varsity Teams Successful, but Fail to Equal 1929 Mark. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/california-continues-quest-for-head-coach-graduate-manager.html | CALIFORNIA CONTINUES QUEST FOR HEAD COACH; Graduate Manager Completes Interviews in East--Leaves for Chicago Today. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/winter-homes-opening-at-aiken.html | WINTER HOMES OPENING AT AIKEN | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/model-home-opening-ready-for-inspection-today-at-sleepy-hollow.html | MODEL HOME OPENING.; Ready for Inspection Today at Sleepy Hollow Manor. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/alligators-bites-win-3003-in-compensation-board-ruling.html | Alligator's Bites Win $3,003 In Compensation Board Ruling | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/todays-programs-in-city-churches-evangelical-congregations-to-begin.html | TODAY'S PROGRAMS IN CITY CHURCHES; Evangelical Congregations to Begin Their Celebration of Annual Week of Prayer. HOLIDAY SPIRIT TO LINGER New Year Resolutions Stressed in Sermon Topics--Oratorios and Pageants Scheduled. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/st-james-victor-in-school-hockey-defeats-bishop-loughlin-six-3-to-0.html | ST. JAMES VICTOR IN SCHOOL HOCKEY; Defeats Bishop Loughlin Six, 3 to 0, in Catholic H.S.A.A. Tourney in Brooklyn. ST. JOHN'S ALSO WINS Takes Measure of Holy Trinity, 4 to 1, as Teams Resume Play After Holidays. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/ji-buchanan-dead-prominent-mason-had-served-on-the-supreme-council.html | J.I. BUCHANAN DEAD; PROMINENT MASON; Had Served on the Supreme Council of Scottish Rite for 31 Years. A LEADER IN BUSINESS President of the Pittsburgh Terminal Warehouse and the Washington Oil Company. | True | Special to The New York Times. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/better-cars-at-lower-prices-presented-this-year-piercearrows.html | BETTER CARS AT LOWER PRICES PRESENTED THIS YEAR; PIERCE-ARROWS FREE-WHEELING TOWN BROUGHAM BETTER CARS AT LOWER PRICES ARE PRESENTED FOR THIS YEAR | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/combustion-in-motors-shown-in-photographs-pictures-reveal-knock-due.html | COMBUSTION IN MOTORS SHOWN IN PHOTOGRAPHS; Pictures Reveal Knock Due to Sudden Explosion-- Movies Tell the Story to Engineering Experts Photographing Combustion. BUYERS OF FINE MOTORS WANT LUXURY IN DETAILS | True | By H. Gordon Garbedian. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/paris-restaurant-bombed.html | PARIS RESTAURANT BOMBED | True | Special Cable to THE NEW YORK TIMES. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/190-juveniles-aided-by-home-here-in-year-sheltering-arms-supervises.html | 190 JUVENILES AIDED BY HOME HERE IN YEAR; Sheltering Arms Supervises the Mental, Physical and Spiritual Welfare of Wards. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/tire-industry-hopeful-after-discouragement-a-custom-convertible.html | TIRE INDUSTRY HOPEFUL AFTER DISCOURAGEMENT; A CUSTOM CONVERTIBLE VICTORIA BY DU PONT | True | By Jerome T. Shaw, Editor, Tires Magazine. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/28-rifle-matches-listed-manlius-school-to-start-telegraphic.html | 28 RIFLE MATCHES LISTED.; Manlius School to Start Telegraphic Contests on Jan. 17. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/baldings-going-to-california.html | Baldings Going to California. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/new-york-gulls-they-choose-the-harbor-as-a-winter-haven.html | NEW YORK GULLS; They Choose the Harbor As a Winter Haven | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/registrations-roads-and-taxes.html | REGISTRATIONS, ROADS AND TAXES | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/george-moore-in-idyllic-mood-his-new-work-transports-his-inner.html | George Moore in Idyllic Mood; His New Work Transports His Inner Circle of Admirers to the Simple And Lovelier Time of Fifth Century Boeotia | True | By Herbert L. Matthews. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/governor-roosevelt-enters-his-second-and-crucial-term-his-success.html | GOVERNOR ROOSEVELT ENTERS HIS SECOND AND CRUCIAL TERM; His Success in the Last Election and His Prominence as a Presidential Candidate Centre Attention Upon Him Political Warfare Ahead. The UP-State Plurality. City Versus Country. A Fight on Murphy. Views on Intervention. An Active Governor. | True | By W.a. Warn. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/opinions-of-engineers-differ-on-next-advance-some-predict-more.html | OPINIONS OF ENGINEERS DIFFER ON NEXT ADVANCE; Some Predict More High-Power Stations--Rice Has Faith in Electrical Transcriptions WHITE ON THE WARPATH. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/activity-in-westchester-northern-section-is-expected-to-share-in.html | ACTIVITY IN WESTCHESTER.; Northern Section is Expected to Share in 1931 Realty Gains. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/hakoah-overcomes-fall-river-2-to-1-bay-staters-however-win-1930.html | HAKOAH OVERCOMES FALL RIVER, 2 TO 1; Bay Staters, However, Win 1930 League Title, Due to New Bedford's Defeat. WORTMANN COUNTS TWICE Scores Victors' Two Goals in the First Half of Brilliant Soccer Game at Hawthorne Field. Fall River Leads In Corners. Fischer Saves on Gonsalves. HAKOAH OVERCOMES FALL RIVER, 2 TO 1 Coyle Replaces White. | True | Times Wide World Photo. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/our-ageing-population-its-vital-effects-greatsocial-and-economic.html | OUR AGEING POPULATION: ITS VITAL EFFECTS; Great-Social and Economic Changes Will Be Apparent Two Generations Hence, When There Will Be Fewer Young People in the United States and Many More of Mature Age, the Result of Stabilization Population Changes Studied. Birth Rate Declining. Previous High Birth Rates. Changes in Each Decade. Steady Rise of Standards. Tendencies Toward a Rise. Outlook of European Nations. Smaller Families. | True | By Louis I. Dublin, Statistician, Metropolitan Life Insurance Company. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/seen-in-the-galleries-four-americanscomment-on-several-new-oneman.html | SEEN IN THE GALLERIES; Four Americans--Comment on Several New One-Man and Group Exhibitions | True | By Ruth Green Harris. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/advocates-burning-of-chairs-to-get-people-on-the-move.html | ADVOCATES BURNING OF CHAIRS TO GET PEOPLE ON THE MOVE | True | By Dudley Carson. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/ac-bostwick-wins-first-race-in-england-on-his-own-horse.html | A.C. Bostwick Wins First Race In England on His Own Horse | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/broadways-new-films-lectures-on-films.html | BROADWAY'S NEW FILMS; LECTURES ON FILMS. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/latest-books-received-latest-books.html | Latest Books Received; Latest Books | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/dr-oscar-dowling-killed-former-louisiana-health-officer-fails-on.html | DR. OSCAR DOWLING KILLED.; Former Louisiana Health Officer Fails on Ferry Track. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/eastern-states-push-building-of-highways-marmon-88-2passenger.html | EASTERN STATES PUSH BUILDING OF HIGHWAYS; MARMON "88" 2-PASSENGER CONVERTIBLE | True | By Elliott B. Holton. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/rcavictor-to-reopen-plant-expecting-trade-gain-soon.html | R.C.A.-Victor to Reopen Plant, Expecting Trade Gain Soon | True | Special to The New York Times. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/charity-ball-plans-progressing.html | CHARITY BALL PLANS PROGRESSING | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/hulbert-is-named-by-olympic-body-is-chosen-chairman-of-movies.html | HULBERT IS NAMED BY OLYMPIC BODY; Is Chosen Chairman of Movies Committee at Meeting of Winter Games Group. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/harvey-in-debut-at-garden-friday-english-middleweight-will-open.html | HARVEY IN DEBUT AT GARDEN FRIDAY; English Middleweight Will Open Drive for Title Bout by Meeting Vince Dundee.EL DIN TO FACE BENSON Egyptian Heavyweight Also WillMake Bow in United States When He Boxes Saturday. First of a Series. Mueller to Box DeMarra. | True | By James P. Dawson. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/school-in-england-advertises-for-athletes-offers-cut-rates.html | School in England Advertises For Athletes; Offers Cut Rates | True | Special Cable to THE NEW YORK TIMES. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/every-city-has-its-own-distinctive-noise-tone.html | EVERY CITY HAS ITS OWN DISTINCTIVE NOISE TONE | True | Photo by Fairchild Aerial Surveys.times Wide World Photo. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/publics-use-of-motor-buses-grows-as-service-is-improved-latest.html | PUBLIC'S USE OF MOTOR BUSES GROWS AS SERVICE IS IMPROVED; LATEST ADDITION TO THE FORD LINE--THE VICTORIA | True | By Carl W. Stocks, Editor, Bus Transportation. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/miss-lee-to-wed-hl-springer-jr-her-engagement-announced-by-her.html | MISS LEE TO WED H.L. SPRINGER JR.; Her Engagement Announced by Her Parents, Mr. and Mrs. Wideman Lee Jr. HE IS PRINCETON GRADUATE Troth of His Brother, William L. Springer, to Frederika Nesbitt Was Told New Year's Day. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/a-comedian-at-home.html | A COMEDIAN AT HOME | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/game-bird-shooting-dogs-and-guns-four-new-books-notable-for-the.html | Game Bird Shooting, Dogs and Guns; Four New Books Notable for the Excellence of Their Illustrations | True | By Charles Mcd. Puckette | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/howee-41-takes-juvenile-sprint-youngster-leads-6-other-twoyearolds.html | HOWEE, 4-1, TAKES JUVENILE SPRINT; Youngster Leads 6 Other Two-Year-Olds in Debut at the Havana Race Track.ANDRESITO ALSO TRIUMPHSCaimito Stable Entry Captures Queens Garden Purse, With Woody Long Next at Wire. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/the-cooperative-apartment-market-roland-f-elliman-predicts-a.html | THE COOPERATIVE APARTMENT MARKET; Roland F. Elliman Predicts a Revival of Buying During the Year 1931. Sales of $3,436,950. Showing Fair Return. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/railroad-seeks-note-sanction.html | Railroad Seeks Note Sanction | True | Special to The New York Times. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/law-board-report-predominantly-dry-no-modification-no-wine-or-beer.html | LAW BOARD REPORT PREDOMINANTLY DRY; No Modification, No Wine or Beer, No Relaxing of Enforcement to Be Recommended.GRAFT WILL BE A TARGET Because of Corruption and Politics,Law Has Not Had a Fair Trial,Majority Is Said to Hold. Will Expose Widespread Graft. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/guest-team-bows-in-polo-contest-ramblers-hastily-gathered-to-play.html | GUEST TEAM BOWS IN POLO CONTEST; Ramblers, Hastily Gathered to Play Exhibition, Lose to Squadron A, 11-10. FORT HAMILTON TRIUMPHS Turns Back Peter Pan Trio by 8 -7 -- 105th Field Artillery Is Beaten. Rides at No. 2. Game Interesting Throughout. | True | By Robert F. Kelley. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/art-in-bruges-inauguration-of-the-new-communal-museum.html | ART IN BRUGES; Inauguration of the New Communal Museum | True | By James Johnson Sweeney, | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/long-island-readies-for-growing-traffic-hupps-freewheeling-six.html | LONG ISLAND READIES FOR GROWING TRAFFIC; HUPP'S FREE-WHEELING SIX | True | By Irving G. Gutterman. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/new-bronx-court-work-progressing-rapidly-on-site-of-proposed.html | NEW BRONX COURT.; Work Progressing Rapidly on Site of Proposed $8,000,000 Structure. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/nyu-five-to-play-pitt-on-saturday-violets-will-oppose-panther.html | N.Y.U. FIVE TO PLAY PITT ON SATURDAY; Violets Will Oppose Panther Quintet Here in First Meeting of Teams. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/fullback-to-lead-penn-state-for-first-time-in-ten-years.html | Fullback to Lead Penn State, For First Time in Ten Years | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/lady-melchett-asked-to-run-for-commons-may-be-tory-candidate-for-he.html | LADY MELCHETT ASKED TO RUN FOR COMMONS; May Be Tory Candidate for Her Husband's Constituency as He Succeeds to Peerage. | True | Special Cable to THE NEW YORK TIMES. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/safeguards-seen-in-clearing-houses-national-city-bank-tells-how.html | SAFEGUARDS SEEN IN CLEARING HOUSES; National City Bank Tells How Associations Aid Members in Emergencies. STRICT RULES MAINTAINED System of Examinations Viewed as Bulwark--First Group Formed Here in 1853. Benefits Foreseen Earlier. Loan Certificates Devised. SAFEGUARDS SEEN IN CLEARING HOUSES Clearing House Examinations. Forms Basis of Confidence. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/bonds-being-paid-before-maturity-redemptions-announced-for-this.html | BONDS BEING PAID BEFORE MATURITY; Redemptions Announced for This Month Now Amount to $56,767,000. LATER PAYMENTS LISTED Foreign and Domestic Industrial and Public Utility Loans to Be Retired. | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/list-of-511-cases-1957-individuals-helps-this-year-by-contributions.html | List of 511 Cases, 1,957 Individuals, Helps This Year By Contributions of $338,102.84 to the Fund for the Neediest | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/british-miners-ask-mdonald-to-aid-seek-government-intervention-in.html | BRITISH MINERS ASK M'DONALD TO AID; Seek Government Intervention in South Wales Strike as the Parley With Owners Fails. COTTON WALKOUT CERTAIN 10,000 Will Go Out Tomorrow-- Two Miners Killed, Many Hurt In Ruhr Strike Clashes. Sees It as Only Hope. Little Hope in Lancashire. Two Killed in Ruhr. | True | Special Cable to THE NEW YORK TIMES. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/a-sheaf-of-similes-for-1930-the-annual-harvest-yields-some-striking.html | A SHEAF OF SIMILES FOR 1930; The Annual Harvest Yields Some Striking Figures of Speech and Topical Allusions | True | | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-04 | 1931-01-04 | https://www.nytimes.com/1931/01/04/archives/debutantes-and-aid-on-bal-guignol-special-committee-is-futhering.html | DEBUTANTES AND AID ON BAL GUIGNOL; Special Committee Is Futhering Reconstruction Unit Event to Be Held on Jan. 16--Other Notable Balls Coming | True | Photo by New York Times Studios.photo By Kesslere.photo By Kesslers. | C1B 100093,C1B 100094,C1B 100095,C1B 100096,C1B 100097,C1B 100098,C1B 100099,C1B 100100,C1B 100101,C1B 100102 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/traders-see-area-in-cotton-cut-10-new-orleans-has-no-hope-of-25.html | TRADERS SEE AREA IN COTTON CUT 10%; New Orleans Has No Hope of 25% Reduction-- Belittles Forecasts of Price Drops. RALLY BELIEVED PROBABLE Week's Increase in Takings by Mills Pointed To as Sign of Low Supplies | True | Special to The New York Times. | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/commodities-in-chicago.html | COMMODITIES IN CHICAGO. | True | Special to The New York Times. | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/haverstraw-woman-69-vanishes.html | Haverstraw Woman, 69, Vanishes | True | Special to The New York Times. | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/swertlow-and-schmidt-win.html | Swertlow and Schmidt Win. | True | Special to The New York Times. | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/camp-still-leads-in-interstate-play-defeats-seaback-12584-is-cue.html | CAMP STILL LEADS IN INTERSTATE PLAY; Defeats Seaback, 125-84, is Cue Tourney-- Woods Beats Allen, Lauri Tops Church. | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/brazilian-business-gains-rumor-of-15000000-loan-negotiation-spurs.html | BRAZILIAN BUSINESS GAINS.; Rumor of 15,000,000 Loan Negotiation Spurs General Trade. | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/professor-leon-kroll-member-of-kerensky-government-dies-at-68-in.html | PROFESSOR LEON KROLL.; Member of Kerensky Government Dies at 68 in Paris. | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/visit-roosevelt-grave-tomorrow.html | Visit' Roosevelt Grave Tomorrow. | True | Special to The New York Times. | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/sing-sing-jobs-spurned-11-of-22-on-the-eligible-list-refuse-work-as.html | SING SING JOBS SPURNED.; 11 of 22 on the Eligible List Refuse Work as Guards. | True | Special to The New York Times. | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/investigating-new-york.html | INVESTIGATING NEW YORK. | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/crescent-six-bows-to-st-marys-32-t-presliks-goal-in-second.html | CRESCENT SIX BOWS TO ST. MARY'S, 3-2; T. Preleslik's Goal in Second Overtime Period Wins for. Minnesota College. SPECULATOR A.C. CHECKED New York A.C. Victor, 4-1, to End Rivals' Unbeaten Record in Other Garden Amateur Game. E. Preleslik Ties Score. Paquette Makes Fine Shot. | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/dividends-announced.html | DIVIDENDS ANNOUNCED. | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/art-acord-called-suicide-excowboy-film-star-working-at-mining-in.html | ART ACORD CALLED SUICIDE.; Ex-Cowboy Film Star, Working at Mining in Mexico, Takes Poison. | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/eddie-cantor-again-amuses-at-palace-acts-in-skit-with-lew-hearn-in.html | EDDIE CANTOR AGAIN AMUSES AT PALACE; Acts in Skit With Lew Hearn in Cheerful Bill Embracing Ben Blue and Marion Harris. | True | | C1B 100012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/code-to-encourage-lowcost-housing-revised-building-law-will-allow.html | CODE TO ENCOURAGE LOW-COST HOUSING; Revised Building Law Will Allow Use of New "Fire Protected" Construction of Houses. FIRE LIMITS TO BE CHANGED. Merchants' Committee Finds Present Rules Obsolete and Suggests New Ones for the Bronx and Queens. | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/lily-pons-hailed-on-operatic-debut-flood-of-congratulations-some.html | LILY PONS HAILED ON OPERATIC DEBUT; Flood of Congratulations, Some From Abroad--Ten Sing in Opera Concert. | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/citizens-union-lists-program-of-reforms-court-changes-and-city.html | CITIZENS UNION LISTS PROGRAM OF REFORMS; Court Changes and City Inquiry to Be Urged in 1931--Bus Franchises a Target. | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/centrists-ban-regime-including-hitlerites-catholic-partys-leader.html | CENTRISTS BAN REGIME INCLUDING HITLERITES; Catholic Party's Leader Kills Hopes It Would Join Fascists in a German Coalition. | True | Special Cable to THE NEW YORK TIMES. | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/morgan-is-victor-in-tuxedo-final-defeats-van-alen-before-brilliant.html | MORGAN IS VICTOR IN TUXEDO FINAL; Defeats Van Alen Before Brilliant Gallery to Gain First Leg on New Gold Racquet.TRIUMPHS IN HARD MATCH Former Court Tennis Champion Meets Stern Opposition BeforeWinning, 8-6, 6-3, 6-4. Notables in Gallery. Makes Great Showing. Capitalizes on Weakness. Van Alen Draws Level. Miraculous Shot by Morgan. | True | By Allison Danzig. Special To the New York Times. | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/vandenberg-urges-50-veteran-loans-senators-compromise-plan-also.html | VANDENBERG URGES 50% VETERAN LOANS; Senator's Compromise Plan Also Calls for Cut in Interest Rate to 4 Per Cent. | True | Special to The New York Times. | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/india-parley-takes-more-hopepul-turn-moslems-show-further-signs-of.html | INDIA PARLEY TAKES MORE HOPEPUL TURN; Moslems Show Further Signs of Compromising on Demand for Separate Electorates. GROUP IN INDIA BACK THEM Message Pleads Against Perpetuating Communal Rift--Committeeon Defense Appointed. Concessions May Save Day. Decry Separate Electorates. Deny Patel Made Plea. | True | Special Cable to THE NEW YORK TIMES. | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/schmeling-action-likely-tomorrow-jacobs-must-answer-the-boxing.html | SCHMELING ACTION LIKELY TOMORROW; Jacobs Must Answer the Boxing Board's Demand That Champion Meet Sharkey.STRIBLING IN MIAMI TODAY Expected to Close for Match WithCamera--News of Other Boxers and Bouts. Jacobs Favors Eliminations. Plan Walker Match. Goldberg to Defend Title. | True | By James P. Dawson. | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/article-2-no-title.html | Article 2 -- No Title | True | Photo by Chidnoff. | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/dr-bierg-assails-tradition-he-says-this-age-is-most-conservative-in.html | DR. BIERG ASSAILS TRADITION; He Says This Age Is Most Conservative in Our History. | True | | C1B 100012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/st-jeanclark-play-today.html | St. Jean-Clark Play Today. | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/micky-ford-in-amateur-bout.html | Micky Ford in Amateur Bout. | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/holds-heaven-is-far-off-cf-potter-says-jesus-soul-could-not-have.html | HOLDS HEAVEN IS FAR OFF.; C.F. Potter Says Jesus' Soul Could Not Have Reached It Yet. | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/composers-league-gives-a-concert-goossens-talks-on-some-aspects-of.html | COMPOSERS' LEAGUE GIVES A CONCERT; Goossens Talks on Some Aspects of Modern Music--Contrats in Works. | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/detroit-fire-reveals-5story-alcohol-plant-blaze-discovered-by.html | DETROIT FIRE REVEALS 5-STORY ALCOHOL PLANT; Blaze Discovered by Churchgoers Across Street Uncovers Vast Liquor Cooking Equipment. | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/london-hopes-2-bank-rate-at-paris-may-stop-gold-drain.html | London Hopes 2% Bank Rate At Paris May Stop Gold Drain | True | Special Cable to THE NEW YORK TIMES. | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/children-in-the-future.html | CHILDREN IN THE FUTURE. | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/stimson-bill-asks-congress-to-keep-aged-negro-in-office.html | Stimson Bill Asks Congress To Keep Aged Negro in Office | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/lady-melchett-declines-wont-run-for-husbands-commons-seattories.html | LADY MELCHETT DECLINES.; Won't Run for Husband's Commons Seat--Tories Quit By-Election. | True | Special Cable to THE NEW YORK TIMES. | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/argentina-plans-currency-reform-provisional-regime-considers.html | ARGENTINA PLANS CURRENCY REFORM; Provisional Regime Considers Central Bank System to Uphold Peso. TO REORGANIZE FINANCES President Uriburu Hopes to Refund Floating Debt Easily After Present Slump Ends. | True | Special Cable to THE NEW YORK TIMES. | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/muhammad-ali-dies-at-task-in-london-indian-moslem-leader-defied.html | MUHAMMAD ALI DIES AT TASK IN LONDON; Indian Moslem Leader Defied Death to Attend Parley to Win Autonomy for Nation. PENNED PLEA WHILE DYING He Said Farewell to His Wife After Approving Draft of Message Bidding Colleagues Carry On. Benn Voices Sorrow. Long a Militant Leader. Threatened a Holy War. | True | Special Cable to THE NEW YORK TIMES. | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/brooklyn-celtics-score-beat-tappen-post-by-30-in-eastern-soccer.html | BROOKLYN CELTICS SCORE.; Beat Tappen Post by 3-0 In Eastern Soccer League Match. | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/rev-dr-atterbury-noted-pastor-dies-emeritus-minister-of-west-park.html | REV. DR. ATTERBURY, NOTED PASTOR, DIES; Emeritus Minister of West Park Presbyterian Church, Which He Served 51 Years. MEMBER OF OLD FAMILIES Was Great-Grandnephew of Elias Boudinot--Since 1919 He Headed Vice Suppression Society. | True | Photo by Pach Bros. | C1B 100012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/453392-cleared-by-lehman-trust-corporation-reports-asset-value-of-a.html | $453,392 CLEARED BY LEHMAN TRUST; Corporation Reports Asset Value of a Share $73.81 at End of Year. HOLDINGS DROP $24,480,000 31,6OO Shares of Its Own Stock Are Purchased--Large Changes in Portfolio in 1930. $2,911,658 Loss on Sales. Holdings With Comparisons | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/discard-dry-christmas-trees-as-fire-peril-dorman-warns.html | Discard Dry Christmas Trees As Fire Peril, Dorman Warns | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/porte-flamme-wins-easily-in-grand-prix-de-monaco.html | Porte Flamme Wins Easily In Grand Prix de Monaco | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/london-stocks-in-1930-average-depreciation-5-38-but-average-is.html | LONDON STOCKS IN 1930.; Average Depreciation 5 3/8%, but Average Is Lowest In Five Years. | True | Special Cable to THE NEW YORK TIMES. | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/cigerette-tossed-from-plane-blamed-for-jersey-grass-fire.html | Cigerette Tossed From Plane Blamed for Jersey Grass Fire | True | Special to The New York Times. | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/to-adopt-schedule-for-harness-races-grand-circuit-stewards-to-fix.html | TO ADOPT SCHEDULE FOR HARNESS RACES; Grand Circuit Stewards to Fix Season's Program of Annual Meeting Today. | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/sponsor-collateral-trust-shares.html | Sponsor Collateral Trust Shares. | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/auto-show-draws-25000-in-two-days-sunday-display-seen-as-increasing.html | AUTO SHOW DRAWS 25,000 IN TWO DAYS; Sunday Display Seen as Increasing Interest of VisitorsFrom the Suburbs.8-CYLINDER CARS IN LEADModels Embody Many Variations, With Noise Insulation andFree-Wheeling Devices. RUNNING BOARDS LOWER Trade Meetings Scheduled for Today--Some of Companies AreHolding Special Displays. Running boards Lower. Developments in Chassis. To Discuss Traffic Problems. General Motors Display. | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/hogan-enters-title-boxing.html | Hogan Enters Title Boxing. | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/german-prices-at-lowest-latest-index-number-11-below-that-of-last.html | GERMAN PRICES AT LOWEST.; Latest "Index Number" 11% Below That of Last January. | True | Wireless to THE NEW YORK TIMES. | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/freight-wreck-at-ridgewood-njblocks-erie-passengers-shuttled-by.html | Freight Wreck at Ridgewood, N.J.,Blocks Erie; Passengers Shuttled by Taxi as 13 Cars Upset | True | Special to The New York Times. | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/stresses-life-of-spirit-dr-fosdick-says-every-man-has-known-some.html | STRESSES LIFE OF SPIRIT.; Dr. Fosdick Says Every Man Has Known Some Godlike Hours. | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/welfare-groups-lauded-dr-gates-says-their-work-offers-proof-of.html | WELFARE GROUPS LAUDED.; Dr. Gates Says Their Work Offers Proof of Heavenly Visions Here. | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/reisner-assails-gambling-everyone-except-bishop-cannon-is-permitted.html | REISNER ASSAILS GAMBLING; Everyone Except Bishop Cannon Is Permitted to Do It, He Says. | True | | C1B 100012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/ask-public-to-back-norris-strike-bill-civil-liberties-union-members.html | ASK PUBLIC TO BACK NORRIS STRIKE BILL; Civil Liberties Union Members Open Drive for Ban on Federal Labor Injunctions.COMMITTEE OF 400 NAMED Ex-Judge Amidon Heads It--Members Include Fosdick, Deway, W.A. White, Amos Pinchot. | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/our-complacency-decried-howard-says-it-permits-paganism-equal-to.html | OUR COMPLACENCY DECRIED; Howard Says It Permits Paganism Equal to That of Foreign Lands. | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/low-inventories-spur-hopes-of-merchants-early-buying-predicted-as.html | LOW INVENTORIES SPUR HOPES OF MERCHANTS; Early Buying Predicted as Chicago Survey Shaws Shelves Bare of Goods. | True | Special to The New York Times. | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/killed-by-hitrun-driver-woman-knooked-in-front-of-trolley-carher.html | KILLED BY HIT-RUN DRIVER.; Woman Knooked in Front of Trolley Car--Her Uncle Injured. | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/apple-venders-net-54344-a-months-profit-of-2600-philadelphia.html | APPLE VENDERS NET $54,344; A Month's Profit of 2,600 Philadelphia Jobless Is Reported. | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/wells-college-benefit-alumnae-to-honor-president-macmillan-and-dean.html | WELLS COLLEGE BENEFIT.; Alumnae to Honor President Macmillan and Dean Roys. | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/court-asked-to-oust-ward-baking-heads-mismanagement-by-president.html | COURT ASKED TO OUST WARD BAKING HEADS; Mismanagement by President and Chairman Is Charged by Founder's Son-in-Law. STOCK BUYING ATTACKED $1,335,000 Deals With Funds of Company Called Ruse to Maintain 'Fictitious' Price. DECLINING PROFITS CITED Two Brothers-in-Law Among Those Blamed by M.B. Keady for Recent Shrinkage in Business. Kent Refuses to Comment Charges Stock Purchases. | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/sports-today.html | Sports Today | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/new-yorkers-hurt-in-windsor-wreck-miss-case-vogue-editor-and-shoe.html | NEW YORKERS HURT IN WINDSOR WRECK; Miss Case, Vogue Editor, and Shoe Association Officers in Crash on Detroit Train. | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/king-of-burma-slain-defending-his-palace-his-queen-escapes-british.html | 'King of Burma' Slain Defending His Palace; His 'Queen' Escapes British Into the Jungle | True | Special Cable to THE NEW YORK TIMES. | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/beauchamp-scores-british-tariff-plan-liberal-leader-on-visit-here.html | BEAUCHAMP SCORES BRITISH TARIFF PLAN; Liberal Leader, on Visit Here, Opposes Baldwin Policy of Retaliation. FOOD PROBLEM HELD VITAL England's Isotated Position Makes Free Trade Imperative, Earl Says at Dr. Butler's Home. Unemployment in Home Industries | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/nina-koshetz-ends-series-contemporary-composers-represented-in.html | NINA KOSHETZ ENDS SERIES.; Contemporary Composers Represented in Recital at Town Hall. | True | | C1B 100012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/consumption-spur-urged-by-schacht-farmer-reichsbank-head-sees-huge.html | CONSUMPTION SPUR URGED BY SCHACHT; Farmer Reichsbank Head Sees Huge Latent Buying Power in Undeveloped Nations. BUT URGES CREDIT CAUTION Says Financing Should Be Based on Prospect of Production--Calls Distrust a Hindrance. Production Stimulus Vital. Cites Consequences of War. World Lending Centred Here. | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/william-skyle-dead-manufacturer-and-former-member-of-bay-state.html | WILLIAM S.KYLE DEAD.; Manufacturer and Former Member of Bay State Legislature. | True | Special to The New York Times. | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/36985396-willed-to-public-in-1930-altruistic-bequests-here-gained.html | $36,985,396 WILLED TO PUBLIC IN 1930; Altruistic Bequests Here Gained $10,000,000 in Year--$25,784,500 for Education.$800,000 LESS FOR CHARITYAid to Religious Organizations FellSharply--$50,565,654, Giftsby Living Donors. | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/swarthmore-head-lauds-butler-plan-dr-aydelotte-favors-endowed.html | SWARTHMORE HEAD LAUDS BUTLER PLAN; Dr. Aydelotte Favors Endowed College Sports, Survey by Associated Press Shows. SEES NEED FOR NEW POLICY Calls for Abolishment of Games With Larger institutions for Sake of Receipts. Makes Public His Report. Sees Dissatisfaction Growing. Endowment Fund Needed. | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/amy-johnson-wrecks-plane-in-forced-landing-warsaw-waits-in-vain-for.html | Amy Johnson Wrecks Plane in Forced Landing; Warsaw Waits in Vain for Flier Lost in Fog | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/aids-womans-exchange-board-of-managers-sponsors-concert-at-the.html | AIDS WOMAN'S EXCHANGE.; Board of Managers Sponsors Concert at the Plaza. | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/united-founders-gets-big-concern-acquires-control-of-united-states.html | UNITED FOUNDERS GETS BIG CONCERN; Acquires Control of United States Electric Power, a $1,220,000,000 Company. NEW EXPANSIONS EXPECTED Share Held by Hydro-Electric Securities Corporation Said to Be Unchanged. All Bank Loans Retired Holders of 22 per cent. Associated With Byllesby. | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/whalen-to-get-welcome-boston-will-turn-tables-on-new-yorks-official.html | WHALEN TO GET WELCOME.; Boston Will Turn Tables on New York's Official Greeter Tomorrow. | True | Special to The New York Times. | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/joe-turnesa-wins-at-miami-with-294-scores-74-74-in-stirring-finish.html | JOE TURNESA WINS AT MIAMI WITH 294; Scores 74, 74 in Stirring Finish to Triumph by a Stroke in Open Tourney. THREE IN TIE FOR SECOND Farrell, Williams and Cluci Card 295 for 72 Holes--Farrell Gets Four Birdies in Row. Turnesa Wins $400. Gets Four Birdies in Row. Field Cut for Last Day. | True | Special to The New York Times. | C1B 100012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/six-killed-in-crashes-of-planes-2-injured-three-perish-in-dive-at.html | SIX KILLED IN CRASHES OF PLANES, 2 INJURED; Three Perish in Dive at St. Joseph, Mo., Three When Machine Hits Tree in Texas. | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/london-banks-gold-is-down-1122864-a-week-of-large-banking-shifts.html | LONDON BANK'S GOLD IS DOWN 1,122,864; A Week of Large Banking Shifts --Last Year and the Coming Year. | True | Special Cable to THE NEW YORK TIMES. | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/hoovers-at-new-church-they-attend-the-first-service-held-in-friends.html | HOOVERS AT NEW CHURCH.; They Attend the First Service Held in Friends' Meeting House. | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/lp-ordways-give-a-buffet-supper-they-entertain-in-palm-beach-for.html | L.P. ORDWAYS GIVE A BUFFET SUPPER; They Entertain in Palm Beach for Members of School and College Set and Their Parents.MANY STUDENTS LEAVINGThey Are Going North After Vacation--Mrs. E.G. Pendleton andGuests to Arrive Today. George Vanderbilt Hunting Ducks. Kenneth Van Ripers Depart. | True | Special to The New York Times. | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/troopers-guard-owen-d-young-accompany-him-on-visit-upstatethreat-to.html | TROOPERS GUARD OWEN D. YOUNG; Accompany Him on Visit UpState--Threat to "Put Himon Spot" Reported. | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/the-governors-course.html | THE GOVERNOR'S COURSE. | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/financial-markets-the-railway-news-and-its-psy-chological.html | FINANCIAL MARKETS; The Railway News and Its Psy--chological Effect--Prophecies and Fuifillments. | True | By Alexander D. Noyes | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/asks-communism-of-faith-the-rev-cp-trowbridge-says-it-alone-will.html | ASKS COMMUNISM OF FAITH.; The Rev. C.P. Trowbridge Says It Alone Will Save Our Civilization. | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/mr-rogers-it-seems-erred-on-that-lamont-prediction.html | Mr. Rogers, It Seems, Erred On That Lamont 'Prediction' | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/law-boards-report-to-take-wide-range-eleven-phases-of-study-of.html | LAW BOARD'S REPORT TO TAKE WIDE RANGE; Eleven Phases of Study of Enforcement Will Be Completedby July 1, It Is Said.COURT CONGESTION A THEME No More Funds Will Be Asked byWickersham Group to Finish Its Task. Crime Reports Near Completion. Will Report on Court Congestion. Dry Organizations Urge Laws. | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/strength-in-yale-quintet-team-showed-power-in-beating-penn-in.html | STRENGTH IN YALE QUINTET; Team Showed Power In Beating Penn in Opening League Test. | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/on-stage-for-55-years-ag-andrews-now-playing-here-to-mark.html | ON STAGE FOR 55 YEARS; A.G. Andrews, Now Playing Here, to Mark Anniversary Wednesday. | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/the-copyright-measure-vestal-bill-would-encourage-authors.html | THE COPYRIGHT MEASURE.; Vestal Bill Would Encourage Authors, Publishers and Booksellers. A Correction. "Better Farther On." | True | FREDERICK G. MELCHER,ROBERT UNDERWOOD JOHNSON.CONFIDENCE. | C1B 100012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/output-and-prices-point-up-in-steel-shipping-orders-are-being.html | OUTPUT AND PRICES POINT UP IN STEEL; Shipping Orders Are Being Placed in Larger Volume, Pittsburgh Reports PLANTS BEING ENLARGED Demand Is Expected to Reach 50 Per Cent of Capacity in Next Three Months. | True | Special to The New York Times. | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/hears-of-100000-for-fight-on-walsh-nye-body-will-investigate-in.html | HEARS OF $100,000 FOR FIGHT ON WALSH; Nye Body Will Investigate in Montana Report of Fund From Eastern Republicans. NORRIS UNDER FIRE AGAIN McKelvie Renews Demand That Senate Committee Look Into the Nebraskan's Expenditures. Demands Inquiry as to Norris | True | Special to The New York Times. | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/rackets-throttle-trade-says-kelin-full-recovery-cannot-come-until.html | RACKETS THROTTLE TRADE, SAYS KELIN; Full Recovery Cannot Come Until They Are Curbed, He Asserts Over Radio. HOLIDAY SALES WERE HIGH This and the Paring Down of Costs of Doing Business Are Cited as Hopeful Factors. | True | Special to The New York Times. | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/shipping-and-mails-102205682.html | SHIPPING AND MAILS. | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/mcmillen-to-wrestle-matched-with-garibaldi-in-feature-event-to-a.html | McMILLEN TO WRESTLE.; Matched With Garibaldi in Feature Event to a Finish. | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/scores-spiritual-poverty-darlington-lays-1930s-failures-to-reliance.html | SCORES SPIRITUAL POVERTY; Darlington Lays 1930's Failures to Reliance on Mammon. | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/crimean-war-in-new-film-jaws-of-hell-at-central-recalls-tennysons.html | CRIMEAN WAR IN NEW FILM.; "Jaws of Hell" at Central Recalls Tennyson's Poem. | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/british-gold-imports-in-1930-above-exports-years-import-excess.html | BRITISH GOLD IMPORTS IN 1930 ABOVE EXPORTS; Year's Import Excess 6,146,000, Compared With 14,554000 Export Excess in 1929. | True | Special Cable to THE NEW YORK TIMES. | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/nicaragua-orders-cadets-out-against-bandits-rebels-being-armed-from.html | Nicaragua Orders Cadets Out Against Bandits; Rebels Being Armed From Unknown Sources | True | By Tropical Radio To the New York Times. | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/detroit-six-beats-black-hawks-2-to-1-12000-see-falcons-score-two.html | DETROIT SIX BEATS BLACK HAWKS, 2 TO 1; 12,000 See Falcons Score Two Goals in Final Period to Win at Chicago. AURIE MAKES FIRST POINT Lewis, Also of Victors, Tallies Next -- Cook Then Gets Losers' Marker -- Crowd Is Unruly. | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/australia-wins-at-cricket-beats-west-indies-in-second-test-match-by.html | AUSTRALIA WINS AT CRICKET; Beats West Indies in Second Test Match by an Innings and 172. | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/all-provinces-support-new-regime-in-panama-chiriqui-accepts-arias.html | ALL PROVINCES SUPPORT NEW REGIME IN PANAMA; Chiriqui Accepts Arias Regime-- Young Rebels Oppose Our-Inter ference in Elections. | True | Special Cable to THE NEW YORK TIMES. | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/reich-rail-revenue-drops-is-190000000-below-1929-figure-outlook-for.html | REICH RAIL REVENUE DROPS.; Is $190,000,000 Below 1929 Figure --Outlook for Year Unfavorable. | True | Special Cable to THE NEW YORK TIMES. | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/a-son-to-mrs-gy-kaufman.html | A Son to Mrs. G.Y. Kaufman. | True | | C1B 100012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/crain-opens-today-bank-of-usinquiry-will-apply-to-general-sessions.html | CRAIN OPENS TODAY BANK OF U.S.INQUIRY; Will Apply to General Sessions to Impanel Grand Jury for Investigation. SINGER TO BE HEARD AGAIN Referee Is Expected to Reveal Actual Condition of Affairs of Subsidiaries. Mahon to Resume Survey. Thomas Suggests Moses. | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/device-aids-astronomers-harvard-observatory-in-south-africa-to-get.html | DEVICE AIDS ASTRONOMERS.; Harvard Observatory in South Africa to Get New Platform. | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/hj-cook-joins-national-city-bank.html | H.J. Cook Joins National City Bank | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/wedding-trip-revealed-former-suzanne-pollard-and-husband-board.html | WEDDING TRIP REVEALED.; Former Suzanne Pollard and Husband Board Florida Train. | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/relief-now-in-sight-for-all-of-neediest-balance-still-required-to-a.html | RELIEF NOW IN SIGHT FOR ALL OF NEEDIEST; Balance Still Required to Aid Last Nine Cases in Full Is Cut to $2,698 by Day's Gifts. FUND PASSES 1928 TOTAL it Lacks $1,165 to Equal the Entire Amount Contributed a Year Ago. DONORS HOPE FOR SUCCESS Their Letters Express Wish That None of Those Listed in Present Appeal Be Left Out. Others Among the Last Cases. From Letters of Contributors. | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/asks-end-of-raids-on-city-treasuries-mayors-conference-urges.html | ASKS END OF RAIDS ON CITY TREASURIES; Mayors' Conference Urges Legislature to Stop Drains onMunicipal Funds.SEEKS LOWER TAX LEVIES Bloc of Urban Lawmakers Proposed to Offset Power of the Rural Representatives. To Have Republican Backing. Police Work Coordination. | True | Special to The New York Times. | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/norwood-offers-as-resolution-for-new-year-a-ban-on-gossip.html | Norwood Offers as Resolution For New Year a Ban on Gossip | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/kearny-yards-get-huge-ship-contract-panama-lines-17000000-award-for.html | KEARNY YARDS GET HUGE SHIP CONTRACT; Panama Line's $17,000,000 Award for Four Vessels Goes to New Jersey Firm. EMPLOYMENT BOOST SEEN 3,000 Men Will Be Put to Work at Once on One of Biggest BoatBuilding Projects of Nation. | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/loses-his-arm-in-elevator-mishap.html | Loses His Arm in Elevator Mishap | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/young-republicans-slate-ticket-headed-by-gh-sibley-to-be-voted-on.html | YOUNG REPUBLICANS' SLATE.; Ticket Headed by G.H. Sibley to Be Voted On Jan. 22. | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/londons-principal-doubt-unable-to-see-clearly-ahead-in-commodity.html | LONDON'S PRINCIPAL DOUBT.; Unable to See Clearly Ahead in Commodity Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/dr-salmon-is-honored-100000-memorial-fund-raised-for-awards-for.html | DR. SALMON IS HONORED.; $100,000 Memorial Fund Raised for Awards for Psychiatrists. | True | | C1B 100012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/schoolboys-swim-for-titles-tonight-senior-and-junior-high-city-team.html | SCHOOLBOYS SWIM FOR TITLES TONIGHT; Senior and Junior High City Team Honors to Be Decided in Seward Park Pool. WASHINGTON IS FAVORED Defends Senior Crown Against Erasmus--O'Neil and Prospect Meetfor Junior Laurels. 50-Yard Rivals Well Matched. O'Neil Has Advantage. | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/2400-sought-advice-on-cancer.html | 2,400 Sought Advice on Cancer. | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/burns-wins-trophy-in-nyac-shoot-carries-off-the-high-scratch-prize.html | BURNS WINS TROPHY IN N.Y.A.C. SHOOT; Carries Off the High Scratch Prize With Score of 99 at Travers Island Traps. SMITH LARCHMONT VICTOR Leads Field of Twenty-three With's 97 Total--Talcott Takes Second Honors. 97 Best Score at Larchmont. | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/find-boxes-rifled-in-chicago-bank-examiners-open-vaults-when-time.html | FIND BOXES RIFLED IN CHICAGO BANK; Examiners Open Vaults When Time Lock, Set at Alleged New Year's Robbery, Permits. POLICE HOLD OFF CROWD Looters, Whom Cashier, Now Under Charges, Says Kept Him Captive, Got $12,000 to $20,000. | True | Special to The New York Times. | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/aaron-gross-dies-in-west-former-new-yorker-was-a-communist-trade.html | AARON GROSS DIES IN WEST; Former New Yorker Was a Communist Trade Leader. | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/edison-budget-smaller-new-york-electric-companies-to-spend-48167300.html | EDISON BUDGET SMALLER.; New York Electric Companies to Spend $48,167,300 on Construction. | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/fear-trouble-in-ecuador-newspapers-warn-of-revolt-if-economic.html | FEAR TROUBLE IN ECUADOR.; Newspapers Warn of Revolt if Economic Burdens Grow Heavier. | True | Special Cable to THE NEW YORK TIMES. | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/economists-back-prosperity-loan-90-leaders-in-field-endorse.html | ECONOMISTS BACK 'PROSPERITY LOAN'; 90 Leaders in Field Endorse $1,000,000,000 Public Works Program as Vital Need. URGE IT TO SPUR BUYING Score Timidity of Business and Government--Say Cost Would Not Be Seriously Felt. Economists Laud Proposal. Seligman Urges Outlay. Musicians Plan Concerts. | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/new-lemurs-at-zoo-are-nebulous-exhibit-bush-babies-arrive-and.html | NEW LEMURS AT ZOO ARE NEBULOUS EXHIBIT; Bush Babies Arrive and Vanish, but Keeper Toomey Insists They Are at Home. | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/observe-sanitariums-anniversary.html | Observe Sanitarium's Anniversary. | True | | C1B 100012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/commodities-show-decline-for-week-prices-worked-out-lower-than-at.html | COMMODITIES SHOW DECLINE FOR WEEK; Prices Worked Out Lower Than at Any Time During the Previous Year. BRITISH AVERAGE DOWN Grumps Index, Based on 100 as for 1926, Reports Drop--Italian Prices Off. | True | Special to The New York Times. | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/white-plains-team-home-returns-from-game-with-school-eleven-at.html | WHITE PLAINS TEAM HOME.; Returns From Game With School Eleven at Miami. | True | Special to The New York Times. | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/mrs-wg-mitchell-entertains.html | Mrs. W.G. Mitchell Entertains | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/to-entertain-opera-folk-italy-america-society-gives-reception-today.html | TO ENTERTAIN OPERA FOLK; Italy America Society Gives Reception Today to Italian Singers. | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/princess-louise-dies-in-her-sleep-eldest-sister-of-king-george-v.html | PRINCESS LOUISE DIES IN HER SLEEP; Eldest Sister of King George V Succumbs to Heart Disease at 63 After Long Illness. DAUGHTERS AT BEDSIDE Princess Royal Lived In Seclusion Since Death of Husband, Duke of Fife, in 1912. Husband Died in 1912. Daughters Present at Death. Anxiety at Her Birth. Created Princess Royal in 1905. | True | Special Cable to THE NEW YORK TIMES. | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/louis-mann-improved.html | Louis Mann Improved. | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/seek-papal-audience-for-tourists.html | Seek Papal Audience for Tourists. | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/bondsman-is-accused-doubling-of-legal-rats-alleged-corrigan-to-get.html | BONDSMAN IS ACCUSED; Doubling of Legal Rats Alleged--Corrigan to Get the Case. | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/171547000-project-to-dam-stlawrence-submitted-to-state-power.html | $171,547,000 PROJECT TO DAM ST.LAWRENCE SUBMITTED TO STATE; Power Commission's Engineers Propose Single Plant Giving 2,000,000 Horsepower. PROMISE SAVING OF 40% Say Two-Step Program Also Would Cut Power Rate 29% Below Canada's Plan. TOTAL COST IS $222,046,000 But Waterway Deepening Would Be Supplementary--Favored Site Is at Massena Point, N.Y. Navigation Feature Separated. $171,547,000 PLAN FOR DAM SUBMITTED | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/ford-shown-in-the-making-8000-persons-visited-companys-display-on.html | FORD SHOWN IN THE MAKING; 8,000 Persons Visited Company's Display on the Opening Day. | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/exiled-terrier-jogs-25-miles-back-to-airport-doggedness-wins-kennel.html | Exiled Terrier Jogs 25 Miles Back to Airport; Doggedness Wins Kennel From Newark Fliers | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/einstein-gets-bungalow-picks-7room-house-in-pasadena-and-is-at-work.html | EINSTEIN GETS BUNGALOW; Picks 7-Room House In Pasadena, and Is at Work in It in Hour. | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/large-transactions-at-the-bank-of-france-yearend-week-brings.html | LARGE TRANSACTIONS AT THE BANK OF FRANCE; Year-End Week Brings $44,800,000 Increase in Discounts,$41,600,000 in Circulation. | True | Wireless to THE NEW YORK TIMES. | C1B 100012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/gigli-stirs-audience-with-operatic-airs-metropolitan-tenor-gives.html | GIGLI STIRS AUDIENCE WITH OPERATIC AIRS; Metropolitan Tenor Gives Recital at Carnegie Hall Before Starting on Concert Tour. | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/players-of-the-game-herbert-h-ramsaythe-next-usga-ruler-his-book.html | Players of the Game; Herbert H. Ramsay--The Next U.S.G.A. Ruler His Book Solves Problems. Developed Sectional Qualifying Responsible for Reforms. Often Serves as Starter. Keeps in Touch With Public. | True | By Lincoln A. Werden. All Rights Reserved. | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/gain-for-commercial-factors.html | Gain for Commercial Factors. | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/2-blasts-in-strike-area-cut-bombs-do-little-damage-in-and-near.html | 2 BLASTS IN STRIKE AREA.; Cut Bombs Do Little Damage in and Near Danville, Va. | True | Special to The New York Times. | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/capablancaeuwe-to-play-in-holland-cuban-and-dutch-champion-to.html | CAPABLANCA-EUWE TO PLAY IN HOLLAND; Cuban and Dutch Champion to Engage in 10 Games, Starting on July 12.HASTINGS MASTERS IDLE Postponed Seventh Round Will BePlayed Today--Tournament toEnd on Wednesday. | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/what-germany-borrowed-foreign-loans-1403000000-marks-in-1930short.html | WHAT GERMANY BORROWED.; Foreign Loans 1,403,000,000 Marks In 1930-- Short Debt 1,000,000,000. | True | Wireless to THE NEW YORK TIMES. | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/carl-gerks-dead-queens-civic-leader-former-head-of-the-street.html | CARL GERKS DEAD; QUEENS CIVIC LEADER; Former Head of the Street Cleaning Bureau--Took UpMany Causes. | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/steiner-beats-21-at-chess.html | Steiner Beats 21 at Chess. | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/macy-balks-naming-fox-to-tuttle-post-rebuffs-emissary-of-hoover-who.html | MACY BALKS NAMING FOX TO TUTTLE POST; Rebuffs Emissary of Hoover Who Seeks Settlement by Appointing 1928 Backer.ACTION WOULD BRING FEUD Mrs. Pratt Credited With Drive for Fox-- Winter, Manley and Medalie Still Considered. Four Men Considered. Hoover Wants Settlement. Split Seen if Fox Wins. Macy Strongly Backed. | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/prosperity-is-distant-british-leader-says-sir-josiah-stamp-allows.html | PROSPERITY IS DISTANT, BRITISH LEADER SAYS; Sir Josiah Stamp Allows Year for "Material Recovery," Even After Upturn Begins. | True | Special Cable to THE NEW YORK TIMES. | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/norfolk-fights-rail-plan-objects-to-division-of-virginian-line-in.html | NORFOLK FIGHTS RAIL PLAN.; Objects to Division of Virginian Line in Eastern Merger Proposal. | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/moves-on-antisemites-rumania-orders-their-trial-as-rebels-along.html | MOVES ON ANTI-SEMITES.; Rumania Orders Their Trial as Rebels, Along With Reds. | True | | C1B 100012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/brodsky-will-fight-move-to-oust-him-confident-of-exoneration-he.html | BRODSKY WILL FIGHT MOVE TO OUST HIM; Confident of Exoneration, He Says, Preparing to Submit Answer to 83 Findings. EWALD TRIAL OPENS TODAY Seabury Calls 78 for Private Review of Wide Variety of Alleged "Fixed" Cases. 78 Summoned for Inquiry. BRODSKY WILL FIGHT MOVE TO OUST HIM Answers to Each Fact Demanded. Brodsky-Byrne Dealings. | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/league-drafts-list-for-europes-study-more-than-thirty-questions-are.html | LEAGUE DRAFTS LIST FOR EUROPES STUDY; More Than Thirty Questions Are Cited as Affecting Plan for Economic Union. FOR PARLEY ON JAN. 16 Economic and Financial, Transit and Health Sections Contribute to Agenda of Problems. | True | By Clarence K. Streit. Wireless To The New York Times. | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/1104students-pass-bar-examinations-and-1137-others-fail-list-of.html | 1,104,Students Pass Bar Examinations and 1,137 Others Fail; LIST OF WINNERS GIVEN BY BOARD They Must Qualify for Admission Now Before Supreme Court Character Committee. CLERKSHIP PROOF REQUIRED Inquiry Will Determine Fitness-- Examination Certificates to Be Sent Out in Fortnight. | True | Special to The New York Times. | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/british-miners-see-the-premier-today-long-strike-looming-in-south.html | BRITISH MINERS SEE THE PREMIER TODAY; Long Strike Looming in South Wales as Foreign Customers Cancel Coal Orders. COTTON WALKOUT TO BEGIN Weavers in Lancashire to Go Out Today, with Development of "Guerilla Warfare" Feared. | True | Special Cable to THE NEW YORK TIMES. | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/montclair-ac-tied-by-essex-at-squash-each-captures-three-matches-in.html | MONTCLAIR A.C. TIED BY ESSEX AT SQUASH; Each Captures Three Matches in Class C League Play, With Deciding Contest Tonight. SHORT HILLS CLUB VICTOR Beats Elizabeth Town and Country Club, 4-3, Geer's Triumph Determining Outcome. | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/urges-restoration-of-prison-time-off-correction-board-says.html | URGES RESTORATION OF PRISON TIME OFF; Correction Board Says Shortening of Terms for Good Behavior Aids Discipline.STEP AGAINST CONGESTIONMore Guards and Removal of Defectives From Sing Sing to Institution Are Proposed. Says System Works Elsewhere. For Segregating Defectives. | True | Special to The New York Times. | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/montgomery-ward-sales-off.html | Montgomery Ward Sales Off. | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/indiana-lighting-bonds-called.html | Indiana Lighting Bonds Called. | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/german-stocks-fell-25-in-last-year-no-shares-are-now-valued-above.html | GERMAN STOCKS FELL 25 % IN LAST YEAR; No Shares Are Now Valued Above 200--Average Bond Prices Rose 5 5/8%. | True | Wireless to THE NEW YORK TIMES. | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/the-copyright-bill.html | THE COPYRIGHT BILL. | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/call-oil-aid-conference-oklahoma-and-kansas-governors-set-session.html | CALL OIL AID CONFERENCE.; Oklahoma and Kansas Governors Set Session Jan. 15 in Capital. | True | | C1B 100012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/political-tangles-confront-congress-as-it-meets-today-insurgents.html | POLITICAL TANGLES CONFRONT CONGRESS AS IT MEETS TODAY; Insurgents Will Intensify Their, Opposition to the Administration, the Capital Thinks.BORAH FOR EXTRA SESSION He Says People Want Pending Measures Cleared Up--DeniesIt Will Be Harm to Business.RAIL MERGERS AN ISSUE Watson Declares All Necessary BillsCan Be Passed Unless theSenators Fllibuster. Time an Important Factor. Extra Session a Bid Issue. Watson Challenges Insurgents. Await Hoover's Word on Court. | True | Special to The New York Times. | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/saffer-to-box-tonight-will-meet-saviola-at-new-lenox-clubserici-to.html | SAFFER TO BOX TONIGHT.; Will Meet Saviola at New Lenox Club--Serici to Face Cucci. | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/marjory-collins-to-wed-john-baur-her-betrothal-to-son-of-yale.html | MARJORY COLLINS TO WED JOHN BAUR; Her Betrothal to Son of Yale Professor Announced by Her Parents. MADE DEBUT THIS SEASON She Is Attending Sweet Briar College and Her Fiance Is aJunior at Yale. | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/students-awards-at-columbia-listed-more-than-500000-in-fund-for.html | STUDENTS' AWARDS AT COLUMBIA LISTED; More Than $500,000 in Fund for Undergraduates During Academic Year 1930-31. $100,000 TO GO IN LOANS Number of Borrowers Increased by Home Conditions--102 Scholarships and Fellowships Given. Loan Fund Doubled in 1930. Scholarship for Remy Tys. | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/greenleaf-beats-st-jean-takes-9-of-14-blocks-in-pocket-billiard.html | GREENLEAF BEATS ST. JEAN; Takes 9 of 14 Blocks in Pocket Billiard Match. | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/urges-aid-to-cities-by-a-new-department-harvey-suggests-governor.html | URGES AID TO CITIES BY A NEW DEPARTMENT; Harvey Suggests Governor Establish State Bureau to CombatLocal "Break-Down." | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/millrose-girls-enter-relay.html | Millrose Girls Enter Relay. | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/ballyhoo-mayreopen-on-cooperative-plan-resumption-on-thursday.html | 'BALLYHOO' MAYREOPEN ON COOPERATIVE PLAN; Resumption on Thursday Awaits Sanction of Actors' Equity--Conferences Are Held. | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/more-fish-for-president-virginia-preserve-is-stocked-with-trout-by.html | MORE FISH FOR PRESIDENT.; Virginia Preserve Is Stocked With Trout by Federal Commission. | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/governor-breaking-link-with-tammany-democrats-here-say-he-seeks-to.html | GOVERNOR BREAKING LINK WITH TAMMANY; Democrats Here Say He Seeks to Shake Off Connection in Preparation for 1932. RESENTMENT NOT STRONG Continued Support for Him Is Held Likely--Conflict Now On Over State Law Positions. Rift Clearly Indicated. Want Voice in Jobs Here. | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/skate-sailing-race-captured-by-capes-cruikshank-second-at-lake.html | SKATE SAILING RACE CAPTURED BY CAPES; Cruikshank Second at lake Hopatcong--Miss Nicholson Is Winner in Women's Event. | True | Special to The New York Times. | C1B 100012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/value-of-memory-cited-buttrick-stresses-its-significance-as-an.html | VALUE OF MEMORY CITED.; Buttrick Stresses Its Significance as an Index to Character. | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/jersey-banker-ends-life-solomon-slonim-long-in-ill-health-hangs.html | JERSEY BANKER ENDS LIFE.; Solomon Slonim, Long in Ill Health, Hangs Himself in Home. | True | Special to The New York Times. | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/richmond-and-norfolk-become-members-of-eastern-league.html | Richmond and Norfolk Become Members of Eastern League | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/honors-prince-de-ligne-georgetown-presents-a-scholarship-for-a.html | HONORS PRINCE DE LIGNE.; Georgetown Presents a Scholarship for a Belgian Student. | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/pugsley-finances-politics-forum.html | Pugsley Finances Politics Forum. | True | Special to The New York Times. | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/fall-rider-ties-newark-soccer-teams-play-22-deadlock-in-american.html | FALL RIDER TIES NEWARK.; Soccer Teams Play 2-2 Deadlock In American League Game. | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/investigate-harlem-fires-two-blazes-oust-tenantsshop-owner-arrested.html | INVESTIGATE HARLEM FIRES.; Two Blazes Oust Tenants--Shop Owner Arrested as Suspect in One. | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/elliott-collier-a-suicide-son-of-author-kills-himself-by-gas-in.html | ELLIOTT COLLIER A SUICIDE.; Son of Author Kills Himself by Gas In 19th Street Rooming House. | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/loan-of-8000000-offered-to-colombia-american-bank-group-promises.html | LOAN OF $8,000,000 OFFERED TO COLOMBIA; American Bank Group Promises Aid as Soon as the Railroad Reorganization Bill Is Law. | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/severe-seltcritics-scored.html | Severe Selt-Critics Scored. | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/years-loans-at-london-new-capital-issues-in-1930-the-smallest-since.html | YEAR'S LOANS AT LONDON.; New Capital Issues in 1930 the Smallest Since 1925. | True | Special Cable to THE NEW YORK TIMES. | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/amateurpro-golf-won-by-coast-pair-stevenskern-team-scores-63-eight.html | AMATEUR-PRO GOLF WON BY COAST PAIR; Stevens-Kern Team Scores 63, Eight Under Par, to Triumph at Santa Monica. H. SMITH-SHAW CARD A 65 Cragston Star and Partner Tie for Second With Manero-Jelliffe and Owens-Bronough. Kern Scores a Net 71. Prelude to $10,000 Open. | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/gen-lees-birthday-to-be-marked-yearly-southerners-in-new-york-plan.html | GEN. LEE'S BIRTHDAY TO BE MARKED YEARLY; Southerners in New York Plan to Unite in Permanent Celebration. | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/dams-on-the-st-lawrence.html | DAMS ON THE ST. LAWRENCE. | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/rise-in-rubber-stocks-expected-in-england-total-increase-of-1700.html | RISE IN RUBBER STOCKS EXPECTED IN ENGLAND; Total Increase of 1,700 Tons in London and Liverpool Forecast -- Prices of Tin and Lead. | True | Wireless to THE NEW YORK TIMES. | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/honor-memory-of-dr-aaron-wise.html | Honor Memory of Dr. Aaron Wise. | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/new-pirandeilo-play-here-jan-27.html | New Pirandeilo Play Here Jan. 27. | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/arrest-12-in-church-row-chicago-police-later-free-them-but-guard.html | ARREST 12 IN CHURCH ROW.; Chicago Police Later Free Them, but Guard Pastor at Service. | True | Special to The New York Times. | C1B 100012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/bruening-on-tour-of-polish-frontier-chancellor-and-other-officials.html | BRUENING ON TOUR OF POLISH FRONTIER; Chancellor and Other Officials Leave to Study Border and Eastern Farm Conditions. AFFRONT TO POLAND DENIED Press Asserts Trip Is Intended to Remind German Minority That It Is Not Being Forgotten. | True | By Guido Enderis Special Cable To the New York Times. | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/wagner-to-press-employment-issue-he-will-bring-it-up-today-in.html | WAGNER TO PRESS EMPLOYMENT ISSUE; He Will Bring It Up Today in Senate--La Follette Will Demand More Federal Aid.GREEN SEES BRIGHT SIGNSLabor Chief Notes Checking ofIdleness and Urges KeepingUp Pay to Enable Buying. Green Gives Hopeful Signs. WAGNER TO PRESS EMPLOYMENT ISSUE Measures to Revive Business. | True | Special to The New York Times. | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/vienna-expects-new-riots-fascists-plan-more-protests-against-war.html | VIENNA EXPECTS NEW RIOTS; Fascists Plan More Protests Against War Film. | True | Special Cable to THE NEW YORK TIMES. | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/family-life-called-sacred.html | Family Life Called Sacred. | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/help-for-negroes-urged-the-rev-gm-stockdale-pleads-for-their-social.html | HELP FOR NEGROES URGED; The Rev. G.M. Stockdale Pleads for Their Social Emancipation. | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/honor-carideo-tonight-reception-to-be-held-at-mount-vernondinner-to.html | HONOR CARIDEO TONIGHT.; Reception to Be Held at Mount Vernon--Dinner Tomorrow. | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/tax-levy-hearing-friday-committee-on-revision-of-assessment-methods.html | TAX LEVY HEARING FRIDAY.; Committee on Revision of Assessment Methods to Get Public Views. | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/nicaraguan-palace-opened-president-bans-dancing-in-respect-for.html | NICARAGUAN PALACE OPENED; President Bans Dancing in Respect for Slain Marines. | True | By Tropical Radio To the New York Times. | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/rangers-buy-kenny-of-tacoma-and-mcadam-of-vancouver-six.html | Rangers Buy Kenny of Tacoma And McAdam of Vancouver Six | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/withdraw-backing-of-virginia-school-blumenthals-brokers-abandon.html | WITHDRAW BACKING OF VIRGINIA SCHOOL; Blumenthals, Brokers, Abandon Virginia Beach College--Say Budget Was Exceeded. ITS PRESIDENT IS SILENT But Friends Assert Allotment for Year Was Cut Heavily--School Opened In Fall With 200 Students. No Plans for a Site. Dr. Brown Withholds Comment | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/record-of-transactions.html | RECORD OF TRANSACTIONS. | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/gustave-t-beauregard-attorney-for-federal-trade-commission-dies-at.html | GUSTAVE T. BEAUREGARD.; Attorney for Federal Trade Commission Dies at Age of 51. | True | | C1B 100012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/republicans-alone-to-authorize-inquiry-into-walker-regime-abandon.html | REPUBLICANS ALONE TO AUTHORIZE INQUIRY INTO WALKER REGIME; Abandon, for Straightout Legislative Action, All Idea of Sharing Onus With Roosevelt.MACY REVEALS THE DECISIONHe Asserts Purpose Is to Stamp Out "Wholesale System of Public Corruption."TALK OF QUIZ BY TUTTLEState Chairman, In Albany Statement, Says Tammany Officials Try to Frustrate Seabury. Republicans Seek Full Credit. Majority to Organize Senate. REPUBLICANS ALONE TO PUSH CITY INQUIRY Chairman Macy's Statement. Coordination of Charity Work. "Corruption" in New York City. | True | By W.a. Warn. Special To the New York Times. | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/sports-of-the-times-scientific-developments-in-sport-the-football.html | Sports of the Times.; Scientific Developments in Sport The Football Clock. Contrary to Rules and Regulations. More News From the Coast. No Help Needed. | True | By John Kieran. | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/auto-crash-kills-official-hr-murphy-chief-clerk-of-white-plains.html | AUTO CRASH KILLS OFFICIAL.; H.R. Murphy, Chief Clerk of White Plains Finance Office, Dies. | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/flier-safe-in-crash-seattle-plane-smashes-through-building-roof.html | FLIER SAFE IN CRASH.; Seattle Plane Smashes Through Building Roof From 1,500 Feet. | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/textile-factors-gain-10-in-years-volume-commercial-factors-corp.html | TEXTILE FACTORS GAIN 10% IN YEAR'S VOLUME; Commercial Factors Corp. Showed $10,000,000 Increase in 1930, Executive Announces. | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/merger-at-gretna-green-five-indiana-justices-will-share-fees-at-one.html | MERGER AT 'GRETNA GREEN'; Five Indiana Justices Will Share Fees at One 'Marriage Parlor.' | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/gatti-tells-plans-of-wagner-cycle-matinees-to-start-feb-6-with.html | GATTI TELLS PLANS OF WAGNER CYCLE; Matinees to Start Feb. 6 With "Flying Dutchman," With Jeritza and Schorr. SEVEN WORKS TO BE SUNG Cycle to End March 20 With "Tristan"--Usual Good Friday"Parsifal" Expected. | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/a-test-of-congress.html | A TEST OF CONGRESS. | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/4000-tourists-back-as-7-liners-dock-450-customs-inspectors-kept.html | 4,000 TOURISTS BACK AS 7 LINERS DOCK; 450 Customs Inspectors Kept Busy Receiving Crowds From Southern Voyages. 4 BOATS ARRIVE IN A GROUP Vessels From Bermuda Kept Within Sight of Each Other Along Coast --One Death Among Passengers. | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/franklin-fort-is-suggested-as-secretary-to-president.html | Franklin Fort Is Suggested As Secretary to President | True | Special to The New York Times. | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/quake-damages-greece-several-towns-report-collapse-of-old-housesone.html | QUAKE DAMAGES GREECE.; Several Towns Report Collapse of Old Houses--One Church Falls. | True | Wireless to THE NEW YORK TIMES. | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/alda-and-copeland-in-joint-recital-soprano-and-pianist-give-a.html | ALDA AND COPELAND IN JOINT RECITAL; Soprano and Pianist Give a Program of Works of Three Centuries in Carnegie Hall. | True | | C1B 100012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/france-decorates-tm-lane.html | France Decorates T.M. Lane | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/goldstein-hails-millikans-faith-rabbi-says-statement-that.html | GOLDSTEIN HAILS MILLIKAN'S FAITH; Rabbi Says Statement That Scientists Can Be Religious Will Be Blow to Atheists. CITES OTHER EXAMPLES Lord Kelvin, Pasteur and W.M. Haffkine Listed Among Godly Men of Science. | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/sees-labor-peace-gained-by-hoover-secretary-doak-calls-this-a-major.html | SEES LABOR PEACE GAINED BY HOOVER; Secretary Doak Calls This a Major Achievement in the Depression. SAYS WAGES HAVE HELD UP In Radio Address-He Contrasts Industrial and Social Upsets Abroad With Stability Here. | True | Special to The New York Times. | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/connor-former-giant-star-dies.html | Connor, Former Giant Star, Dies. | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/two-score-net-72s-to-top-snow-birds-garrison-and-carlson-lead-field.html | TWO SCORE NET 72S TO TOP SNOW BIRDS; Garrison and Carlson Lead Field in Fifth Qualifying Round at Siwanoy Links. THREE BRACKETED AT 80 Dr. Graef, Briggs and Van Ness Tie for Third--Morton, Hawkins and Wright Next. | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/marriage-called-an-art-dr-neumann-says-successful-union-requires.html | MARRIAGE CALLED AN ART.; Dr. Neumann Says Successful Union Requires Careful Cultivation. | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/excalibur-to-arrive-today.html | Excalibur to Arrive Today. | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/stock-average-unchanged-fisher-index-remains-at-lowest-figure-of.html | STOCK AVERAGE UNCHANGED; "Fisher Index" Remains at Lowest Figure of 1930. | True | Special to The New York Times. | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/dr-guthrie-assails-church-view-of-baptism-as-superstitious-gamble.html | Dr. Guthrie Assails Church View of Baptism As 'Superstitious Gamble to Be on Right Side | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/electric-merger-planned-pennsylvania-power-and-light-in-deal-in.html | ELECTRIC MERGER PLANNED; Pennsylvania Power and Light in Deal in Schuylkill County. | True | Special to The New York Times. | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/drop-in-silver-cost-mexico-18250000-due-to-cut-in-production-and.html | DROP IN SILVER COST MEXICO $18,250,000; Due to Cut in Production and Price, 11-Month Value in 1930 Is Down One-third. ONLY GAIN IS IN GOLD Huasteca Petroleum Is Revealed to Be Considering Huge Pipe Line. From Vera Cruz Field. | True | Special Cable to THE NEW YORK TIMES. | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/new-calvary-church-in-hotelis-dedicated-many-former-members-of.html | NEW CALVARY CHURCH, IN HOTEL,IS DEDICATED; Many Former Members of Church Who Had Been Estranged Attend Services. | True | | C1B 100012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/sees-nations-banks-on-a-sounder-basis-r-c-stephenson-says-curative.html | SEES NATION'S BANKS ON A SOUNDER BASIS; R. C. Stephenson Says "Curative Conditions" of 1930 Will Bring Strongest Era for Them. ASKS PUBLIC COOPERTATION Urges That It Give "Fullest Possible Confidence" and Ignore"Baseless Rumors." FINDS THE LAWS ADEQUATE Supervision Should Be as Free FromPolitics as the Bench, Head ofthe A.B.A. Group Asserts. Standards of Banking. Supervision of Banking. The Role of the Community. | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/cottons-gain-in-stationery-use.html | Cottons Gain in Stationery Use. | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/springlike-day-lures-crowds-to-the-open-resorts-thronged-as-mercury.html | Spring-Like Day Lures Crowds to the Open; resorts Thronged as Mercury Goes to 52 | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/46-more-contributors-add-713-for-the-neediest-in-day.html | 46 More Contributors Add $713 for the Neediest in Day | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/wheat-surplus-a-record-survey-reveals-275000000bushel-carryover-for.html | WHEAT SURPLUS A RECORD.; Survey Reveals 275,000,000-Bushel Carry-Over for 1930. | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/pledge-charities-500000-philadelphia-jews-start-campaign-for.html | PLEDGE CHARITIES $500,000.; Philadelphia Jews Start Campaign for $1,500,000. | True | Special to The New York Times. | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/police-and-fire-forces-halved-as-youngstown-funds-run-low.html | Police and Fire Forces Halved As Youngstown Funds Run Low | True | Special to The New York Times. | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/lindley-m-garrison-improving.html | Lindley M. Garrison Improving | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/hakoah-loses-50-to-soccer-giants-succumbs-before-powerful-rival.html | HAKOAH LOSES, 5-0 TO SOCCER GIANTS; Succumbs Before Powerful Rival Attack in League Soccer. at Polo Grounds. MULLEN GETS THREE GOALS Centre Forward Also Contributes Assist for Another Count-- 4,000 See the Contest. | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/pope-will-condemn-new-marital-views-reassertion-of-strict-catholic.html | POPE WILL CONDEMN NEW MARITAL VIEWS; Reassertion of Strict Catholic Doctrine in His Encyclical This Week Is Forecast. NO LEANING TO MODERNISM Utter Disapproval of Divorce and Birth Control Expected as Reply to Anglicans. Actuated by Boris's Match. Tightening of Rule on Banns. POPE WILL CONDEMN NEW MARITAL VIEWS | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/mme-clayburgh-hostess.html | Mme. Clayburgh Hostess. | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/two-connecticut-iceskating-titles-won-by-farrington-in-stamford.html | Two Connecticut Ice-Skating Titles Won by Farrington in Stamford Races | True | Special to The New York Times. | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/interviews-on-screen-timely-topics-discussed-by-notables-at.html | INTERVIEWS ON SCREEN.; Timely Topics Discussed by Notables at Newsreel Theatre. At Other Cinemas. | True | | C1B 100012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/william-pulsifer-publisher-dead-former-president-of-firm-of-dc.html | WILLIAM PULSIFER, PUBLISHER, DEAD; Former President of Firm of D.C. Heath & Co. Stricken at Seventy-eight. A TEACHER IN EARLY LIFE His Contributions to Education as a Publisher Recognized by Learned Societies. | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/laborers-art-goes-to-a-rockefeller-pittsburgh-box-car-painters.html | LABORER'S ART GOES TO A ROCKEFELLER; Pittsburgh Box Car Painter's Canvas Chosen for Modern Collection Here. SCENE SHOWS STEEL MILLS Prof. Dewey Buys Another Picture by John Kane, Whose Genius Is Acclaimed by Authorities. | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/whelpley-stresses-value-of-love.html | Whelpley Stresses Value of Love. | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/paris-rate-is-cut-to-help-london-bank-of-france-had-considered.html | PARIS RATE IS CUT TO HELP LONDON; Bank of France Had Considered Reduction Undesirable for Domestic Situation. BOURSE LOAN RATE HOLDS Lowering of Official Discount Charge Leads to Hope That Gold Drain From England Will Cease. | True | Wireless to THE NEW YORK TIMES. | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/to-name-wool-institute-officers-admiral-chase-ill-at-hotel.html | To Name Wool Institute Officers.; Admiral Chase III at Hotel. | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/today-on-the-radio-outstanding-events-on-the-air-today.html | Today on the Radio; OUTSTANDING EVENTS ON THE AIR TODAY | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/spanish-attaches-car-kills-man-at-capital-first-secretary-of.html | SPANISH ATTACHE'S CAR KILLS MAN AT CAPITAL; First Secretary of Embassy Drives On to Hotel and Reports Accident to Police. | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/prohibition-and-pilpul.html | PROHIBITION AND PILPUL | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/traders-puzzled-at-grains-slump-warring-on-farm-board-and-on-legge.html | TRADERS PUZZLED AT GRAIN'S SLUMP; Warring on Farm Board and on Legge Is Developing Uncertainty anti Animosity.PESSIMISM SEEMS WANINGChicago Board of Trade to VoteThis Week on Changes inRules and Hours. Conservatives Urge Conferences. Analyzes Canadian Conditions. Corn Pulls From Season's Low. Sales of Corn Futures Increase | True | Special to The New York Times. | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/roads-accept-plan-for-freight-depot-sign-agreement-with-the-port.html | ROADS ACCEPT PLAN FOR FREIGHT DEPOT; Sign Agreement With the Port Authority for Union Terminal on the West Side. WORK TO BEGIN AT ONCE Contract Made to Clear Site for $13,000,000 Structure to Be Used by 12 Carriers. Terms of Agreement. Depot Not to Be Subdivided. | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/wanderers-subdue-pawtucket-2-to-1-count-twice-in-first-half-to.html | WANDERERS SUBDUE PAWTUCKET, 2 TO 1; Count Twice in First Half to Triumph Before 2,000 at Hawthorne Field. CARROLL GETS TWO GOALS Findlay and Eisenhoffer Pave Way for Victors' Points--Martin Tallies for Visitors. | True | | C1B 100012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/arkansas-to-urge-more-aid-in-drought-caraway-declaring-red-cross.html | ARKANSAS TO URGE MORE AID IN DROUGHT; Caraway, Declaring Red Cross Help Inadequate, Will Ask $15,000,000 Appropriation. ROBINSON SUPPORTS PLAN Reports of Invasion of England, Ark., by Crowd of Starving Farmers Stir Capital. Call Red Cross Inadequate. Real Cross Getting Reports. ARKANSAS TO URGE MORE DROUG HT AID Hyde Confers With Payne. FARMERS QUIET AT ENGLAND. But Arkansas Merchants Fear Further Demands for Food. | True | Special to The New York Times. | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/miss-ruth-levin-bride-wed-to-ralph-oppenheim-by-dr-solomon-at.html | MISS RUTH LEVIN BRIDE.; Wed to Ralph Oppenheim by Dr. Solomon at Ambassador. | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/resident-offices-report-on-trade-how-west-side-freight-terminal.html | RESIDENT OFFICES REPORT ON TRADE; HOW WEST SIDE FREIGHT TERMINAL WILL LOOK. | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/12-red-candidates-held-in-jerusalem-arrested-at-meeting-on-eve-of.html | 12 RED CANDIDATES HELD IN JERUSALEM; Arrested at Meeting on Eve of Polling on Charge of Being in Illegal Organization. REVISIONISTS CREATE STIR Boys Hired to Shout Slogans for Elections Today to Jewish Assembly Tie Up Traffic. | True | Wireless to THE NEW YORK TIMES. | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY. | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/marriage-trend-reviewed-dr-krass-finds-substitutes-for-oldfashioned.html | MARRIAGE TREND REVIEWED; Dr. Krass Finds Substitutes for Old-Fashioned Kind Unstable. | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/sockman-disputes-scientists-views-disagrees-with-the-prediction.html | SOCKMAN DISPUTES SCIENTISTS' VIEWS; Disagrees With the Prediction That Morality Will Become Less Important in Future. FINDS FAITH NEEDED MORE Declares Church Must Assist in Adjusting Society to Progress, Using Scientific Methods. | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/ideas-of-american-outlook-are-mixed-london-gets-doubtful-forecast.html | IDEAS OF AMERICAN OUTLOOK ARE MIXED; London Gets Doubtful Forecast in Its Advices From New York. PARIS EXPECTS RECOVERY Thinks It May Come Next Spring-- Berlin Sees Overexpanded Production and Consumption. Our Market "Ridiculously Low." Excessive Producing Capacity. | True | Wireless to THE NEW YORK TIMES. | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/get-2300-in-holdup-of-a-newark-theatre-robbers-enter-as-audience.html | GET $2,300 IN HOLD-UP OF A NEWARK THEATRE; Robbers Enter as Audience Files Out-- Escape in a Car Driven by a Woman. | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/keigwin-says-good-is-balanced-by-evil-holds-the-world-becomes-both.html | KEIGWIN SAYS GOOD IS BALANCED BY EVIL; Holds the World Becomes Both Better and Worse, and the Two Are Hard to Distinguish. QUESTIONS VIRTUE'S MOTIVE Declares Charity May Be Hush Money and Passion for Liberty an Excuse for License. | True | | C1B 100012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/hayes-dedicates-convent-bishop-dunn-celebrates-pontifical-mass-at.html | HAYES DEDICATES CONVENT; Bishop Dunn Celebrates Pontifical Mass at Dominican House. | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/ground-for-cheer-found-in-berlin-germanys-reaction-began-before.html | GROUND FOR CHEER FOUND IN BERLIN; Germany's Reaction Began Before Others; Unsold Stocks of Goods Are Smaller.EXPORT TRADE GIVES HOPEControversy as to Whether GermanSavings Increased in 1930or Not. | True | Wireless to THE NEW YORK TIMES. | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/bank-may-lose-20000-national-city-havana-official-says-brothers-got.html | BANK MAY LOSE $20,000.; National City Havana Official Says Brothers Got Loans, Then Left Cuba ... | True | Special Cable to THE NEW YORK TIMES. | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/aviation-industry-slumps-in-germany-general-business-depression-and.html | AVIATION INDUSTRY SLUMPS IN GERMANY; General Business Depression and the Lack of Military Orders Handicap Manufacturers. | True | Special Cable to THE NEW YORK TIMES. | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/links-peace-moves-to-wilsons-league-exjustice-clarke-in-memorial.html | LINKS PEACE MOVES TO WILSON'S LEAGUE; Ex-Justice Clarke, in Memorial Address, Puts President With History's Morsal Leaders. CALLS WORK PERMANENT He Declares Covenant Will Stand if All Else Falls--Hughes and Mrs. Wilson in Audience. | True | Special to The New York Times. | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/inferiority-complex-held-to-mar-our-art-rj-neutra-architect-finds.html | INFERIORITY COMPLEX HELD TO MAR OUR ART; R.J. Neutra, Architect, Finds Us Hindered by Combating Europears Idea of Us. | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/soviet-admits-need-of-new-5year-plan-coming-congress-to-take-up.html | SOVIET ADMITS NEED OF NEW 5-YEAR PLAN; Coming Congress to Take Up Preparations for Further "Steps to Success." RELIGIOUS RIGHTS GRANTED Izvestia Writer Stresses That Members of Church Must Be Allowed to Vote. BUT STILL SEES MENACE Communities Are Urged Not to Put Believers In Offices in the Local Soviets. Sees Enemies in Believers. Reasons for Soviet Confidence. | True | By Walter Duranty. Wireless To the New York Times. | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/six-hurt-in-madrid-riot-police-charge-250-students-and-workers-in.html | SIX HURT IN MADRID RIOT.; Police Charge 250 Students and Workers in Damonstration. | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/deplores-hopeless-spirit-dr-macleod-urges-abandonment-of-dreary.html | DEPLORES HOPELESS SPIRIT; Dr. MacLeod Urges Abandonment of Dreary View in Happy Quest. | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/mikkelsen-wins-ski-tournament-scores-2206-points-in-class-a-contest.html | MIKKELSEN WINS SKI TOURNAMENT; Scores 220.6 Points in Class A Contest at Palisades Inter-- state Park. 44 METERS IS BEST JUMP Previous Mark at Bear Mountain Slide Exceeded--Andriessen Takes Class B Event. Le Kang Scores 219.9 Points. Kemp's Leap Is Best. | True | Special to The New York Times.Times Wide World Photo. | C1B 100012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/spinella-conquers-varipapa-by-37-pins-rolls-248-against-rivals-228.html | SPINELLA CONQUERS VARIPAPA BY 37 PINS; Rolls 248 Against Rival's 228 in Final Effort to Capture 40Game Match. | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/rise-in-resources-reported-by-bank-gain-in-deposits-shown-also-by.html | RISE IN RESOURCES REPORTED BY BANK; Gain in Deposits Shown Also by Guaranty Trust Company in Year-End Statement. LIQUIDITY A FEATURE IN ALL American Express, J. Henry Schroder Banking and HiberniaTreat Make Returns. Guaranty Trust. American Express Bank & Trust. J. Henry Schroder Banking. Hibernia Trust. | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/music-notes.html | MUSIC NOTES. | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/iceboat-event-won-by-gillams-comet-prices-cap-hathaways-ginger.html | ICE-BOAT EVENT WON BY GILLAM'S COMET; Price's Cap, Hathaway's Ginger Trail in Commodore's Cup Races at Long Branch. | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/plea-for-probation-stresses-low-cost-expense-is-a-tenth-of-that-for.html | PLEA FOR PROBATION STRESSES LOW COST; Expense Is a Tenth of That for Incarceration, Yet More Effective, Year Book Says.STATE BUREAUS ARE URGEDWork Is Expanding Rapidly, butMust Be Extended Further and Standardized, It Is Found. | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/show-1930-insurance-gain-three-travelers-companies-report-record.html | SHOW 1930 INSURANCE GAIN.; Three Travelers' Companies Report Record Premium Income. | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/auto-radiator-fluid-doubles-machine-gun-firing-capacity.html | Auto Radiator Fluid Doubles Machine Gun Firing Capacity | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/grain-trade-shows-gain-improvement-also-reported-in-market-for.html | GRAIN TRADE SHOWS GAIN.; Improvement Also Reported in Market for Government Securities. | True | Special Cable to THE NEW YORK TIMES. | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/candidate-is-killed-as-bolivians-vote-assembly-aspirant-is-shot.html | CANDIDATE IS KILLED AS BOLIVIANS VOTE; Assembly Aspirant Is Shot-- Tejada Appears to Have Won the Vice Presidency. | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/winter-wheat-needs-rain.html | Winter Wheat Needs Rain. | True | Special to The New York Times. | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/tea-honors-miss-catharine-fish.html | Tea Honors Miss Catharine Fish. | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/italians-defer-hop-across-atlantic-general-balbo-changes-plans.html | ITALIANS DEFER HOP ACROSS ATLANTIC; General Balbo Changes Plans After Cabling They Would Leave Africa Last Night. CAUSE OF DELAY NOT GIVEN Unfavorable Weather Believed to Be the Reason--Warships Are at Posts Along Route. | True | | C1B 100012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/molotoff-reviews-soviets-progress-new-premier-grips-committee-of.html | MOLOTOFF REVIEWS SOVIET'S PROGRESS; New Premier Grips Committee of National Congress With Vast Array of Figures. IS COMPARED TO POINCARE Russian Communist Party, Not Cabinet or International, Is Said to Rule Nation. Much Like Raymond Poincare. Communist Party Real Ruler. Answers Forced Labor Charges. | True | Special Cable to THE NEW YORK TIMES. | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/two-cuban-lawyers-arrested.html | Two Cuban Lawyers Arrested. | True | Special Cable to THE NEW YORK TIMES. | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/irt-will-keep-up-7cent-fare-fight-intention-seen-as-indicating.html | I.R.T. WILL KEEP UP 7-CENT FARE FIGHT; Intention Seen as Indicating Company Is Not in Favor of Unification Proposal. OPERATION FEE OPPOSED Wallstein Suggests B.M.T. Share in Earnings if It is to Run Merged System. Opposes Operation Fee. Attacks Valuation Figures | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/myron-i-borg-dies-retired-banker-succumbs-in-his-sleep-after.html | MYRON I. BORG DIES; RETIRED BANKER; Succumbs in His Sleep After Suffering From Attack of Heart Disease. A SUPPORTER OF CHARITIES Gave Time and Energy to Management--Member of Stock Exchange for Eleven Years. | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/dance-by-hotchkiss-students.html | Dance by Hotchkiss Students. | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/berlin-predicts-that-recovery-will-begin-before-end-of-1931.html | Berlin Predicts That Recovery Will Begin Before End of 1931 | True | Wireless to THE NEW YORK TIMES. | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/rev-martin-l-ferris-dies-justice-of-the-peace-of-asbury-park-noted.html | REV. MARTIN L. FERRIS DIES; Justice of the Peace of Asbury Park --Noted as "Marrying Parson." | True | Special to The New York Times. | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/dr-barbour-pleads-for-clear-thinking-independence-of-mind-and-body.html | DR. BARBOUR PLEADS FOR CLEAR THINKING; Independence of Mind and Body Urged as Safe Ideals for the New Year. SEES NEED FOR MEDITATION Blind Pursuit of Demigods Decried by President of Brown University In Sermon Here. | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/brilliant-ball-at-cross-inaugural-connecticuts-new-governor-to.html | BRILLIANT BALL AT CROSS INAUGURAL; Connecticut's New Governor to Begin His Term Wednesday With Much Ceremony. RECEPTION IN AFTERNOON Retiring Governor and Mrs. Trumbull and Mr. and Mrs. JohnCoolidge to Be at Ball. | True | Special to The New York Times. | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/municipal-loans-new-bond-issues-announced-for-offering-to-bankers.html | MUNICIPAL LOANS; New Bond Issues Announced for Offering to Bankers and the Public. Montgomery, Ala. Watertown, Mass. | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/the-screen-a-prison-drama.html | THE SCREEN.; A Prison Drama. | True | By Mordaunt Hall. | C1B 100012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/new-banking-group-takes-charge-today-of-manufactures-harvey-d.html | NEW BANKING GROUP TAKES CHARGE TODAY OF MANUFACTURES; Harvey D. Gibson to Be Elected President-- Associates to Join Board Later. JONAS BROTHERS TO STAY Plan With New Interests to Increase Institution's Business -- Quarterly Report Issued.NEW BANKING ERA IS SEEN Head of American Association SaysBanks of Nation Are EnteringSoundest Period. Hopes to Enlarge the Bank. NEW BANKING GROUP TAKES CHARGE TODAY Gibson's Statement. Report on Bank's Condition. Letter to Stockholders. | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/joffre-will-rest-in-his-own-garden-marshals-body-will-lie-in-state.html | JOFFRE WILL REST IN HIS OWN GARDEN; Marshal's Body Will Lie in State Today and Tomorrow at Military School. TRIBUTES PLEASE FRENCH Special Satisfaction Is Felt at the German Expressions of Kindness and Sympathy. Burial in His Own Garden. Radio Memorial Service Here. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/climax-is-at-hand-in-pinchot-battle-state-republicans-gather-for.html | CLIMAX IS AT HAND IN PINCHOT BATTLE; State Republicans Gather for Vote on Senate President-- Pinchot Scores His Foes. | True | Special to The New York Times. | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/federation-budget-short-594000-still-needed-in-jewish-drivenew.html | FEDERATION BUDGET SHORT; $594,000 Still Needed in Jewish Drive--New Appeal Made. | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/aviation-company-promoted-in-cairo-britons-and-egyptians-prepare.html | AVIATION COMPANY PROMOTED IN CAIRO; Britons and Egyptians Prepare for Service for Tourists and Other Civil Flying. NEAR-BY AIR FIELD SOUGHT Pilots Will Be Trained-- Alan Muntz of British Concern Is Leader in Negotiations. | True | By Joseph M. Levy. Wireless To the New York Times. | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/new-york-eleven-scores-beats-providence-by-10-in-league-soccer.html | NEW YORK ELEVEN SCORES.; Beats Providence by 1-0 In League Soccer Contest. | True | Special to The New York Times. | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/americans-crush-quaker-six-5-to-0-score-in-all-three-periods-to.html | AMERICANS CRUSH QUAKER SIX, 5 TO 0; Score in All Three Periods to Gain Easy Victory Before 7,000 at Garden. PATTERSON GETS FIRSTGOAL Counts in Opening session, While Burch, Dutton, Himes Tally in 2d and Hughes in 3d. Americans Force the Pace. Himes Scores Goal. | True | By Joseph C. Nichols. | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/mcgovern-wins-golf-event.html | McGovern Wins Golf Event. | True | Special to The New York Times. | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/sea-fliers-delayed-by-a-lack-of-cash-400-due-on-new-sextant-to.html | SEA FLIERS DELAYED BY A LACK OF CASH; $400 Due on New Sextant to Replace Broken One Must Be Met Before Leaving Norfolk. ALSO HINDERED BY OIL LEAK But Mrs. Hart and MacLaren, Her Co-Pilot, Hope to Go On to Bermuda and Paris. | True | Special to The New York Times. | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/explins-our-duty-to-god-dr-bosch-asks-all-to-remember-man-was-made.html | EXPLINS OUR DUTY TO GOD.; Dr. Bosch Asks All to Remember Man Was Made in Divine Image. | True | | C1B 100012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/utility-earnings-statements-issued-by-public-service-corporations.html | UTILITY EARNINGS; Statements Issued by Public Service Corporations. | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/finds-church-hampered-dr-weyl-puts-autos-and-newspapers-in-list-of.html | FINDS CHURCH HAMPERED.; Dr. Weyl Puts Autos and Newspapers in List of Hindrances. | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/escapes-car-on-ice-in-berkshires.html | Escapes Car on Ice in Berkshires. | True | Special to The New York Times. | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/message-girdles-world-radio-amateurs-relay-greeting-on-indiana.html | MESSAGE GIRDLES WORLD.; Radio Amateurs Relay Greeting on Indiana Paper's Centenary. | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/savings-tied-up-ends-life-depositor-of-bank-of-united-states-found.html | SAVINGS TIED UP, ENDS LIFE; Depositor of Bank of United States Found Dead by Wife. | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/persian-art-show-today-700-objects-lent-by-americans-on-view-at.html | PERSIAN ART SHOW TODAY.; 700 Objects Lent by Americans on View at Royal Academy. | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/night-tears-75-defeats-druggist-clings-to-pace-till-well-into.html | NIGHT TEARS, 7-5, DEFEATS DRUGGIST; Clings to Pace Till Well Into Stretch, Then Moves Up to Win Easily at Havana. OVERBOARD GETS THIRD Sets Early Pace, but Fails to Hold Off Druggist's Closing Rush In Times of Cuba Purse. | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/five-boys-seized-in-gang-roundup-jamaica-youths-15-to-19-years-old.html | FIVE BOYS SEIZED IN GANG ROUND-UP; Jamaica Youths, 15 to 19 years Old, Suspected in 15 Hold-Ups of Chain and Drug Stores. BROOKLYN RAID TRAPS 11 Five Men, Four Women and Two Minors Arrested on a Tip-- Gang Active in Yonkers. 11 Taken in Brooklyn Raid. Ex-Clerk Is Arrested. Four Rob Yonkers Stores. | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/english-retail-trade-has-further-decline-board-of-trade-makes.html | ENGLISH RETAIL TRADE HAS FURTHER DECLINE; Board of Trade Makes November's Decline in Valne Nearly 6 Per Cent. | True | Special Cable to THE NEW YORK TIMES. | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/war-game-to-pivot-on-isthmian-canals-for-the-first-time-the.html | WAR GAME TO PIVOT ON ISTHMIAN CANALS; For the First Time the Proposed Nicaraguan Waterway Will Enter Into Defense Plans. PACIFIC FLEET TO ATTACK Seven Ships Leave Navy Yard Here Today and Tomorrow--The Loss Angeles to Take Part. "Black" Fleet to Attack. British Admiral to Be Observer. | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/londons-new-year-begins-in-doubt-only-consoling-belief-is-that-1931.html | LONDON'S NEW YEAR BEGINS IN DOUBT; Only Consoling Belief Is That 1931 Will Not Be as Bad as l930. CHEERED BY PARIS NEWS Reduction in French Bank Rate Will Have Some immediate Results-- Where Recovery Will Come First. | True | Special Cable to THE NEW YORK TIMES. | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/demands-an-end-of-intolerance-wagner-tells-negro-meeting-here.html | DEMANDS AN END OF INTOLERANCE; Wagner Tells Negro Meeting Here Discrimination Must Be Broken Down. ASKS HEALTH SAFEGUADS Senator Calls for Freer Access to Educational Institutions and Child Labor Abolition. Urges Elimination of Risks. Spingarn Assails Caste. | True | | C1B 100012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/german-activities-relaxed-at-yearend-railway-traffic-heavily.html | GERMAN ACTIVITIES RELAXED AT YEAR-END; Railway Traffic Heavily Reduced, and Home Market for Steel Depressed. | True | Wireless to THE NEW YORK TIMES. | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/bank-inquiry-issue-at-tennessee-capitol-senate-control-in-session.html | BANK INQUIRY ISSUE AT TENNESSEE CAPITOL; Senate Control in Session Opening Today Stake of Contest Involving Gov. Horton. | True | Special to The New York Times. | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/five-die-in-riot-as-peru-loses-game-soldiers-resent-giving-of-cup.html | FIVE DIE IN RIOT AS PERU LOSES GAME; Soldiers Resent Giving of Cup to Winning Football Team From Uruguay. BATTLE WITH THE POLICE Disorders Spread From Athletic Field Through Lima and to the Government Palace. | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/hoboken-pier-deal-on-port-body-negotiating-with-improvement-concern.html | HOBOKEN PIER DEAL ON.; Port Body Negotiating With Improvement Concern and Chapman. | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/highland-park-team-wins-triumphs-over-the-crescent-a-c-at-soccer-by.html | HIGHLAND PARK TEAM WINS.; Triumphs Over the Crescent A. C. at Soccer by 3 to 2. | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/gallanoplus-first-in-handicap-run-leads-field-of-21-over-4-mile.html | GALLANOPLUS FIRST IN HANDICAP RUN; Leads Field of 21, Over 4 -Mile Riverside Drive Course-- Jones Is Second. CONNOLLY, SCRATCH, THIRD McKissock and Jones Set Early Pace, but Victor Goes Ahead Near End to Win by 16 Yards. | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/marshall-to-direct-jones.html | Marshall to Direct Jones. | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/asserts-god-is-in-man-dr-burton-says-human-being-is-more-than-acids.html | ASSERTS GOD IS IN MAN.; Dr. Burton Says Human Being Is More Than Acids, Fats and Gases. | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/42-britons-seized-for-naval-mutiny-trouble-on-submarine-tender-is.html | 42 BRITONS SEIZED FOR NAVAL MUTINY; Trouble on Submarine Tender Is Laid to Dissatisfaction Over Shore Leave. MEN PLACED UNDER GUARD Admiralty Orders Inquiry--Ship, the Lucia, Was Captured From the Germans. Trouble Over Shore Leave. | True | Special Cable to THE NEW YORK TIMES. | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/1931-building-cost-put-at-4600000000-copper-and-brass-research.html | 1931 BUILDING COST PUT AT $4,600,000,000; Copper and Brass Research Association Says Construction Will Bring Up Total. | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/educators-denounce-increase-in-lynchings-southern-leaders-call-for.html | EDUCATORS DENOUNCE INCREASE IN LYNCHINGS; Southern Leaders Call for Resolute Public Opinion to Punish Participants in Crimes. | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/article-1-no-title-schulman-finds-us-better-off-than-serfs-of-the.html | Article 1 -- No Title; Schulman Finds Us Better Off Than "Serfs of the State." | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/rate-factor-slight-in-prices-of-wheat-railway-bureau-survey-lays.html | RATE FACTOR SLIGHT IN PRICES OF WHEAT; Railway Bureau Survey Lays Drop to World Supply and Big Carryover Here. | True | Special to The New York Times. | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/the-motor-vehicle-show.html | THE MOTOR VEHICLE SHOW. | True | | C1B 100012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/12-buried-in-france-in-alpine-avalanches-bodies-of-seven-victims.html | 12 BURIED IN FRANCE IN ALPINE AVALANCHES; Bodies of Seven Victims Are Recovered Near Briancon-- Mostly Parisian Students. | True | Special Cable to THE NEW YORK TIMES. | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/open-electric-line-today-leokawanna-trains-to-start-run-from-summit.html | OPEN ELECTRIC LINE TODAY; Leokawanna Trains to Start Run From Summit to Gladstone. | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/mrs-percy-turnure-dies-of-pneumonia-became-ill-on-tour-of-france.html | MRS. PERCY TURNURE DIES OF PNEUMONIA; Became Ill on Tour of France With Husband-- Prominent in War Work. | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/coffin-says-church-wall-retain-power-he-holds-it-will-emerge-a.html | COFFIN SAYS CHURCH WALL RETAIN POWER; He Holds It Will "Emerge a Victor Over This Indifferent Age"With God's Guidance.SEES SAFEGUARD IN JESUSUnion Seminary Head DeclaresChrist's Standards Will AlwaysPrevent Defeat. | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/victory-over-crime-predicted-by-simons-unitarian-preacher-expects.html | VICTORY OVER CRIME PREDICTED BY SIMONS; Unitarian Preacher Expects Pulpit and Press to Inspire Recovery From Lawlessness. | True | | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/cuban-lawyer-a-suicide-oscar-fonts-sterling-was-big-insurance-man.html | CUBAN LAWYER A SUICIDE.; Oscar Fonts Sterling Was Big Insurance Man. | True | Special Cable to THE NEW YORK TIMES. | C1B 100012 |
| 1931-01-05 | 1931-01-05 | https://www.nytimes.com/1931/01/05/archives/predict-women-will-win-equality-caraway-and-watson-pay-tribute-to.html | PREDICT WOMEN WILL WIN EQUALITY; Caraway and Watson Pay Tribute to Sex at Dedication of New Home of Woman's Party. SUFFRAGE FIGHT RECALLED Mrs. O.H.P. Belmont Cables Good Wishes as House She Gave Is Opened at Capital. | True | Special to The New York Times. | C1B 100012 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/atlantic-city-fights-oneman-cars.html | Atlantic City Fights One-Man Cars. | True | Special to The New York Times. | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/mrs-greenough-hostess-she-gives-a-luncheon-in-louis-xvi-suite-of-st.html | MRS. GREENOUGH HOSTESS.; She Gives a Luncheon in Louis XVI Suite of St. Regis. | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/senators-demand-data-on-nicaragua-pass-resolution-by-johnson-asking.html | SENATORS DEMAND DATA ON NICARAGUA; Pass Resolution by Johnson Asking All Papers on Marine Occupation From Stimson. KING URGES WITHDRAWAL Utahan's Motion Is Tabled--President Moncada Hopes Our ForcesCan Remain Longer. Stimson Won't Reveal Stand. Moncada Opposes Withdrawal. | True | Special to The New York Times. | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/wear-quits-post-as-davis-cup-head-announces-his-retirement-as.html | WEAR QUITS POST AS DAVIS CUP HEAD; Announces His Retirement as Chairman of the American Tennis Committee. OTHER DUTIES FORCE MOVE Has Served With Distinction Since 1928--Mentions Dixon as Successor. Dixon May Get Post. Thinks Reforms Desirable. Opposes Changes at Present. Was Appointed in 1928. Showed Executive Capacity. | True | By Allison Danzig three Wide World Photo. | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/canal-zone-traffic-falls-that-for-1930-was-lowest-since-1926gain-in.html | CANAL ZONE TRAFFIC FALLS; That for 1930 Was Lowest Since 1926--Gain in December. | True | Special Cable to THE NEW YORK TIMES. | C1B 99232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/st-jean-and-clark-divide.html | St. Jean and Clark Divide. | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/british-court-mourns-death-of-kings-sistfr-funeral-of-princess.html | BRITISH COURT MOURNS DEATH OF KING'S SISTFR; Funeral of Princess Royal Probably Will Be Held at the End of This Week. | True | Wireless to THE NEW YORK TIMES. | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/chase-bank-shows-record-resources-2697328855-total-on-dec-31-is.html | CHASE BANK SHOWS RECORD RESOURCES; $2,697,328,855 Total on DeC. 31 Is Largest Ever Reported by Institution of Kind. $2,073,775,922 IN DEPOSITS Gain of $8,341,122 Over June 30-- Statements of Condition Announced by Others. Corn Exchange Bank Trust Co. Irving Trust Company. Commercial National Bank and Trust Company. Bank of Manhattan Trust Company. Bank of New York and Trust Co. Grace National Bank. United States Trust Company. | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/a-new-pace-in-russia.html | A NEW PACE IN RUSSIA. | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/ontario-to-issue-30000000-bonds-province-is-expected-to-call-soon.html | ONTARIO TO ISSUE $30,000,000 BONDS; Province Is Expected to Call Soon for Sealed Bids on 4 Per Cent Flotation. LOAN TO MATURE SERIALLY Financing by Other Canadian Provinces and Municipalities Considered Likely. | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/mrs-js-hines-hostess-gives-a-dinner-for-mrs-weeks-and-mrs-howell.html | MRS. J.S. HINES HOSTESS; Gives a Dinner for Mrs. Weeks and Mrs. Howell. | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/try-to-burn-theatre-two-viennese-youths-start-fire-as-protest.html | TRY TO BURN THEATRE.; Two Viennese Youths Start Fire as Protest Against "All Quiet." | True | Wireless to THE NEW YORK TIMES. | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/2-men-die-in-crash-ambulance-upsets-pair-seed-into-rear-of-truck.html | 2 MEN DIE IN CRASH; AMBULANCE UPSETS; Pair Seed Into Rear of Truck -- Ambulance Surgeon, Called, Is Hurt. | True | Special to The New York Times. | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/building-in-bronx-declines-sharply-upward-turn-noted-however-in.html | BUILDING IN BRONX DECLINES SHARPLY; Upward Turn Noted, However, in Value of Plans Filed During Last Two Months. YEAR'S TOTAL $49,023,059 Superintendent Reville Sees Hope for an Early Revival in Construction Activity. Architects Reported Busy. | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/four-postmasters-outsted-for-bribery-indiana-officials-are-accused.html | FOUR POSTMASTERS OUTSTED FOR BRIBERY; Indiana Officials Are Accused of Paying Representative to Get Appointments. ALL IN THE FIRST DISTRICT Seat Is Now Held by Rowbottom, Defeated for Re-election--Senators Suggested Inquiry. | True | | C1B 99232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/city-hall-is-garrisoned-60-policemen-wait-there-in-vain-for.html | CITY HALL IS GARRISONED.; 60 Policemen Wait There in Vain for Unemployment Demonstration. | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/new-american-factory-for-canada.html | New American Factory for Canada. | True | Special to The New York Times. | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/earnings-cut-by-half-for-reserve-banks-years-decrease-of-over.html | EARNINGS CUT BY HALF FOR RESERVE BANKS; Year's Decrease of Over $30,000,000 Is Laid in Part to Lowered Rediscount Rates. | True | Special to The New York Times. | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/london-hails-four-marxes-times-critic-gives-particular-praise-to.html | LONDON HAILS FOUR MARXES; Times Critic Gives Particular Praise to Harpo. | True | Special Cable to THE NEW YORK TIMES. | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/ccny-fives-291-points-set-record-for-eight-games.html | C.C.N.Y. Five's 291 Points Set Record for Eight Games | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/jascha-heifetz-gives-artistic-program-last-nights-performance-by.html | JASCHA HEIFETZ GIVES ARTISTIC PROGRAM; Last Night's Performance by the Noted Violinist on Unusually High Level. | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/changes-forecast-in-penn-athletics-president-gates-in-report-says.html | CHANGES FORECAST IN PENN ATHLETICS; President Gates in Report Says Sports Must Be Placed on 'Purely Student Basis.' Attitude Must Be Modified. Aims to Preserve Interest. | True | Special to The New York Times. | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/reading-supports-home-rule-for-india-liberal-leader-says-he-will.html | READING SUPPORTS HOME RULE FOR INDIA; Liberal Leader Says He Will Back Labor-Party Policy in Parliament. RIVAL SECTS NEAR ACCORD Aga Khan Predicts Some Sort of an Agreement Within Week on Parley's Greatest Obstacle. Tories Likely to Yield. Indians Express Delight. Reading's Influence Great. Indorses Sapru's Views. Sankey Outlines Cabinet. Gandhists Call a Hartal. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/wisconsin-man-23-selected-for-chicago-headache-test.html | Wisconsin Man, 23, Selected For Chicago Headache Test | True | Special to The New York Times. | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/st-johns-feature-to-prince-tokalon-st-augustine-record-handicap.html | ST. JOHNS FEATURE TO PRINCE TOKALON; St. Augustine Record Handicap Proves Easy for Son of Prince Pal. 15 TO 1 SHOT TRIUMPHS Decoration Day, the Longest-Priced Winner of Day, Scores Victory by Nose. | True | Special to The New York Times. | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/1800000-steel-mill-contract-let.html | $1,800,000 Steel Mill Contract Let. | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/alabamas-eleven-wildly-cheered-by-6000-on-return-home-from-triumph.html | Alabama's Eleven Wildly Cheered by 6,000 On Return Home From Triumph in Rose Bowl | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/silent-on-ward-suit.html | SILENT ON WARD SUIT. | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/crescents-beaten-in-class-c-squash-bow-to-new-york-ac-43-but-hold.html | CRESCENTS BEATEN IN CLASS C SQUASH; Bow to New York A.C., 4-3, but Hold Lead in First Group as Yale Club Loses. | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/fondness-for-noise-called-american-malady-doctor-says-it-explains.html | Fondness for Noise Called American Malady; Doctor Says It Explains Popularity of Jazz | True | Special to The New York Times. | C1B 99232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/changes-in-plans-of-play-productions-much-ado-about-nothing.html | CHANGES IN PLANS OF PLAY PRODUCTIONS; 'Much Ado About Nothing' Postponed--'Storm Song' and 'RockMe, Julie,' Also Delayed. | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/corporate-changes.html | CORPORATE CHANGES. | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/mcfadden-to-speak-here-thursday.html | McFadden to Speak Here Thursday. | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/fritz-leiber-to-continue-his-next-weeks-repertoire-at-the.html | FRITZ LEIBER TO CONTINUE.; His Next Week's Repertoire at the Ambassador. | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/delegates-pay-tribute-to-muhammad-ali-hindus-join-moslems-in-london.html | DELEGATES PAY TRIBUTE TO MUHAMMAD ALI; Hindus Join Moslems in London in Honoring Memory of Leader Who Died Yesterday. | True | Wireless to THE NEW YORK TIMES. | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/3-hurt-in-crash-with-bus-27-passengers-are-shaken-up-when-it-hits.html | 3 HURT IN CRASH WITH BUS.; 27 Passengers Are Shaken Up When It Hits Private Car. | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/broadway-building-open-thirtysixstory-structure-at-38th-street-for.html | BROADWAY BUILDING OPEN.; Thirty-six-Story Structure at 38th Street for Dress Trade. | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/sanitation-head-to-speak-dr-schroeder-will-address-west-end.html | SANITATION HEAD TO SPEAK.; Dr. Schroeder Will Address West End Association Tonight. | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/st-johns-victor-over-niagara-five-wins-by-4423-for-7th-in-row.html | ST. JOHN'S VICTOR OVER NIAGARA FIVE; Wins by 44-23 for 7th in Row, Extending Streak to 18 Since Last Season. | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/nyu-daily-news-answers-columbia-editorial-in-reply-to-spectator.html | N.Y.U. DAILY NEWS ANSWERS COLUMBIA; Editorial in Reply to Spectator Article Tends to Widen Football Breach. ASKS FOR COMPLETE TRUST Says Resumption Is Undesirable Until There Is Respect for N.Y.U. Students and Standards. Text of the Editorial. Feel It Is Unbecoming. Inconsistency Is Seen. | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/profits-held-taxable-on-municipal-bonds-supreme-court-also-rules.html | PROFITS HELD TAXABLE ON MUNICIPAL BONDS; Supreme Court Also Rules for Stevedores Injured on Foreign Vessels in American Waters. | True | Special to The New York Times. | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/law-board-ready-with-dry-report-prohibition-draft-is-expected-to-be.html | LAW BOARD READY WITH DRY REPORT; Prohibition Draft Is Expected to Be Signed Tomorrow and Given to Hoover by Friday. HOUSE GETS DRY FUND CALL Wet Spokesman at Once Opens Fire on $543,370 Item in the Deficiency Bill. Dry Fund Item Goes to House. Schafer Starts Wet Attack. | True | Special to The New York Times. | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/arkansas-governor-calls-aid-adequate-conditions-are-by-no-means.html | ARKANSAS GOVERNOR CALLS AID ADEQUATE; "Conditions Are by No Means Alarming," Parnell Telegraphs to Newspapers. Supplies Provided at England. | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/spinster-critics.html | SPINSTER CRITICS. | True | | C1B 99232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/hungary-seizes-reds-plotting-revolution-leader-a-journalist-said-to.html | HUNGARY SEIZES REDS PLOTTING REVOLUTION; Leader, a Journalist, Said to Have Acted on Orders From Bela Kun in Moscow. | True | Special Cable to THE NEW YORK TIMES. | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/actual-automobile-output-slightly-lower-lack-of-seasonal-rise-sends.html | Actual Automobile Output Slightly Lower; Lack of Seasonal Rise Sends Index Down | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/joseph-e-sulzberger-dies-in-90th-year-retired-philadelphia-cigar.html | JOSEPH E. SULZBERGER DIES IN 90TH YEAR; Retired Philadelphia Cigar Manufacturer Had Been Activein Charities. | True | Special to The New York Times. | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/fox-quits-candidacy-for-tuttle-position-asks-president-not-to.html | FOX QUITS CANDIDACY FOR TUTTLE POSITION; Asks President Not to Consider Him in the "Interests of Party Harmony." LONG DEADLOCK IS ENDED Medalie Now Viewed as Most Likely Appointee as Federal Attorney. FAVORED BY BOTH FACTIONS Regulars and "Hoover" Republicans Here Said to Be Satisfied With Compromise Nominee. Had Good Chance to Win. Winter Has Strong Support. WHITE HOUSE IS SILENT. But Rumors Fly Thick at Capital on Tuttle's Successor. | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/the-times-saves-a-day-in-service-to-south-southern-florida-readers.html | THE TIMES SAVES A DAY IN SERVICE TO SOUTH; Southern Florida Readers Get It Early Next Morning and Havana in the Evening. | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/inland-freight-terminals.html | INLAND FREIGHT TERMINALS. | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/condition-of-the-banks.html | CONDITION OF THE BANKS. | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/milan-gas-concession-shifts.html | Milan Gas Concession Shifts. | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/stock-exchange-seat-up-21000.html | Stock Exchange Seat Up $21,000. | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/bolivia-presidency-won-by-salamanca-jose-tejada-sorzano-defeats.html | BOLIVIA PRESIDENCY WON BY SALAMANCA; Jose Tejada Sorzano Defeats Saavedra by Overwhelming Vote for Vice Presidency. Revolt Plot Thwarted. | True | Special Cable to THE NEW YORK TIMES. | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/the-screen.html | THE SCREEN. | True | By Mordaunt Hall. | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/benefit-recital-tonight-miss-cornelia-otis-skinner-to-be-heard-in.html | BENEFIT RECITAL TONIGHT.; Miss Cornelia Otis Skinner to Be Heard in Aid of Stony Wold. | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/canadians-oppose-st-lawrence-plan-object-to-both-power-stations-on.html | CANADIANS OPPOSE ST. LAWRENCE PLAN; Object to Both Power Stations on This Side, as Urged by Engineers' Board. FULL REPORT IS AWAITED New York Interests Inclined to View That Agreement Can Be Reached. Decline in Costs Cited. Plan for Purchase of Power. Protection of Main Excavation. | True | | C1B 99232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/capital-society-at-german-opera.html | Capital Society at German Opera. | True | Special to The New York Times. | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/he-white-asks-sing-sing-parole.html | H.E. White Asks Sing Sing Parole. | True | Special to The New York Times. | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and in the Financial Markets. Money Continues to Ease. Sterling and the Bank Rates. Reorganization Expense. Bonds Make Important Recoveries. 1930 Chain Store Sales. The Steel Backlog Report. | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/asks-coney-island-creek-survey.html | Asks Coney Island Creek Survey. | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/palestine-election-draws-light-vote-only-40-per-cent-of-the-jewish.html | PALESTINE ELECTION DRAWS LIGHT VOTE; Only 40 Per Cent of the Jewish Electorate Is Believed to Have Cast Ballots for Assembly. CLOSE RACE IS INDICATED Labor Is Expected to Get 23 Seats, Orientals, 18; Revisionists, 18, With 12 Scattered. | True | Wireless to THE NEW YORK TIMES. | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/telephone-holding-companies-merge.html | Telephone Holding Companies Merge | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/london-model-declared-a-suicide.html | London Model Declared a Suicide. | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/myron-i-borgs-funeral-services-for-banker-to-be-held-in-temple.html | MYRON I. BORG'S FUNERAL.; Services for Banker to Be Held in Temple Emanu-El Today. | True | Photo by Pirie McDonald. | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/flowing-island-threatens-ship.html | "Flowing Island" Threatens Ship. | True | Special Cable to THE NEW YORK TIMES. | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/hoover-backs-aims-of-women-for-jobs-tells-delegates-of-plan-in.html | HOOVER BACKS AIMS OF WOMEN FOR JOBS; Tells Delegates of Plan, in Federal Service, of One WorkerPer Family. | True | Special to The New York Times. | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/jailbreaker-recaptured-in-church.html | Jailbreaker Recaptured In Church. | True | Special to The New York Times. | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/message-will-be-longer-governor-expected-to-emphasize-regulation-of.html | MESSAGE WILL BE LONGER.; Governor Expected to Emphasize Regulation of Utilities. | True | Special to The New York Times. | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/major-treatt-has-movie-temper-cure-explorer-hore-from-egypt-says.html | MAJOR TREATT HAS MOVIE TEMPER CURE; Explorer, Hore From Egypt, Says Lash Curbs Moods of Stars in Desert Sets. BUT HOLLYWOOD GRIMACES Film Folk There Tell of Even More Efficacious Treatment for Emotional Outbreaks. Hollywood Not Impressed. | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/study-distance-to-eros-two-argentine-observatories-are-cooperating.html | STUDY DISTANCE TO EROS; Two Argentine Observatories Are Cooperating With Others. | True | Special Cable to THE NEW YORK TIMES. | C1B 99232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/germans-now-seek-sugar-agreement-chadbourne-accepts-invitation-to.html | GERMANS NOW SEEK SUGAR AGREEMENT; Chadbourne Accepts Invitation to Go to Berlin Today to Resume Negotiations. HOPE OF SUCCESS REVIVES If Accord Is Reached, Java Group Which Rejected Quota Plan Is Rxpected to Join. | True | Special Cable to THE NEW YORK TIMES. | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/estimates-canadas-loss-beatty-judges-recession-in-dominion-by-drop.html | ESTIMATES CANADA'S LOSS.; Beatty Judges Recession in Dominion by Drop in Rail Earnings. | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/financial-markets-irregular-reaction-from-last-weeks-advancestocks.html | FINANCIAL MARKETS; Irregular Reaction From Last Week's Advance--Stocks Recover Part of Day's Loss. | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/curley-suggests-5day-week-for-boston-city-workers.html | Curley Suggests 5-Day Week For Boston City Workers | True | Special to The New York Times. | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/13-dates-are-set-in-grand-circuit-adopt-schedule-of-harness-races.html | 13 DATES ARE SET IN GRAND CIRCUIT; Adopt Schedule of Harness Races for Season at Meeting of Stewards. TOLEDO SYRACUSE OMITTED Ohio Track's Failure to Ask forDates Is Outstanding Surpriseof Session. May Hold Independent Meet. Seeks Hambletonian Trot. No Dates Sought by Syracuse. | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/soviet-leader-here-tells-of-red-gains-fiveyear-plan-is-ahead-of.html | SOVIET LEADER HERE TELLS OF RED GAINS; Five-Year Plan Is Ahead of Schedule, Acting Head of Supreme Council Says. PRODUCTION UP BY 101% Rapid Progress Since 1918 Is Described by Meshlank, Arrivingto Buy Machinery. | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/od-young-guarded-following-threat-identity-of-writer-of-abusive.html | O.D. YOUNG GUARDED FOLLOWING THREAT; Identity of Writer of Abusive Letters Known to Police, Who Intimate Arrest Is Likely. GRIEVANCE OVER INVENTION Man Says He Never Got Pay for Device From Radio Corporation--Financier Offered to Confer. | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/foreign-auto-men-mapsales-growth-150-visiting-representatives-in.html | FOREIGN AUTO MEN MAPSALES GROWTH; 150 Visiting Representatives in Conference Prepare for Early Trade Expansion. REPORT ON NEW HIGHWAYS Hear of Plan to Extend American Instalment Methods in Car Markets Abroad. | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/business-records.html | BUSINESS RECORDS | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/lois-beebe-weds-howard-d-shantz-ceremony-in-ladies-annex-of.html | LOIS BEEBE WEDS HOWARD D. SHANTZ; Ceremony in Ladies' Annex of Metropolitan, Club Performed by Rev. J.J. Moment. SISTER-IN-LAW ATTENDANT Bridegroom Is Son of the Rev. and Mrs. William Albert Shantz of Wuchang, China. | True | Photo by Ira L. Hill Studio. | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/tv-church-will-aids-rensselaer-institute-bequeaths-it-residue-of.html | T.V. CHURCH WILL AIDS RENSSELAER INSTITUTE; Bequeaths It Residue of Estate of Undetermined Value--James Macbeth Left $1,467,$76. James Macbeth Left $1,467,076. | True | | C1B 99232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/epiphany-a-holiday-in-porto-rico.html | Epiphany a Holiday in Porto Rico. | True | Wireless to THE NEW YORK TIMES. | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/hylan-sees-steal-in-unification-plan-declares-price-proposed-for.html | HYLAN SEES 'STEAL' IN UNIFICATION PLAN; Declares Price Proposed for the I.R.T. and B.M..T Properties Is I139,000,000 Too High. LISTS 9 OTHER POINTS Terms Program Illegal and Says Untermyer Is Afraid to Debate It With Him. Calls Plan Illegal. Disputes Untermyer Figures. | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/to-foreclose-belt-line-mortgage.html | To Foreclose Belt Line Mortgage. | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/dr-darrach-resigns-as-columbia-dean-medical-school-head-will-be.html | DR. DARRACH RESIGNS AS COLUMBIA DEAN; Medical School Head Will Be Succeeded by Dr. W.C. Rappleye of New Haven, Butler Announces. | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/selling-depresses-most-grain-prices-operators-divided-on-cause-of.html | SELLING DEPRESSES MOST GRAIN PRICES; Operators Divided on Cause of Declines, Though Corn Is Hit by Realizing. END IS 1 TO 1 3/8c LOWER Drop in July Wheat of 1 c Is Laid Partly to Winnipeg's Weakness -- Old Crops Hold. See Natural Reaction in Corn. More Reports of Dry Weather. | True | Special to The New York Times. | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/hunter-alumnae-give-aid-offer-to-find-job-for-any-graduate-who.html | HUNTER ALUMNAE GIVE AID.; Offer to Find Job for Any Graduate Who Needs One. | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/105441760-rise-in-money-stock-68392300-of-gain-in-november-was-in.html | $105,441,760 RISE IN MONEY STOCK; $68,392,300 of Gain in November Was in Reserve Notes,$36,844,893 in Gold.DECREASE FOR 12 MONTHSTotal Declined $885,440,377 to$8,451,218,048--Silver DollarsDecreased by 1,329. | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/bond-flotations-central-illinois-public-service-public-service-of.html | BOND FLOTATIONS.; Central Illinois Public Service. Public Service of New Hampshire. | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/asks-liberalizing-of-veterans-act-representative-johnson-offers-33.html | ASKS LIBERALIZING OF VETERANS' ACT; Representative, Johnson Offers 33 Amendments, Suggested by Legion Convention. PENSION CHANGES SOUGHT Measure Would Allow Court Action When Insurance Claim is Denied or Delayed. | True | Special to The New York Times. | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/prices-declined-2-further-in-december-duns-index-number-makes.html | PRICES DECLINED 2% FURTHER IN DECEMBER; Dun's "Index Number" Makes Commodity Average 17 % Below March, 1929. | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/murray-girl-aids-state-goes-before-grand-jury-and-three-are.html | MURRAY GIRL AIDS STATE.; Goes Before Grand Jury and Three Are Indicted In Sweeney Murder. | True | Special to The New York Times. | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/mw-dickey-dies-newspaper-editor-executive-of-springfield-mass-union.html | M.W. DICKEY DIES; NEWSPAPER EDITOR; Executive of Springfield (Mass.) Union Succumbs at 52 to Pneumonia. HEADED PUBLISHING FIRM President of New England Division of The Associated Press--Began Career on Worcester Spy. | True | Special to The New York Times. | C1B 99232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/chicago-names-team-of-two-for-olympic-skating-trials.html | Chicago Names Team of Two For Olympic Skating Trials. | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/women-customers-lauded-11000000-in-industry-called-americas-best.html | WOMEN CUSTOMERS LAUDED; 11,000,000 In Industry Called America's Best Consumers. | True | Special to The New York Times. | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/goodfellow-retains-hockey-scoring-lead-detroit-star-shows-way-but.html | GOODFELLOW RETAINS HOCKEY SCORING LEAD; Detroit Star Shows Way, but Bun Cook and Oliver Reduce His Margin. | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/ewald-jury-picked-olvany-is-called-former-tammany-leader-is.html | EWALD JURY PICKED; OLVANY IS CALLED; Former Tammany Leader Is Expected to Testify Today in Office-Buying Case. COURT SITS INTO THE NIGHT Each Talesman Is Asked 100 Questions--Ex-Magistrate and Wifeto Summon Mayor. Jurors Chosen. Testimony to Start Today. Boczor the Key Witness. Political Aspects Stressed. | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/utility-bonds-for-4000000-to-be-put-on-market-today.html | Utility Bonds for $4,000,000 To Be Put on Market Today | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/princesss-bag-not-found-kleptomaniac-blamed-for-theft-at-american.html | PRINCESS'S BAG NOT FOUND; Kleptomaniac Blamed for Theft at American Legation in Belgrade. | True | Special Cable to THE NEW YORK TIMES. | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/to-distribute-trusts-shares.html | To Distribute Trust's Shares. | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/lays-britains-woes-to-export-policies-english-expert-says-she-must.html | LAYS BRITAIN'S WOES TO EXPORT POLICIES; English Expert Says She Must Cut Costs to World Levels or Shift Labor to Home Fields. ANALYZES UNEMPLOYMENT Sees Nation Failing to Adjust Itself to Changed Conditions Created by the War. CITES ADVANTAGES LOST Henry Clay on Radio Holds Country Can Find Trade Outlets, Accept Lower Pay or Have Jobless. Unemployment Persistent. 96 Per Cent Had Work. Rivals Sprang Up Abroad. Price Statistics. Failure to Adjust Costs. Dole Prevents Suffering. | True | By Charles A. Selden. Wireless To the New York Times. | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/financial-changes.html | FINANCIAL CHANGES. | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/prices-irregular-on-curb-exchange-trend-slightly-downward-at-the.html | PRICES IRREGULAR ON CURB EXCHANGE; Trend Slightly Downward at the Close-Several Leaders Register Declines. | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/westchester-hope-of-fare-fund-fades-legislative-enabling-act-ruled.html | WESTCHESTER HOPE OF FARE FUND FADES; Legislative Enabling Act Ruled Out by Ward Is Returned to County Transit Committee. END TO MEASURE IS SEEN Board Awards Contract to Clear Site for $2,000,000 County Office Building. | True | Special to The New York Times. | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/spurious-money-in-brazil-former-state-official-seized-on-tendering.html | SPURIOUS MONEY IN BRAZIL; Former State Official Seized on Tendering Counterfeit Bills. | True | Special Cable to THE NEW YORK TIMES. | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 99232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/summary-of-principal-assets-and-liabilities.html | Summary of Principal Assets and Liabilities. | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/five-warships-leave-brooklyn-navy-yard-start-south-for-war-games.html | FIVE WARSHIPS LEAVE BROOKLYN NAVY YARD; Start South for War Games-- Admiral Chase, Better, Will Sail on the Texas Thursday. | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/7-more-banks-close-in-the-middle-west-four-shut-doors-in-indiana.html | 7 MORE BANKS CLOSE IN THE MIDDLE WEST; Four Shut Doors in Indiana and One Each in Ohio, Missouri and Iowa. | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/venizelos-places-neutrality-first-says-greece-is-friendly-with.html | VENIZELOS PLACES NEUTRALITY FIRST; Says Greece Is Friendly With taly-- Denies Pan-Balkan Union Is Aimed at France. SYMPATHY FOR HUNGARY "No Nation Can Tolerate Mutilation," Premier Asserts in Vienna Before Leaving for Rome. | True | By John MacCormac. Special Cable To the New York Times. | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/bass-beats-massey-to-keep-ring-title-junior-lightweight-champion.html | BASS BEATS MASSEY TO KEEP RING TITLE; Junior Lightweight Champion Wins 9 of 10 Rounds Before 10,000 at Philadelphia. | True | Special to The New York Times. | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/justice-watson-inducted-300-leaders-in-harlem-civic-life-at.html | JUSTICE WATSON INDUCTED; 300 Leaders in Harlem Civic Life at Municipal Court Ceremony. | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/robbers-get-a-5000-coat-cut-through-window-of-store-at-broadway-and.html | ROBBERS GET A $5,000 COAT.; Cut Through Window of Store at Broadway and 76th Street. | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/italian-planes-hop-from-africa-for-brazil-warships-lining-route.html | Italian Planes Hop From Africa for Brazil; Warships Lining Route Report Weather Fine | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/euwe-capablanca-advance-in-chess-defeat-colle-and-winter.html | EUWE, CAPABLANCA ADVANCE IN CHESS; Defeat Colle and Winter Respectively in Hastings Tourney--Miss Menchik Wins. | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/mt-vernon-hails-carideos-return-rain-fails-to-dampen-ardor-of-home.html | MT. VERNON HAILS CARIDEO'S RETURN; Rain Fails to Dampen Ardor of Home Town Crowd's Welcome to Cridiron StarHE GETS KEY TO THE CITYBand Marches to Station, but Paradeis Canceled--Mayor LaudsHis Modesty. | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/proposes-to-annex-lower-california-ashurst-revives-measure-for.html | PROPOSES TO ANNEX LOWER CALIFORNIA; Ashurst Revives Measure for Negotiations to Buy Peninsula From Mexico.AIM IS TO BAR ORIENTALSSenate Resolution, Like 1919Project, Would Also AddStrip of Sonora. The New Resolution. Many Japanese Settlers. PROPOSES TO ANNEX LOWER CALIFORNIA | True | Special to The New York Times. | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/phillips-outpoints-gillespie.html | Phillips Outpoints Gillespie. | True | | C1B 99232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/mrs-bs-guinness-noted-hostess-dies-succumbs-to-heart-disease-at.html | MRS. B.S. GUINNESS, NOTED HOSTESS, DIES; Succumbs to Heart Disease at Cannes, France, After a Visit to New York. ORIGINAL IN ENTERTAINING While a Resident Here Tried to Help Ambitious Youths to a Career in the Drama. Entertained Extensively Here. Give Ball for Servants. Of Great Personal Charm. | True | Special Cable to THE NEW YORK TIMES.Aime Dupont. | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/henry-epstein-named-bennetts-chief-aide-second-brooklyn-lawyer-gets.html | HENRY EPSTEIN NAMED BENNETT'S CHIEF AIDE; Second Brooklyn Lawyer Gets a Place in the Albany Office of Attorney General. | True | Special to The New York Times. | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/paris-throngs-pay-tribute-to-joffre-thousands-file-past-body-in.html | PARIS THRONGS PAY TRIBUTE TO JOFFRE; Thousands File Past Body in Chapel of Ecole Militaire From Dawn to Night. FUNERAL PLANS ARE MADE After Ceremony in Cathedral of Notre Dame, Cortege Will Proceed to Invalides for Burial. Details of Funeral Decided. London's Lord Mayor to Attend. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/predicts-increase-in-merger-trend-dr-bruce-of-dartmouth-is-chief.html | PREDICTS INCREASE IN MERGER TREND; Dr. Bruce of Dartmouth Is Chief Speaker as Rollins College Institute Opens. | True | Special to The New York Times. | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/mellon-asks-law-for-8billion-issue-congressional-authority-is-asked.html | MELLON ASKS LAW FOR 8-BILLION ISSUE; Congressional Authority Is Asked to Refinance Outstanding Liberty Bonds.WOULD COVER THREE YEARS Refunding Methods and Times, However, Have Not Yet BeenFixed, Says Secretary. Freedom Was Sought. Large Block Not Yet Called. | True | Special to The New York Times. | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/maccrackens-give-debut-reception-mothers-of-misses-louise-and.html | MACCRACKENS GIVE DEBUT RECEPTION; Mothers of Misses Louise and Marjorie Entertain at Home of Former. FATHERS ARE EDUCATORS Debutantes, Who Are Cousins, Assisted in Receiving by Classmates at Vassar. | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/brief-shore-leave-cause-of-mutiny-british-sailors-were-ordered-to.html | BRIEF SHORE LEAVE CAUSE OF 'MUTINY'; British Sailors Were Ordered to Paint Ship on Sunday After Short Furlough. DISCRIMINATION WAS SEEN Men on Surface Vessels Got Two Days More for Christmas Holidays Than Submarine Crews Did. | True | Special Cable to THE NEW YORK TIMES. | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/english-gain-draw-with-south-africa-stage-gallant-rally-scoring-350.html | ENGLISH GAIN DRAW WITH SOUTH AFRICA; Stage Gallant Rally, Scoring 350 and 252 in Cricket Match at Cape Town. HAMMOND IN FINE STAND Makes 65 Runs to Avert First Innings' Defeat for Tourists-- 3,000 Watch Contest. Deficit Cut Down Slowly. Poor Fielding in Afternoon. Australia Easy Victor. | True | Times Wide World Photo. | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/maneeny-honored-by-hudson-dealers-companys-president-at-testimonial.html | M'ANEENY HONORED BY HUDSON DEALERS; Company's President at Testimonial Dinner Stresses FutureSecurity of Industry. | True | | C1B 99232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/partridge-sworn-in-as-senator.html | Partridge Sworn In as Senator. | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/some-rail-bonds-pass-peaks-of-1930-long-list-of-carrier-issues.html | SOME RAIL BONDS PASS PEAKS OF 1930; Long List of Carrier Issues Reaches Higher Levels--Few Declines Recorded. | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/plan-24445000-budget-national-electric-power-subsidiaries-announce.html | PLAN $24,445,000 BUDGET.; National Electric Power Subsidiaries Announce Construction for 1931. | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/rum-ship-is-decoyed-captured-by-trooper-he-seizes-4-men-and-150000.html | RUM SHIP IS DECOYED, CAPTURED BY TROOPER; He Seizes 4 Men and $150,000 Cargo Near Westbrook, Conn.-- Boat on Maiden Trip. | True | Special to The New York Times. | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/26661596-autos-and-trucks-in-operation-in-the-nation.html | 26,661,596 Autos and Trucks In Operation in the Nation | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/pinchot-loses-in-caucus-daix-named-by-republicans-for-pennsylvania.html | PINCHOT LOSES IN CAUCUS.; Daix Named by Republicans for Pennsylvania Senate Head. | True | Special to The New York Times. | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/honor-roosevelt-today-friends-to-visit-grave-on-the-12th.html | HONOR ROOSEVELT TODAY.; Friends to Visit Grave on the 12th Anniversary of His Death. | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/bank-for-international-settlements.html | BANK FOR INTERNATIONAL SETTLEMENTS. | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/coffee-dance-held-many-dinners-precede-event-at-the-cosmopolitan.html | COFFEE DANCE HELD.; Many Dinners Precede Event at the Cosmopolitan Club. | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/threaten-retaliation-for-argentine-ban-brazil-uruguay-and-paraguay.html | THREATEN RETALIATION FOR ARGENTINE BAN; Brazil, Uruguay and Paraguay Aroused by Import Action, Particularly on Beverage. | True | Special Cable to THE NEW YORK TIMES. | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/charles-g-conn-dies-at-87-founder-of-band-instrument-company-and.html | CHARLES G. CONN DIES AT 87; Founder of Band Instrument Company and Civil War Veteran. | True | Special to The New York Times. | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/sales-in-new-jersey-west-new-york-house-bought-in-foreclosure-is.html | SALES IN NEW JERSEY.; West New York House Bought in Foreclosure Is Resold. | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/properties-to-be-auctioned.html | Properties to Be Auctioned. | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/says-tuberculosis-conquers-cancer-italian-in-tests-with-animals.html | SAYS TUBERCULOSIS CONQUERS CANCER; Italian in Tests With Animals Also Finds Two Diseases Eradicate Each Other. | True | By Arnaldo Cortesi Wireless To the New York Times. | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/child-employment.html | CHILD EMPLOYMENT. | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/the-naval-treaty-it-seems-possible-that-certain-limitation-may-not.html | THE NAVAL TREATY.; It Seems Possible That Certain Limitation May Not Endure. Science in Understandable Form. | True | WILLIAM HOWARD GARDINER.MARY SANDERS HAYS,D. HAVELOCK FISHER. | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/time-and-skill-needed-much-preliminary-work-must-be-done-in.html | TIME AND SKILL NEEDED.; Much Preliminary Work Must Be Done in Construction Programs. Applied Relativity. | True | WILLIAM H. SCOPES.CHARLES R. CRANE. | C1B 99232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/another-prohibition-case.html | ANOTHER PROHIBITION CASE. | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/lysistrata-to-end-run-closes-saturday-after-252.html | "LYSISTRATA" TO END RUN.; Closes Saturday After 252 Performances--"Overture" Also to End. | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/tries-twice-to-kill-woman-with-fire-mysterious-assailant-is-hunted.html | TRIES TWICE TO KILL WOMAN WITH FIRE; Mysterious Assailant Is Hunted as Victim of Former Attack Is Found Bound Near Blaze. VENGEANCE NOTE IS LEFT Mrs. Hirsch, Beaten and Branded, Denies Seeing Attacker--Her Husband Queried and Freed. Note Left by Attacker. Husband Is Questioned. | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/westchester-values-up-assessments-in-the-county-show-largest.html | WESTCHESTER VALUES UP.; Assessments in the County Show Largest Increase Since 1925. | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/15000-el-dorado-towers-lease.html | $15,000 El Dorado Towers Lease. | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/fund-at-340917-setting-a-high-mark.html | Fund at $340,917, Setting a High Mark | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/court-here-holds-18th-amendment-legally-ratified-ruling-of-judge.html | COURT HERE HOLDS 18TH AMENDMENT LEGALLY RATIFIED; Ruling of Judge Clark Not Affected by Appeal in Case Brought on Similar Grounds. CIRCUIT BENCH UNANIMOUS Opinion by Manton Says the Supreme Court Already Has Passed on Question. GO-BART WINS RAID APPEAL United States Supreme Court Decides Papers Were Illegally Seizedand Cannot Be Used. Clark Ruling Unaffected. TEXT OF THE OPINION. COURT HERE UPHOLDS 18TH AMENDMENT Article 5 of Constitution. Quotes Supreme Court. "No Authority Taken From People." Question Raised by Root. Powers of the People. CLARK WON'T COMMENT. But New Jersey Judge Reveals He Is Studying the Decision. | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/kip-challenges-judge-in-zoning-law-case-montclair-oil-man-convinces.html | KIP CHALLENGES JUDGE IN ZONING LAW CASE; Montclair Oil Man Convinces Recorder That He Has Not Been Properly Reappointed. | True | Special to The New York Times. | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/asks-funds-to-aid-blind-relief-association-appeal-stresses.html | ASKS FUNDS TO AID BLIND.; Relief Association Appeal Stresses Widespread Need. | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/shoe-shop-fire-ruins-lasts-of-noted-men-bootmaker-to-roosevelt.html | SHOE SHOP FIRE RUINS LASTS OF NOTED MEN; Bootmaker to Roosevelt, Peary and Harriman Mourns His Loss by Blaze in Newark. | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/cobb-not-seeking-baseball-club.html | Cobb Not Seeking Baseball Club. | True | | C1B 99232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/to-finance-copper-merger-6500000-additional-capital-proposed-for.html | TO FINANCE COPPER MERGER; 6,500,000 Additional Capital Proposed for African Deal. | True | Special Cable to THE NEW YORK TIMES. | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/notables-will-see-pier-opening-today-larson-and-kean-to-speak-at.html | NOTABLES WILL SEE PIER OPENING TODAY; Larson and Kean to Speak at P.R.R. Ceremonies in Jersey City. FIRST VESSEL IS TIED UP Excalibur Berthed in Completed Unit of $70,000,000 Terminal Development. | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/to-aid-porto-rican-pupils-50000-gift-of-americans-to-help-provide.html | TO AID PORTO RICAN PUPILS.; $50,000 Gift of Americans to Help Provide More School Lunchrooms. | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/pathe-sale-voted-at-stormy-meeting-5000000-deal-with-rko-is.html | PATHE SALE VOTED AT STORMY MEETING; $5,000,000 Deal With R.K.O. Is Approved Here in Face of Turbulent Minority. SUIT PLANNED FOR TODAY Coercion in Getting Proxies Is Charged--Sherman Law Writ Is Also Threatened. Refuses to Name Backers. Theatre Man Defends Sale. | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/nba-may-vacate-schmelings-title-majority-of-mail-votes-from-ten.html | N.B.A. MAY VACATE SCHMELING'S TITLE; Majority of Mail Votes From Ten Affiliated States Favor Such Action at Once. | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/weather-balking-aviatrix-amy-johnson-faces-storms-after-her-plane.html | WEATHER BALKING AVIATRIX; Amy Johnson Faces Storms After Her Plane Is Repaired. | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/film-in-german-heard-version-of-george-kibbe-turner-story-at-eighth.html | FILM IN GERMAN HEARD.; Version of George Kibbe Turner Story at Eighth Street Playhouse. | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/1560000-in-month-paid-for-park-work-emergency-fund-of-8000000-will.html | $1,560,000 IN MONTH PAID FOR PARK WORK; Emergency Fund of $8,000,000 Will Last Only Until April at Present Rate, Matthews Says. PUTS HOPE IN RECOVERY Registration of Job Applicants Halted With 24,000 on RollsCity to Hire 200 Nurses. Few Workers Quit Jobs. $1,560,000 IN MONTH PAID FOR PARK WORK Men Expected $15 Pay. Police List 61,484 Family Heads. | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/say-soviet-aids-tramps-finnish-refugees-tell-of-gifts-of-farms-for.html | SAY SOVIET AIDS TRAMPS.; Finnish Refugees Tell of Gifts of Farms for Backing Collectivization. | True | Wireless to THE NEW YORK TIMES. | C1B 99232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/15000000-for-food-is-added-by-senate-to-drought-aid-bill-house.html | $15,000,000 FOR FOOD IS ADDED BY SENATE TO DROUGHT AID BILL; House Votes Total of $45,000,000 as Congress Reassemblesand Is Promptly Overriden.CARAWAY CITES FARM RIOTRed Cross Relief Is Inadequate,He Says, Denouncing StandTaken by Hyde. SECRETARY DEFENDS MOVE Administration Forces In the HouseCan Defeat the Amendment,Speaker Longworth Predicts. Longworth Predicts Bill's Defeat. $15,000,000 FOR FOOD IS VOTED BY SENATE Caraway Cites Reports. Contrasts Canada's Action. Too Much for Red Cross, He Says. No Opposition in Horse. | True | Special to The New York Times. | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/day-robins-recruit-signs.html | Day, Robins' Recruit, Signs. | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/municipal-loans-springfield-ill-el-paso-texas.html | MUNICIPAL LOANS; Springfield, Ill. El Paso, Texas. | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/privilege-car-to-be-produced.html | "Privilege Car" to Be Produced. | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/all-sections-strong-in-counter-dealings-manufacturers-trust-in-gain.html | ALL SECTIONS STRONG IN COUNTER DEALINGS; Manufacturers Trust in Gain of 8 Points Leads Banks Up-- Insurance List Rises. | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/phillies-elect-ruch-as-new-president-former-governor-tener-among.html | PHILLIES ELECT RUCH AS NEW PRESIDENT; Former Governor Tener Among Directors Named at Annual Stockholders' Meeting. | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/penn-crew-begins-indoor-workouts-150-candidates-report-as-callow.html | PENN CREW BEGINS INDOOR WORKOUTS; 150 Candidates Report as Callow Starts Preparations for Next Campaign. | True | Special to The New York Times. | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/leach-knocks-out-dillon.html | Leach Knocks Out Dillon. | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/students-give-dance-mrs-fp-garvan-entertains-at-dinner-for.html | STUDENTS GIVE DANCE.; Mrs. F.P. Garvan Entertains at Dinner for Hotchkiss Committee. | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/george-mfadden-cotton-broker-dead-official-of-three-savings.html | GEORGE M'FADDEN, COTTON BROKER, DEAD; Official of Three Savings Institutions in Philadelphia-- Member of Noted Family. | True | Special to The New York Times. | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/bill-asks-embargo-on-5-soviet-products-manganese-grain-meat-eggs.html | BILL ASKS EMBARGO ON 5 SOVIET PRODUCTS; Manganese, Grain, Meat, Eggs and Sugar Are Named in House Measure | True | Special to The New York Times. | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS; Results of Operations Announced by Industrial and Other Organizations. | True | | C1B 99232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/eastern-yc-names-william-t-aldrich-brother-of-new-york-yacht-club.html | EASTERN Y.C. NAMES WILLIAM T. ALDRICH; Brother of New York Yacht Club Head Is Nominated for Post of Commodore. HOVEY ALSO ON THE LIST Chosen to Assume Rank of Vice Commodore--Amory Coolidge Scheduled for High Office. Renominated to Council at Large. Fitting New Craft for Cruise. | True | Special to The New York Times. | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/exchange-rules-on-secondary-sale-committee-issues-tentative.html | EXCHANGE RULES ON SECONDARY SALE; Committee Issues Tentative Regulations Aiming to Protect Members. DISTRIBUTION TIME LIMITED "Reasonably Short Periods" to Be Fixed--Salesman's Commission Not to Be Shared With Buyer. | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/mulrooney-seeks-kin-of-amnesia-victim-commissioner-personally-takes.html | MULROONEY SEEKS KIN OF AMNESIA VICTIM; Commissioner Personally Takes Up Case of Unidentified Woman in Bellevue. | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/midway-victor-over-prestino.html | Midway Victor Over Prestino. | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/spain-frees-148-students-they-spent-holidays-in-jail-for-seeking-to.html | SPAIN FREES 148 STUDENTS.; They Spent Holidays in Jail for Seeking to Aid Republicans. | True | Wireless to THE NEW YORK TIMES. | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/municipal-loans-decreased-in-1930-total-of-1382240685-the-smallest.html | MUNICIPAL LOANS DECREASED IN 1930; Total of $1,382,240,685 the Smallest Figure Recorded in Four Years. PRICES OFF IN LAST QUARTER December Closed With More Than Half of Gain in Earlier Months Canceled. | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/rockefeller-fund-will-move-big-statues-from-versailles.html | Rockefeller Fund Will Move Big Statues From Versailles | True | Special Cable to THE NEW YORK TIMES. | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/to-discuss-sales-tax-600-merchants-also-to-consider-change-in.html | TO DISCUSS SALES TAX.; 600 Merchants Also to Consider Change in Women's Work Laws. | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/sloan-sees-gain-for-trade-in-1931-general-motors-head-predicts.html | SLOAN SEES GAIN FOR TRADE IN 1931; General Motors Head Predicts Change for Better, Leading to Record Prosperity. WOULD NOT THINK OF PAST He Tells Sales Convention Dinner World Should Live in the Present -- Warns of Overconfidence. | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/gardella-sworn-in-as-alderman.html | Gardella Sworn In as Alderman. | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/walsh-asks-recall-of-power-board-montana-presents-resolution-to.html | WALSH ASKS RECALL OF POWER BOARD; Montana Presents Resolution to Senate to Have Confirmation Reconsidered.MATTER HELD DEBATABLEUpper House So Votes, 50 to 4,After the Vice PresidentRules Against It. Senate Reverses Ruling by Curtis. Asserts Russell Worked for Smith. | True | Special to The New York Times. | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/mrs-tp-oconnor-finishes-play.html | Mrs. T.P. O'Connor Finishes Play. | True | Special Cable to THE NEW YORK TIMES. | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/glendon-here-for-drills-columbia-rowing-coach-orders-freshmen.html | GLENDON HERE FOR DRILLS.; Columbia Rowing Coach Orders Freshmen Workout Today. | True | | C1B 99232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/gibson-made-head-of-trust-company-manufacturers-board-elects-chief.html | GIBSON MADE HEAD OF TRUST COMPANY; Manufacturers' Board Elects Chief of Group That Has Bought Bank's Control. VON ELM AND JONAS STAY Associates of Gibson in Deal Are Not Announced--Surprise to Wall Street. Guessing on Gibson's Associates. Deal Comes as a Surprise. No Other Banks Seen in Deal. | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/urges-auto-buying-to-end-depression-wp-chrysler-declares-support-of.html | URGES AUTO BUYING TO END DEPRESSION; W.P. Chrysler Declares Support of Key Industry Will Stimulate All Others. | True | Special to The New York Times. | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/scarsdale-building-declines.html | Scarsdale Building Declines. | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/principal-resources-and-liabilities-of-reporting-member-banks-in.html | Principal Resources and Liabilities of Reporting Member Banks in Each Reserve District on Dec. 31. | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/financiers-attend-kahn-dinner-to-macy-friends-of-hoover-and.html | FINANCIERS ATTEND KAHN DINNER TO MACY; Friends of Hoover and Business Leaders at Rally for Party's State Organization. | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY. | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/rules-gobart-raid-lawless-invasion-federal-supreme-court-holds-dry.html | RULES GO-BART RAID 'LAWLESS INVASION'; Federal Supreme Court Holds Dry Agents Violated Fourth Amendment. WARRANT DECLARED ILLEGAL Return of Seized Papers, Which Cannot Be Used in Prosecution, Is Ordered. Warrant Did Not Authorize Arrests. Case Involved Count de Polignac. | True | Special to The New York Times. | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/submarines-sail-for-manoeuvres-their-tender-will-bring-back-twenty.html | SUBMARINES SAIL FOR MANOEUVRES; Their Tender Will Bring Back Twenty From Panama, Ten to Be Decommissioned. NAVY PLANES GO TOMORROW Capt. A.W. Johnson Succeeds Miller on the Colorado--Capt. Enochs Will Take Over the Pennsylvania. | True | Special to The New York Times. | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/church-club-sends-manning-a-greeting-loving-new-year-wishes-are.html | CHURCH CLUB SENDS MANNING A GREETING; "Loving" New Year Wishes Are Voted by Group That Opposed Him Over Lindsay Talk. NEW PRESIDENT ELECTED The Rev. F.A. Sanborn Succeeds Bishop Gilbert, Who Is Silent on Row in Valedictory. | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 99232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/investigators-send-protest-to-cheron-they-charge-government-and.html | INVESTIGATORS SEND PROTEST TO CHERON; They Charge Government and Minister With Obstructing Oustric Scandal Inquiry.ALL DOCUMENTS DEMANDED Resolution of Criticism Is Drawn Up,but Is Withheld Pending Outcome of a Final Appeal. | True | Special Cable to THE NEW YORK TIMES. | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/kennedy-to-pilot-columbia-club.html | Kennedy to Pilot Columbia Club. | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/markets-in-london-paris-and-berlin-tone-stronger-on-the-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Tone Stronger on the English Exchange-- Internationals Generally Higher FRENCH STOCKS IMPROVE Weakness at Close Fails to Wipe Out Early Gains--Prices Lower in Germany. Closing Prices on London Exchange. Trend Upward in Paris. Paris Closing Prices. Quotations Ease in Berlin. Berlin Closing Prices. Frankfort-on-Main Closing Prices. Italian Stock Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/yale-five-loses-to-k-of-c-30-to-20-bows-to-columbus-council-in.html | YALE FIVE LOSES TO K. OF C., 30 TO 20; Bows to Columbus Council in Brooklyn Gymnasium Before Crowd of 2,000. FIFTH IN ROW FOR VICTORS Ryan Gets Ten Points for Winners --Horwitz and Beane Excel for Elis. Yale Trails, 19--14, at Half. Yale Rallies in Vain. | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/george-throws-stasiak.html | George Throws Stasiak. | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/15-exchange-rate-set-in-australia-bank-of-new-south-wales-makes.html | 15% EXCHANGE RATE SET IN AUSTRALIA; Bank of New South Wales Makes Increase and Others Reluctantly Follow. ACTION BY CABINET IN VIEW Government Considers Release-- Buyers Must Now Pay 115 for Every 100. | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/railway-to-spend-10000000.html | Railway to Spend $10,000,000. | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/britain-summons-owners-of-mines-government-hears-strikers-ask-rid.html | BRITAIN SUMMONS OWNERS OF MINES; Government Hears Strikers Ask Rid and Will Confer With Operators Today. COTTON LOCKOUT MONDAY Lancashire Manufacturers Plan It as 4,000 Weavers Walk Out-- Ruhr Coal Strike Failing. Miners Seeking Loan. Reds Incite Strikers. Cotton Lockout Threatened. Ruhr Strike Failing. Swedish Weavers Called Out. | True | Special Cable to THE NEW YORK TIMES. | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/bad-weather-delays-mrs-harts-takeoff-start-from-norfolk-for-bermuda.html | BAD WEATHER DELAYS MRS. HART'S TAKE-OFF; Start From Norfolk for Bermuda Now Set for Tomorrow--Cost of Sextant Met. | True | Special to The New York Times. | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/city-college-bars-46-sophomores-robinson-announces-a-blanket.html | CITY COLLEGE BARS 46 SOPHOMORES; Robinson Announces a Blanket Suspension of All Implicated in Broadway Rampage. NOW AWAITS COURT ACTION President of Institution Says Status of Dismissed Students Depends on "Further Detailed Evidence." | True | | C1B 99232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/lohengrin-sung-again-mme-manski-hastily-replaces-mme-kappel-ill.html | "LOHENGRIN" SUNG AGAIN.; Mme. Manski Hastily Replaces Mme. Kappel, Ill. | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/storm-lashes-city-liner-sinks-dredge-rain-fog-and-high-wind-disrupt.html | STORM LASHES CITY; LINER SINKS DREDGE; Rain, Fog and High Wind Disrupt Air Mail Service and Delay Ships. 57 SAVED IN HARBOR CRASH Army Vessel Rammed in Mist Goes Down at Once--Tornado in the South Kills Six. Crew of Fishing Craft Saved. Half Inch of Rain Falls. STORM LASHES CITY; LINER SINKS DREDGE Liner Sinks Dredge. Fifty-two Take to Lifeboats. | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/mawsons-vessel-imperiled-in-ice-antarctic-explorers-find-pack-is.html | MAWSON'S VESSEL IMPERILED IN ICE; Antarctic Explorers Find Pack Is 1,000 Square Miles Larger Than Usual. HUGE BERG IS NEARLY HIT Discovery Is Battling Southward After Having Been Driven to North by Storms. | True | By Sir Douglas Mawson. | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/business-world-active-trade-week-expected-garment-output-increases.html | BUSINESS WORLD; Active Trade Week Expected. Garment Output Increases Slowly. Orders From Jobbers Increase. Advance Furniture Sale Dates. New Handbags Ready Soon. To Meet on Home Ware Credits. Men's Wear Buying Expected. Cushion Trade Prepares for Sales. Fine Goods Sales Satisfactory. Gray Goods Volume Fair. | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/la-follettes-son-becomes-governor-man-who-when-3-years-old-saw-his.html | LA FOLLETTE'S SON BECOMES GOVERNOR; Man Who When 3 Years Old Saw His Father Inaugurated Takes Oath in Wisconsin. | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/dark-simon-wins-pines-purse-in-mud-has-eight-lengths-advantage-over.html | DARK SIMON WINS PINES PURSE IN MUD; Has Eight Lengths Advantage Over Otilla in Feature at Fair Grounds. FIVE FAVORITES ARE BEATEN Petabit, at 23 to 1, and Valedictory, 20 to 1 Shot, Among Outsiders to Beat Public Choices. | True | Special to The New York Times. | C1B 99232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/woods-lists-ways-to-reduce-idleness-outline-of-methods-to-be-used.html | WOODS LISTS WAYS TO REDUCE IDLENESS; Outline of Methods to Be Used to Combat Unemployment Is Sent to 65,000 Executives. CONCERNS "SPREAD" WORK Repair and Maintenance Jobs Are Factors in Keeping Men Busy-- Loan Systems Detailed. Working Schedules Changed. New Jobs Are Created | True | Special to The New York Times. | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/says-400000-aliens-are-here-illegally-doak-tells-the-senate-that.html | SAYS 400,000 ALIENS ARE HERE ILLEGALLY; Doak Tells the Senate That 100,000 Are Deportable, andUrgs Stricter Law. | True | Special to The New York Times. | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/signs-hague-protocol-on-dual-nationality-hugh-wilson-acts-for.html | SIGNS HAGUE PROTOCOL ON DUAL NATIONALITY; Hugh Wilson Acts for America in Barring Military Service Abroad of Aliens Here. | True | Special to The New York Times. | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/four-tied-for-chess-lead.html | Four Tied for Chess Lead. | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/mcclyment-girl-gets-three-years.html | McClyment Girl Gets Three years. | True | Special to The New York Times. | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/governor-smiths-view.html | GOVERNOR SMITH'S VIEW. | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/little-rock-assured-place.html | Little Rock Assured Place. | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/detroit-area-auto-plants-reemploy-22000-railways-take-back-5450-in.html | Detroit Area Auto Plants Re-employ 22,000; Railways Take Back 5,450 in Five States | True | Special to The New York Times. | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/bowling-owners-reelect-dwyer.html | Bowling Owners Re-elect Dwyer | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/latest-loans-listed-third-avenue-corner-at-59th-street-financed-for.html | LATEST LOANS LISTED.; Third Avenue Corner at 59th Street Financed for $1,300,000. | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/greenwich-permits-increase.html | Greenwich Permits Increase. | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/washington-high-keeps-swim-title-retains-psal-senior-honor-by.html | WASHINGTON HIGH KEEPS SWIM TITLE; Retains P.S.A.L. Senior Honor by Beating Erasmus Hall in Final Meet, 36-26. O'NEIL TEAM ALSO SCORES Successfully Defends the Junior High Crown by Turning Back Prospect School, 46-16. | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/600-in-north-bergen-rebel-at-machine-rule-storm-town-meeting-and.html | 600 in North Bergen Rebel at Machine Rule; Storm Town Meeting and Threaten Officials | True | Special to The New York Times. | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/fire-department.html | Fire Department. | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/blast-sinks-motorship-captain-radio-man-and-passenger-on-tricolor.html | BLAST SINKS MOTORSHIP.; Captain, Radio Man and Passenger on Tricolor Drowned Off Colombo. | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/us-court-of-customs.html | U.S. Court of Customs. | True | Special to The New York Times. | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/divorces-jk-vanwagoner.html | Divorces J.K. Vanwagoner. | True | Special to The New York Times. | C1B 99232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/republicans-spent-743949-in-1930-national-committee-reports-gifts.html | REPUBLICANS SPENT $743,949 IN 1930; National Committee Reports Gifts of $700,391 and Carryover of $136,363 From 1929.BALANCE OF $92,804 LEFT Democratic Campaign Committees List Outlays of $1,796 for House and $46,520 for Senate. | True | Special to The New York Times. | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/52260000-issues-for-swedish-match-company-announces-plan-of-new.html | $52,260,000 ISSUES FOR SWEDISH MATCH; Company Announces Plan of New Financing by Sale of Stock and Bonds. PART FOR LOAN TO GERMANY Directors Report Larger Volume of Business and Increase in Profits for 1930. Increase in Share Capital. Gain in Profits Expected. | True | Wireless to THE NEW YORK TIMES. | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/royal-art-offered-here-paintings-once-owned-by-imperial-families-to.html | ROYAL ART OFFERED HERE.; Paintings Once Owned by Imperial Families to Be Sold. | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/persian-art-exhibit-opens-tomorrow-treasures-of-6000-years-lent-by.html | PERSIAN ART EXHIBIT OPENS TOMORROW; Treasures of 6,000 Years, Lent by 30 Nations, to Be on View in London Through February. VALUE PUT AT $30,000,000 Many Items, Such as Crown Jswels and Sceptre, Are Priceless-- Scholars to See Display. Many Items Are Priceless. Original Rubaiyat Manuscript. Minor Items Lend Splendor. | True | Wireless to THE NEW YORK TIMES. | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/princess-marie-jose-expects-heir.html | Princess Marie Jose Expects Heir. | True | Special Cable to THE NEW YORK TIMES. | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/justice-close-inducted-says-he-welcomes-relief-from-crime.html | JUSTICE CLOSE INDUCTED.; Says He Welcomes Relief From Crime Cases--Coyle Becomes Judge | True | Special to The New York Times. | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/man-walks-to-death-under-train.html | Man Walks to Death Under Train. | True | Special to The New York Times. | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/denies-connolly-is-ill-in-jail.html | Denies Connolly Is Ill In Jail. | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/offer-plan-to-speed-justice-in-illinois-advisory-councils-lay-bills.html | OFFER PLAN TO SPEED JUSTICE IN ILLINOIS; Advisory Councils Lay Bills to Reform Court Procedure Before Governor. | True | Special to The New York Times. | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/heads-standard-varnish-works.html | Heads Standard Varnish Works. | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/brooklyn-gaskoppers-deal-off.html | Brooklyn Gas-Koppers Deal Off. | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/upholds-st-paul-fees-for-reorganization-supreme-court-rules-against.html | UPHOLDS ST. PAUL FEES FOR REORGANIZATION; Supreme Court Rules Against I. C.C. Controlling $3,500,000 Set off From Fund. | True | Special to The New York Times. | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/italys-wheat-imports-increase.html | Italy's Wheat Imports Increase. | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/cuba-again-delays-world-court-pact-files-ratification-of-protocol.html | CUBA AGAIN DELAYS WORLD COURT PACT; Files Ratification of Protocol for Revision of Statute, but With Reservations. OBJECTIONS REITERATED Reservations Must Now Go to the Other Signatories for Their Acceptance or Rejection. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 99232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/geneva-closing-prices.html | GENEVA CLOSING PRICES. | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/rosenblat-to-lecture-rabbi-formerly-of-new-york-named-to-post-at.html | ROSENBLAT TO LECTURE.; Rabbi, Formerly of New York, Named to Post at Johns Hopkins. | True | Special to The New York Times. | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/price-of-sugar-cut-in-canada.html | Price of Sugar Cut in Canada. | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/west-virginia-matmen-win.html | West Virginia Matmen Win | True | Special to The New York Times. | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/board-of-trade-elects-jc-murray-succeeds-john-a-bunnell-as.html | BOARD OF TRADE ELECTS.; J.C. Murray Succeeds John A. Bunnell as President. | True | Special to The New York Times. | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/libby-hotel-bid-attacked-as-fraud-hotel-creditors-sue-to-set-aside.html | LIBBY HOTEL BID ATTACKED AS FRAUD; Hotel Creditors Sue to Set Aside Sale to Holder of Foreclosed Mortgage. CONDEMNATION PRICE CITED $2,850,000 Award From City Is Used to Show True Value of Property Was Concealed. | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/rail-lawyers-seek-to-speed-mergers-four-petitions-to-icc-or-one.html | RAIL LAWYERS SEEK TO SPEED MERGERS; Four Petitions to I.C.C. or One Joint Statement of Roads Are Being Considered. EXECUTIVES HALT SESSIONS Arbitrator Not Selected Yet, It Is Said--Revival of Parker Bill Suggested. | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/purchase-in-atlantic-city-warner-brothers-in-boardwalk-deal.html | PURCHASE IN ATLANTIC CITY.; Warner Brothers in Boardwalk Deal Involving $3,500,000. | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/mr-rogers-finds-football-even-more-perilous-in-peru.html | Mr. Rogers Finds Football Even More Perilous in Peru | True | WILL ROGERS. | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/must-use-husbands-names.html | Must Use Husbands' Names. | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/asks-early-hearing-on-clark-decision-governments-request-to-supreme.html | ASKS EARLY HEARING ON CLARK DECISION; Government's Request to Supreme Court Is Opposed by Sprague's Counsel.LATTER SUGGESTS APRIL 15Past Rulings From High Bench Have Not "Foreclosed" the Dry-LawIssue, the Brief Contends. | True | Special to The New York Times. | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/drop-in-borrowings-from-reserve-banks-shown-in-the-weekly-condition.html | Drop in Borrowings From Reserve Banks Shown in the Weekly Condition Report. | True | Special to The New York Times. | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/magic-show-at-belmont-knights-of-the-orient-offers-some-familiar.html | MAGIC SHOW AT BELMONT.; "Knights of the Orient" Offers Some Familiar Old Tricks. | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/allows-seat-sales-to-all-cash-buyers-theatre-league-changes-rules.html | ALLOWS SEAT SALES TO 'ALL CASH BUYERS'; Theatre League Changes Rules to Offer Compromise on Old 'Buy' System. BROADWAY OPINION SPLIT One Critic Calls New Move a "Smoke-Screen," While Brady Sees It as Aid to Ticket Situation. Accredited Brokers Retained. Offered as Alternative Plan. Brady Endorses Step. | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/city-offices-lights-fail-gas-and-candles-used-in-municipal-building.html | CITY OFFICES' LIGHTS FAIL; Gas and Candles Used In Municipal Building When Cable Breaks. | True | | C1B 99232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/riverside-drive-a-tragicomedy-a-second-avenue-audience-receives.html | "RIVERSIDE DRIVE" A TRAGI-COMEDY; A Second Avenue Audience Receives Warmly Problem Play About Immigrant. | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/ponzi-turns-back-harmon-125-to-121-triumphs-in-25-innings-after.html | PONZI TURNS BACK HARMON, 125 TO 121; Triumphs in 25 Innings After Brilliant Uphill Battle in Interstate Cue Play. | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/asks-sterner-law-on-campaign-funds-chairman-nye-of-senate-committee.html | ASKS STERNER LAW ON CAMPAIGN FUNDS; Chairman Nye of Senate Committee Will Also Urge Extending Period of the Inquiry.LUCAS TO BE HEARD TODAY Treasurer Nutt Is Among ThoseCalled to Testify as to FightAgainst Norris. | True | Special to The New York Times. | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/taxi-men-to-fight-any-monopoly-plan-committee-to-submit-report.html | TAXI MEN TO FIGHT ANY MONOPOLY PLAN; Committee to Submit Report Opposing Franchise Proposal of Mayor's Commission. | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/registration-of-aliens-urged-in-report-to-state-chamber.html | Registration of Aliens Urged In Report to State Chamber | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/autoshow-observes-international-day-interpreters-explain-exhibits.html | AUTOSHOW OBSERVES 'INTERNATIONAL DAY'; Interpreters Explain Exhibits to Foreign Visitors--Crowds Become Larger. FREE-WHEELING IS POPULAR Mechanical Process of NewStyle Gear Shift Demonstrated to Interested Groups.BUSINESS CAR TREND SEENLatest Models Take on Splendor ofTown Motors-- Chamber of Commerce Dinner Tonight. Free-Wheeling Becomes Popular. Accessories Attract Crowds. Chamber Dinner Tonight. SEES A 4-MILLION-CAR YEAR. Musselman Tells Dealers 1931 Replacements Will Be Big. NEW GENERAL MOTORS SHOW. 49 Passenger and 11 Commercial Cars in Hotel Astor Exhibit. FORD ADDS 23 BODY TYPES. New Line of Trucks and Light Delivery Cars Are Offered. 700 FANKLIN DEALERS MEET. Capt. Hawks Talks on Air-Cooled Motor in Aviation. | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/says-reich-election-prevented-loan-here-bruening-asserts-we-broke.html | SAYS REICH ELECTION PREVENTED LOAN HERE; Bruening Asserts We Broke Off Parleys on Learning Outcome-- In Pomerania on Eastern Trip. | True | Wireless to THE NEW YORK TIMES. | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/bible-best-seller-but-felt-depression-publishers-report-decline-in.html | BIBLE BEST SELLER, BUT FELT DEPRESSION; Publishers Report Decline in 1930 Output, Though Figures Are Not Yet Available. | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/national-steel-earns-4-company-in-first-year-clears-almost-double.html | NATIONAL STEEL EARNS $4.; Company In First Year Clears Almost Double Dividend Requirements | True | | C1B 99232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/less-recruiting-seen-by-officials-subsidization-also-diminished.html | LESS RECRUITING SEEN BY OFFICIALS; Subsidization Also Diminished, Survey by Associated Press in Middle West Shows. | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/a-daughter-to-mrs-leslie-r-blake.html | A Daughter to Mrs. Leslie R. Blake. | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/world-bank-report-shows-big-month-despite-heavy-withdrawals-at-year.html | WORLD BANK REPORT SHOWS BIG MONTH; Despite Heavy Withdrawals at Year's End, Balance Drops Only $58,000,000. CONDITION VERY LIQUID Only 2 Per Cent of Its $304,579,897 Resources Are Invested for More Than a Year. | True | Special Cable to THE NEW YORK TIMES. | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/the-end-crowns-the-work.html | THE END CROWNS THE WORK. | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/30-killed-in-rangoon-riot-strife-between-chinese-and-burmese-breaks.html | 30 KILLED IN RANGOON RIOT.; Strife Between Chinese and Burmese Breaks Out Anew, Says Paper. | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/eddington-sees-definite-end-to-the-world-with-the-universe-a-huge.html | Eddington Sees Definite End to the World, With the Universe a Huge Ball of Radiation | True | Wireless to THE NEW YORK TIMES. | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/elizabeth-vought-honored-at-luncheon-mother-entertains-for-herparty.html | ELIZABETH VOUGHT HONORED AT LUNCHEON; Mother Entertains for Her--Party Is Given for Miss Gladys Barber. Dinner for Miss Barber. | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/hempel-concern-enjoined-by-court-state-charges-opera-singers-name.html | HEMPEL CONCERN ENJOINED BY COURT; State Charges Opera Singer's Name Was Used to Obtain $150,000 in Stock Sales. HER LOSS PUT AT $10,000 Most Victims of Company Headed by I.M. Taylor Are Said to Be Small Wage Earners. | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/neediest-cases-fund-goes-over-the-top-total-of-340917-provides-aid.html | NEEDIEST CASES FUND GOES OVER THE TOP; Total of $340,917 Provides Aid for 502 Groups in Distress, or 1,930 Persons. 11,410 HAVE SENT GIFTS They Were 1,304 Fewer Than a Year Ago, Mostly Among Donors of $5. APPEAL TRADITION UPHELD Since Start in 1912, Each Annual Total Has Been Larger-$1,000 Day's Largest Contribution. Gifts Sent From Afar. Annual Growth of the Appeals. | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/bird-in-hand-back-on-broadway.html | "Bird in Hand" Back on Broadway. | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/police-department.html | Police Department. | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/pope-honors-5-in-jersey-two-priests-two-laymen-and-a-woman-of.html | POPE HONORS 5 IN JERSEY.; Two Priests, Two Laymen and a Woman of Newark Diocese Cited. | True | | C1B 99232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/optimist-poloists-in-benefit-tonight-oppose-brooklyn-riding-and.html | OPTIMIST POLOISTS IN BENEFIT TONIGHT; Oppose Brooklyn Riding and Driving Club Trio at Squadron A Armory.GUESTS TO BE IN ACTION Winston and Brother, Raymond, to Team With Phipps Against Pflug, Sackman and Nicholas. | True | By Robert F. Kelley. | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/court-upholds-tax-on-golf-club-stock-rejects-plea-by-counsel-of.html | COURT UPHOLDS TAX ON GOLF CLUB STOCK; Rejects Plea by Counsel of Member That It Was an "Impost on Fresh Air." REVERSES LOWER TRIBUNAL Prosecutor Held Practice Had Been Adopted to Avoid Charge on Initiation Fees. | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/roosevelt-calls-on-crain-to-prosecute-vigorously-his-bank-of-us.html | ROOSEVELT CALLS ON CRAIN TO PROSECUTE VIGOROUSLY HIS BANK OF U.S. INQUIRY; HEEDS BRODERICK'S LETTER Banking Head Stresses Charges of Improper Acts by Officials. PROMISES REPORT SOON Governor Says if There Have Been Violations of Law, Public Is Entitled to the Facts. $52,000,000 ASSETS SOUGHT Official Admits 4 Affiliates Had Only $20,000 Free Money When Receiver Was Named. Governor's Letter to Crain. Hopes to Report Soon. Three Inquiries Are On. Referee Resumes Hearings. Seeks $52,000,000 Assets. Only $20,000 Liquid Assets. Tells of Night Conferences. Queried on Stock Account. Basis for Further Inquiry. | True | From a Staff Correspondent of The New York Times. | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/dr-cg-stockton-dies-at-age-of-77-was-professor-of-medicine-at.html | DR. C.G. STOCKTON DIES AT AGE OF 77; Was Professor of Medicine at University of Buffalo for Thirty-nine Years. | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/224-drop-in-sales-for-sears-roebuck-11259137-decline-for-13th.html | 22.4% DROP IN SALES FOR SEARS, ROEBUCK; $11,259,137 Decline for 13th Period of 1930 Shown--Total for Year Off 11.4%. MONTGOMERY WARD DOWN December Business, at $28,672,184, Nearly 20% Lower Than in Month in 1929. OTHER CHAIN STORE SALES. | True | Special to The New York Times. | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/80-dead-50-missing-in-philippine-storm-leyte-province-devastated-in.html | 80 DEAD, 50 MISSING IN PHILIPPINE STORM; Leyte Province, Devastated in 1928, Again Suffers Great Damage in Violent Typhoon. | True | Special Cable to THE NEW YORK TIMES. | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/the-play.html | THE PLAY | True | By J. Brooks Atkinson. | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/168-cats-compete-for-prizes-in-show-aristocrats-of-feline-world-vie.html | 168 CATS COMPETE FOR PRIZES IN SHOW; Aristocrats of Feline World Vie With Alley Animals to Aid Bide-a-Wee Home. BIGGEST WEIGHS 21 POUNDS Record Entry List in Exhibit of Atlantic Cat Club in the McAlpin Hotel. Kewpie Is Not Forgotten. To Judge Alley Cats Today. | True | | C1B 99232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/sir-charles-royds-dead-in-london-british-rear-admiral-deputy-head.html | SIR CHARLES ROYDS DEAD IN LONDON; British Rear Admiral, Deputy Head of London Police, Is Stricken Suddenly. WITH SCOTT IN ANTARCTICA Cape Royds, Which Later Was Shackleton's Base, Named for Him --Honored by Japan and France. | True | Special Cable to THE NEW YORK TIMES. | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/dr-alfaro-confident-he-has-our-approval-envoy-of-panama-contends.html | DR. ALFARO CONFIDENT HE HAS OUR APPROVAL; Envoy of Panama Contends His Assumption of the Presidency Needs No Recognition. Panama Prohibition Ends Today. | True | Special to The New York Times. | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/rookie-fights-off-three-holdup-men-policeman-faces-gang-with.html | ROOKIE FIGHTS OFF THREE HOLD-UP MEN; Policeman Faces Gang With Machine Gun in Queens, but They Escape in Swamp. SURPRISES THEM IN STORE Hunt With Searchlights Falls-- Bandits Get $25,000 Loot in Downtown Garage. | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/orchestra-of-200-to-aid-unemployed-concert-series-benefit-for.html | ORCHESTRA OF 200 TO AID UNEMPLOYED; Concert Series Benefit for Musicians Opens of Roxy'son Sunday. | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/martha-knox-engaged-to-wed-kevin-butler-federal-judges-daughter-to.html | MARTHA KNOX ENGAGED TO WED KEVIN BUTLER; Federal Judge's Daughter to Marry Son of U.S. Supreme Court Justice. | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/french-track-stars-will-compete-here-invitation-of-aau-is-accepted.html | FRENCH TRACK STARS WILL COMPETE HERE; Invitation of A.A.U. Is Accepted on Behalf of Keller and Sera Martin. | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/changes-in-investment-trust.html | Changes in Investment Trust. | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/scope-of-museum-broadened-in-1930-dr-osborn-tells-trustees-of-new.html | SCOPE OF MUSEUM BROADENED IN 1930; Dr. Osborn Tells Trustees of New Natural History Exhibits at Annual Meeting. BIG GAME OF ASIA SHOWN Notable Examples of Fast-Disappearing Animal Life and Hives ofLive Bees Among Additions. Colony of Live Ants Shown. 34 Expeditions in the Field. | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/reds-move-to-curb-transport-decline-conference-called-by-russian.html | REDS MOVE TO CURB TRANSPORT DECLINE; Conference Called by Russian Party Leaders to Study Weakest Spot in Five-Year Plan.CAR LOADINGS UNDER QUOTA Economic Life Urges Communiststo Combat "Shameful Lagging" of Nation's Railroads. Railroad Accidents Increase. Party Committee Governs. | True | By Walter Duranty. Wireless To the New York Times. | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/floating-convention-to-study-leprosy-25-world-experts-to-sail-from.html | FLOATING CONVENTION TO STUDY LEPROSY; 25 World Experts to Sail From Manila Saturday on Week's Tour of Island Stations. Wireless to THE NEW YORK TIMES. | True | | C1B 99232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/bank-starts-personal-loan-service.html | Bank Starts Personal Loan Service. | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/governor-to-reveal-policy-tomorrow-on-city-inquiries-legislature-to.html | GOVERNOR TO REVEAL POLICY TOMORROW ON CITY INQUIRIES; Legislature to Hear His Views on Wide Investigation Plan and Court Disclosures. GOODMAN HEARING IS SET Seabury to Proceed Without Magistrate Now in Hospital Facing Operation. THE EWALDS GO ON TRIAL Olvany Will Testify First In Office Buying Case--Brodsky Engages Walker's Lawyer. Roosevelt to Announce Policy. GOVERNOR TO DEFINE STAND ON INQUIRIES Judicial Acts Under Fire. Police Trials Postponed. | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/city-hall-reporters-elect.html | City Hall Reporters Elect. | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/24576-pints-of-ale-seized-in-yonkers-138-halfbarrels-of-beer-also.html | 24,576 PINTS OF ALE SEIZED IN YONKERS; 138 Half-Barrels of Beer Also Found in Raid on Riverdale Avenue Garage. | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/cotton-prices-sag-and-end-at-bottom-best-quotations-are-made-at.html | COTTON PRICES SAG AND END AT BOTTOM; Best Quotations Are Made at Start--Lack of Short Interest Is Felt. BUYING POWER IS WEAK Agriculture Department Puts World Output at 26,400,000 Bales, About Same as in 1929. | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/marcia-masters-reweds-poets-daughter-and-ma-jennings-remarry-here.html | MARCIA MASTERS REWEDS.; Poet's Daughter and M.A. Jennings Remarry Here. | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/west-side-corner-in-1500000-deal-john-w-herbert-buys-fifteenstory.html | WEST SIDE CORNER IN $1,500,000 DEAL; John W. Herbert Buys FifteenStory Apartment House onAmsterdam Avenue.SALE IN DYCKMAN CENTRE Building Loan of $4,000,000 Placedon Madison Avenue Blockfront--Several Leases Arranged. Deal in Dyckman Section. Broadway Corner Lease. | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/court-gives-packers-wider-food-market-columbia-district-judge-rules.html | COURT GIVES PACKERS WIDER FOOD MARKET; Columbia District Judge Rules They Can Wholesale a Variety of Products. BARS SELLING BY RETAIL Order Preserves Ban on Ownership of Stock Yards, Railroads, &c.--Appeal in Doubt. Favored by Farm Bodies. COURT MODIFIES PACKERS' DECREE Changs in Food Distribution. Chief Danger Eliminated. | True | Special to The New York Times. | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/sports-of-the-times-rough-going-in-the-winter-the-influence-of-the.html | Sports of the Times.; Rough Going in the Winter. The Influence of the Weather. Random Comparisons. When the North Wind Doth Blow. All-Weather Roughness. | True | By John Kieran. | C1B 99232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/marguerite-volavy-plays-pianist-reveals-virllity-and-versatility-in.html | MARGUERITE VOLAVY PLAYS.; Pianist Reveals Virllity and Versatility in Town Hall Recital. | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/norway-to-permit-trotsky-to-lecture-to-its-students.html | Norway to Permit Trotsky To Lecture to Its Students | True | Wireless to THE NEW YORK TIMES. | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/army-bill-in-house-seeks-446024150-111067270-nonmilitary-part.html | ARMY BILL IN HOUSE SEEKS $446,024,150; $111,067,270 Non-Military Part Includes Sums for Public Works and Flood Control. PAY ITEM FOR 118,000 MEN $92,393,328 Deficiency Bill, Also Offered, Provides $34,000,000 for Highways at Once. | True | Special to The New York Times. | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/opens-bridge-work-bids-port-authority-considers-two-on-hudson-span.html | OPENS BRIDGE WORK BIDS.; Port Authority Considers Two on Hudson Span Approach. | True | | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/conley-to-coach-la-salle-notre-dame-excaptain-to-assume-post-in-the.html | CONLEY TO COACH LA SALLE.; Notre Dame Ex-Captain to Assume Post in the Fall. | True | Special to The New York Times. | C1B 99232 |
| 1931-01-06 | 1931-01-06 | https://www.nytimes.com/1931/01/06/archives/herrick-now-leads-for-borough-chief-political-observers-look-for.html | HERRICK NOW LEADS FOR BOROUGH CHIEF; Political Observers Look for Manhattan Aldermen to Elect Park Commissioner. MEETING SET FOR FRIDAY Victory for Mayor in Fight for Friend Against Strong Opposition Is Indicated.AHEARN AND COHEN ACTIVE Petition for Jewish Candidate UrgesHis Selection on Racial andReligious Lines. Petitions for Cohen Are Sent In. Change in Policy Is Decried. | True | | C1B 99232 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/albany-leaders-renamed-both-parties-of-senate-and-assembly-hold.html | ALBANY LEADERS RENAMED.; Both Parties of Senate and Assembly Hold Caucuses. | True | Special to The New York Times. | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/ticket-rule-changes-hailed-by-producers-end-to-need-for-digging.html | TICKET RULE CHANGES HAILED BY PRODUCERS; End to Need for "Digging" for Seats Seen With League's New Distribution Plan. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/joffre-t0-be-honored-by-mass-here-sunday-general-ely-to-represent.html | JOFFRE T0 BE HONORED BY MASS HERE SUNDAY; General Ely to Represent War Department--Salute of 17 Guns to Be Fired. | True | Special to The New York Times. | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/italians-followed-de-pinedos-route-type-of-plane-italians-used-and.html | ITALIANS FOLLOWED DE PINEDO'S ROUTE; TYPE Of PLANE ITALIANS USED AND THEIR ROUTE. | True | Times Wide World Photo.Wide World Photo | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/equitable-lifes-new-business.html | Equitable Life's New Business. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/money.html | MONEY. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/nautilus-to-go-to-camden-wilkins-submarine-to-get-sled-deck-for.html | NAUTILUS TO GO TO CAMDEN; Wilkins Submarine to Get Sled Deck for Gliding Under Ice Pack. | True | Special to The New York Times. | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/ideals-of-mi-borg-lauded-at-funeral-dr-nathan-krass-pays-tribute-to.html | IDEALS OF M.I. BORG LAUDED AT FUNERAL; Dr. Nathan Krass Pays Tribute to Nobility of Character of Retired Banker. HIS CLASSMATES AT BURIAL Leaders in Civic and Financial Life Are Pallbearers at Services in Temple Emanu-El. | True | | C1B 100152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/social-notes-in-new-york-and-elsewhere.html | Social Notes in New York and Elsewhere | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/fortysevenstory-building-for-union-league-club-site.html | Forty-seven-Story Building For Union League Club Site | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/blocks-waterworks-sale-justice-mcnamee-rules-for-new-york-city-in.html | BLOCKS WATERWORKS SALE.; Justice McNamee Rules for New York City in Ulster Tax Suit. | True | Special to The New York Times. | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/move-albany-tax-trial-to-kingston.html | Move Albany Tax Trial to Kingston | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/national-guard-orders.html | National Guard Orders. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/fund-for-the-neediest-cases-is-increased-to-342566.html | Fund for the Neediest Cases Is Increased to $342,566 | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/charles-ii-table-found-british-experts-rescue-rare-piece-from.html | CHARLES II TABLE FOUND.; British Experts Rescue Rare Piece From Mansion House Workmen. | True | Wireless to THE NEW YORK TIMES. | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/new-york-ac-five-wins-turns-back-st-francis-college-on-winners.html | NEW YORK A.C. FIVE WINS.; Turns Back St. Francis College on Winners' Court, 39 to 27. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/columbia-adds-gas-area-contracts-for-supply-from-united-carbons.html | COLUMBIA ADDS GAS AREA.; Contracts for Supply From United Carbon's Fields in Kentucky. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/the-senate-and-the-court-if-the-treaty-is-to-be-monkeyed-with-it.html | THE SENATE AND THE COURT; If the Treaty Is to Be "Monkeyed" With, It Might Better Go Over to 1932. | True | R. PARKS. | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/resigns-as-farm-board-secretary.html | Resigns as Farm Board Secretary. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/savings-banks-cut-rate-general-reduction-of-interest-by-those-in.html | SAVINGS BANKS CUT RATE.; General Reduction of Interest by Those in Bay State Expected. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/years-park-gains-hailed-by-straus-association-head-reviews-the.html | YEAR'S PARK GAINS HAILED BY STRAUS; Association Head Reviews the Fight for Purchase Program and for Rehabilitation. CENTRAL PARK IMPROVED But Much Neglect Still Is Found--Ingersoll and J.S. Baker Added to the Board. Berry Is Congratulated. Central Park Restoration. Marine Park Development. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/santa-fe-budget-adopted-road-to-spend-13800000-in-1931-on-capital.html | SANTA FE BUDGET ADOPTED; Road to Spend $13,800,000 In 1931 on Capital Improvements. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/state-bar-leaders-for-1931-nominated-third-term-as-president-of.html | STATE BAR LEADERS FOR 1931 NOMINATED; Third Term as President of Asciation Is Proposed forFrank H. Hiscock. SEABURY IS NEXT IN LINE Is Named as Vice President of NewYork District--Voting to BeHeld Jan. 16 and 17. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/sales-in-new-jersey-hoboken-properties-go-to-newark-company.html | SALES IN NEW JERSEY.; Hoboken Properties Go to Newark Company. | True | | C1B 100152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/kills-girl-in-row-over-late-hours-foster-father-tells-of-fight.html | KILLS GIRL IN ROW OVER LATE HOURS; Foster Father Tells of Fight After He Warned Her to Stay Home Nights. BODY FOUND IN BAKERY 17-Year-Old Victim Beaten to Death In Store on Upper Broadway Where She Worked. Alleges Girl Sought Knife. Home Life Happy, Says Wife. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/briton-to-read-his-own-will-in-a-movie-after-his-death.html | Briton to Read His Own Will In a Movie After His Death | True | Special Cable to THE NEW YORK TIMES. | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/dutch-report-changing-coffee-taste.html | Dutch Report Changing Coffee Taste | True | Special Cable to THE NEW YORK TIMES. | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/old-big-three-seen-as-reform-leaders-harvard-yale-and-princeton.html | OLD BIG THREE SEEN AS REFORM LEADERS; Harvard, Yale and Princeton Retain Influence, Survey by Associated Press Indicates. Favor Restricted Practice. Expenses Exceed $1,000,000. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/power-for-the-treasury.html | POWER FOR THE TREASURY. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/ryder-stops-rival-wins-guard-title-knocks-out-goldberg-at-22d.html | RYDER STOPS RIVAL, WINS GUARD TITLE; Knocks Out Goldberg at 22d Engineers Armory in Seventh to Gain Featherweight Crown. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/railtokeel-depot-in-jersey-city-open-shippers-and-officials-inspect.html | RAIL-TO-KEEL DEPOT IN JERSEY CITY OPEN; Shippers and Officials Inspect Pennsylvania's $17,000,000 Piers and Warehouse. HAGUE HAILS DEVELOPMENT Flags Raised on the Two 1,000-Foot Wharfs at Signal From First Liner to Use New Facilities. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/two-michigan-bankers-arrested.html | Two Michigan Bankers Arrested. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/injuries-kill-army-aviator.html | Injuries Kill Army Aviator. | True | Special to The New York Times. | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/two-win-brown-fellowships.html | Two Win Brown Fellowships. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/planes-assembled-for-national-meet-events-open-of-miami-tomorrow.html | PLANES ASSEMBLED FOR NATIONAL MEET; Events Open of Miami Tomorrow --Bahamas' Governor Among Many Notables to Attend. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/to-call-mexico-congress.html | To Call Mexico Congress. | True | Special Cable to THE NEW YORK TIMES. | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/158000-dry-haul-voided-three-binghamton-raids-held-illegal-for-lack.html | $158,000 DRY HAUL VOIDED.; Three Binghamton Raids Held Illegal for Lack of Warrants. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/cut-inactive-stock-rates-members-of-exchange-vote-for-reduction-in.html | CUT INACTIVE STOCK RATES; Members of Exchange Vote for Reduction in Commissions. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/dr-marine-to-get-research-award.html | Dr. Marine to Get Research Award. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/acts-in-westchester-suit-court-of-appeals-holds-payment-to.html | ACTS IN WESTCHESTER SUIT; Court of Appeals Holds Payment to Utilities Was Legal. | True | Special to The New York Times. | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/natural-gas-for-saskatchewan.html | Natural Gas for Saskatchewan. | True | | C1B 100152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/explains-stock-payment-american-power-not-in-agreement-to-make-up-5.html | EXPLAINS STOCK PAYMENT.; American Power Not In Agreement to Make Up $5 Dividend. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/hoover-is-attacked-on-rail-mergers-rayburn-tells-the-house-that.html | HOOVER IS ATTACKED ON RAIL MERGERS; Rayburn Tells the House That President Prejudges Question, Hampering I.C.C. | True | Special to The New York Times. | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/alabama-poly-signs-kiley.html | Alabama Poly Signs Kiley. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/british-heir-breaks-his-rule-takes-another-citys-freedom.html | British Heir Breaks His Rule; Takes Another City's Freedom | True | Wireless to THE NEW YORK TIMES. | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/howard-and-wood-cue-victors.html | Howard and Wood Cue Victors. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/fire-department.html | Fire Department. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/equal-rights-argued-by-women-leaders-state-law-sufficiency-is-at-is.html | EQUAL RIGHTS ARGUED BY WOMEN LEADERS; State Law Sufficiency Is at Issue in Senate Hearing on Proposed Amendment. | True | Special to The New York Times. | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/50-hunt-inventor-for-young-threats-police-trap-set-but-man-who.html | 50 HUNT INVENTOR FOR YOUNG THREATS; Police Trap Set, but Man Who Menaced Other Radio Leaders and Dr. Fosdick Is Elusive. HIS LETTERS CONTINUE Financier and Minister Under Guard --Detectives Uncertain if Threatener Is Sane. Letters to Many Radio Men. Find Quarry Elusive. Under Constant Guard. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/armour-co-earn-4741027-in-year-report-asserts-returns-are.html | ARMOUR & CO. EARN $4,741,027 IN YEAR; Report Asserts Returns Are "Disappointing," but Fiscal Position Is Better. WORKING FUND $151,450,000 Volume of Business in Twelve Months Ended on Nov. 1 Put at $900,000,000. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/business-world.html | BUSINESS WORLD | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/10story-flat-sold-near-fifth-avenue-allcash-deal-for-building-in.html | 10-STORY FLAT SOLD NEAR FIFTH AVENUE; All-Cash Deal for Building in 97th St. Features Trading in Manhattan. INVESTMENT BUYERS ACTIVE Transactions Show Brisk Demand for Housing Properties-- Leasehold Deals Add to Market Total. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/three-banks-reopen-in-virginia.html | Three Banks Reopen in Virginia. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/two-more-shows-to-close.html | Two More Shows to Close. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/planning-in-time.html | PLANNING IN TIME. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 100152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/first-relief-funds-go-to-aged-today-welfare-head-says-checks-will.html | FIRST RELIEF FUNDS GO TO AGED TODAY; Welfare Head Says Checks Will Be Sent to Part of 16,000 Applying Under New Law. DECLARES NEED IS ACUTE Intensified by Seasonal Lay-Offs-- 18,000 Children Are Aided by Department. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/asks-parked-bus-flares-albany-bill-calls-for-red-warning-signals-on.html | ASKS PARKED BUS FLARES.; Albany Bill Calls for Red Warning Signals on Roads at Night. | True | Special to The New York Times. | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/1930-building-plans-total-162717325-final-report-of-manhattan.html | 1930 BUILDING PLANS TOTAL $162,717,325; Final Report of Manhattan Bureau Shows Sharp Decline From Previous Year. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/corporation-reports.html | CORPORATION REPORTS. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/us-court-of-customs.html | U.S. Court of Customs. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/plan-to-give-blue-bird-junior-leagues-in-15-cities-to-supply-casts.html | PLAN TO GIVE "BLUE BIRD."; Junior Leagues in 15 Cities to Supply Casts, Using Same Mounting. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/article-1-no-title.html | Article 1 -- No Title | True | Photo by New York Times Studio. | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/gets-new-veterans-plan-mellon-receives-garner-cashpayment-proposal.html | GETS NEW VETERANS' PLAN.; Mellon Receives Garner Cash-Payment Proposal for an Opinion. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/byrds-lead-dog-buried-as-a-hero-4000-monroe-la-children-pay-tribute.html | BYRD'S LEAD DOG BURIED AS A HERO; 4,000 Monroe (La.) Children Pay Tribute While Scouts Sound Taps for Unalaska. POLAR VOYAGER SPEAKS He Eulogizes Brave Aide in Conquest of Antarctic--Flowers Are Heaped on the Mound. | True | Special to The New York Times. | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/nutt-loan-enters-antinorris-fight-lucas-tells-nye-committee-he.html | NUTT LOAN ENTERS ANTI-NORRIS FIGHT; Lucas Tells Nye Committee He Borrowed of Republican Treasurer to Cancel Bank Loan.--SAYS HE WILL REPAY $3,500--"Bar-Room Cartoons" Also Were Sent to Montana, Where Walsh, a Dry, Was Running. Expects to Repay Nutt. Denies He Aimed at Secrecy. Opposed Walsh in Montana. | True | Special to The New York Times. | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/business-records.html | BUSINESS RECORDS | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/deposits-up-in-year-in-first-national-banks-surplus-and-undivided.html | DEPOSITS UP IN YEAR IN FIRST NATIONAL; Bank's Surplus and Undivided Profits Also Increase, Says Annual Statement. MORE INSTITUTIONS REPORT International Acceptance Bank Shows Big Strides Both Here and Abroad. Continental Bank. International Acceptance. Brooklyn Trust Company. Wells Fargo Bank. Grace National Bank. Barclays Bank, Ltd, | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/mme-aksarova-returns-russian-singer-gives-novel-hour-of-operatic.html | MME. AKSAROVA RETURNS.; Russian Singer Gives Novel "Hour of Operatic Ensembles." | True | | C1B 100152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/rev-ha-handel-chaplain-is-dead-he-had-been-spiritual-adviser-of.html | REV. H.A. HANDEL, CHAPLAIN, IS DEAD; He Had Been Spiritual Adviser of Fire Department in Brooklyn for 28 Years. WAS FRIEND OF ROOSEVELT As Missionary on Western Ranches He Had Often Hunted With the Colonel in Colorado. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/1648-more-is-sent-to-aid-the-neediest-fund-is-now-2584-beyond-the.html | $1,648 MORE IS SENT TO AID THE NEEDIEST; Fund Is Now $2,584 Beyond the Total Received a Year Ago, Providing Wider Relief. $454 CLOSES THREE CASES Final Sums Required to Care for Them Sent in a Single Contribution. GROUP SENDS THIRD GIFT A. Schaap & Sons and Employes Add $100 to Two Earlier Donations of Like Amounts. One Gift Aids Three Cases. From Contributors' Letters. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/subway-din-worse-inside-of-the-cars-acoustic-engineers-in-first.html | SUBWAY DIN WORSE INSIDE OF THE CARS; Acoustic Engineers, in First Tests, Find Acceleration of Motors Chief Noise Source.--RIDE ON 7TH AVENUE LINE --Delicate Instruments Installed In 25-Year-Old Car Attached to Regular Express Train. Delicate Instruments Used. Filter Separates Noises. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/view-crisis-in-costa-rica-two-cabinet-officers-quit-after-short.html | VIEW CRISIS IN COSTA RICA.; Two Cabinet Officers Quit After Short Service. | True | Special Cable to THE NEW YORK TIMES. | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/expects-all-states-to-enforce-liability-canadian-official-tells.html | EXPECTS ALL STATES TO ENFORCE LIABILITY; Canadian Official Tells Auto Club Secretaries New York's Law Will Be Copied. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/montclair-beats-columbia-school-takes-opening-game-23-to-22-on-goal.html | MONTCLAIR BEATS COLUMBIA SCHOOL; Takes Opening Game, 23 to 22, on Goal in Last Minute-- Other Results. | True | Special to The New York Times. | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/masons-music-played-fanny-blair-has-local-premiere-by-musical-art.html | MASON'S MUSIC PLAYED.; "Fanny Blair" Has Local Premiere by Musical Art Quartet. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/katherine-e-riegel-honored-at-luncheon-party-for-debutante-given-at.html | KATHERINE E. RIEGEL HONORED AT LUNCHEON; Party for Debutante Given at the Savoy-Plaza by Mrs. G.P. Baldwin. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/batsonward-win-at-golf.html | Batson-Ward Win at Golf. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/concert-at-hunter-college-tonight.html | Concert at Hunter College Tonight. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/first-carnival-ball-held-in-new-orleans-twelfth-night-revelers.html | FIRST CARNIVAL BALL HELD IN NEW ORLEANS; Twelfth Night Revelers' Dance Witnesses Crowning of Miss Gwendolyn Baldwin as Queen | True | Special to The New York Times. | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/loan-rumor-stirs-brazil-negotiations-are-admitted-but-complete-deal.html | LOAN RUMOR STIRS BRAZIL; Negotiations Are Admitted, but Complete Deal Is Denied. | True | Special Cable to THE NEW YORK TIMES. | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/frenchman-declares-america-has-improved-human-species.html | Frenchman Declares America Has Improved Human Species | True | Special Cable to THE NEW YORK TIMES. | C1B 100152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/bill-on-assigned-accounts-furniture-agency-to-ask-registration.html | BILL ON ASSIGNED ACCOUNTS; Furniture Agency to Ask Registration Against Bankruptcy Evil. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/10075-resume-jobs-at-buick-factory-auto-company-recalls-1500-more.html | 10,075 RESUME JOBS AT BUICK FACTORY; Auto Company Recalls 1,500 More to Work at Flint as Inventory Shut-Down Ends.FORD EMPLOYES RETURNEdgewater (N.J.) Again StartsOperations--N.Y. Central Restores 2,000 in Albany Shops. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/music.html | MUSIC | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/public-schools-bar-flatbush-forum-socialist-activities-of-group.html | PUBLIC SCHOOLS BAR FLATBUSH FORUM; Socialist Activities of Group Violate Board Rules, Official Decides. RULING TO BE APPEALED Civil Liberties Union Director Says Socialists Predominated Only "Accidentally." | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/paintings-by-jonas-lie-on-view.html | Paintings by Jonas Lie on View. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/port-wins-freight-fight-preferential-rates-denied-southern-export.html | PORT WINS FREIGHT FIGHT.; Preferential Rates Denied Southern Export and Import Traffic. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/debate-looms-here-on-davis-cup-play-eastern-lawn-tennis-body-will.html | DEBATE LOOMS HERE ON DAVIS CUP PLAY; Eastern Lawn Tennis Body Will Discuss International Play Policy Saturday. OPPOSITE VIEWS EXPRESSED Dailey, U.S.L.T.A. Head, Would Curtail Team's Stay Abroad-- Wear Against Changes. Would Put Cup Play Second. Support Is Divided. | True | By Allison Danzig. | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/face-stock-sale-ban-hb-leeds-co-and-others-accuseduse-of-morgan.html | FACE STOCK SALE BAN.; H.B. Leeds & Co. and Others Accused-- Use of Morgan Name Alleged. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/insull-champions-power-companies-says-result-of-election-has-been.html | INSULL CHAMPIONS POWER COMPANIES; Says Result of Election Has Been Misrepresented as Rebuke to Them. HOLDS NATION NEEDS THEM They Must Have Investors' Money to continue to Provide Employment, He Asserts. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/blaine-stops-miller-in-first.html | Blaine Stops Miller in First. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/cut-canadian-tire-prices-seven-companies-reduce-quotations-10-to-15.html | CUT CANADIAN TIRE PRICES.; Seven Companies Reduce Quotations 10 to 15 Per Cent. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/wireless-to-link-arabian-desert-centres-meccas-radio-must-be-built.html | Wireless to Link Arabian Desert Centres; Mecca's Radio Must Be Built by Mohammedan | True | Wireless to THE NEW YORK TIMES. | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/object-to-showing-icons-open-to-criticism.html | OBJECT TO SHOWING ICONS.; Open to Criticism. | True | CORNELIUS MITCHELL.CAROLYN FERRIDAY. | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/hughes-sets-jan-21-for-clark-pleas-chief-justice-advances-high.html | HUGHES SETS JAN. 21 FOR CLARK PLEAS; Chief Justice Advances High Court Argument on Decision Against Dry Amendment. | True | Special to The New York Times. | C1B 100152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/joffres-body-goes-to-paris-cathedral-hearse-halts-for-one-minute-at.html | JOFFRE'S BODY GOES TO PARIS CATHEDRAL; Hearse Halts for One Minute at Unknown Soldier's Tomb in Silent Tribute. FUNERAL TO BE HELD TODAY Troops of Allied Nations to Join it Cortege to Invalides-- Marshal's Widow Keeps Vigil. Edge Leads in American Homage. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/optimists-score-over-polo-rivals-winston-guests-trio-defeats.html | OPTIMISTS SCORE OVER POLO RIVALS; Winston Guest's Trio Defeats Brooklyn Riding and Driving Club, 13 to 4 . PLAY ON BENEFIT PROGRAM Losers, Without Services of Smith, Never Offer Serious Threat at Squadron A. Nicholls Replaces Smith. W. Guest Has 7 Goals. | True | By Robert F. Kelley. | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/notables-at-services-for-dr-atterbury-members-of-church-and-society.html | NOTABLES AT SERVICES FOR DR. ATTERBURY; Members of Church and Society Circles Honor Memory of Clergyman. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/complain-to-equity-comedy-producers-say-helen-broderick-violated.html | COMPLAIN TO EQUITY.; Comedy Producers Say Helen Broderick Violated Contract. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/etchers-open-show-here-philadelphia-society-plans-later-to-send.html | ETCHERS OPEN SHOW HERE.; Philadelphia Society Plans Later to Send Exhibition on Tour. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/tito-schipa-returns.html | Tito Schipa Returns. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/girl-in-coma-on-track-staten-island-student-found-near-bridgeport.html | GIRL IN COMA ON TRACK.; Staten Island Student Found Near Bridgeport Was on Way to School. | True | Special to The New York Times. | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/fencers-club-team-beats-nyac-53-wins-open-foils-competition-for.html | FENCERS CLUB TEAM BEATS N.Y.A.C., 5-3; Wins Open Foils Competition for Cartier Trophy at J. Sanford Saltus Club.LIEUT. CALNAN IS STARScores in All Save One Bout for Victors, Losing to Cetrulo ofSalle D'Armes Vince. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/5609540-is-asked-for-li-state-parks-budget-for-1931-calls-for-about.html | $5,609,540 IS ASKED FOR L.I. STATE PARKS; Budget for 1931 Calls for About the Same Amount as Last Year, Moses Announces. INCOME SHOWS BIG RISE Totaled $424,184 In 10 Months of 1930, Against $59,402 in 1929, Mostly From Jones Beach. 2,800,000 Visitors in 1930. Other Road-Building Items. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/vladimir-horowitz-pianist-arrives.html | Vladimir Horowitz, Pianist, Arrives. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/manhattan-five-wins-defeats-niagara-by-35-to-17-for-sixth-straight.html | MANHATTAN FIVE WINS.; Defeats Niagara by 35 to 17 for Sixth Straight Triumph. | True | | C1B 100152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/medalie-is-named-federal-attorney-hoover-choice-for-tuttle-post-is.html | MEDALIE IS NAMED FEDERAL ATTORNEY; Hoover Choice for Tuttle Post Is Announced After the Withdrawal of Fox. ACTION STRENGTHENS PARTY Prestige of Mrs. Pratt-Mills Group Held to Be Lessened --Long Controversy Ended. The White House Statement. MEDALIE IS NAMED FEDERAL ATTORNEY Fox's Action Opened Way. SEE PARTY STRENGTHENED. organization Leaders Pleased--Hoover Group's Prestige Less. Blow to Hoover Group. See a Precedent Set. Comment of Leaders. | True | Special to The New York Times. | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/silverman-heads-psal-body.html | Silverman Heads P.S.A.L. Body. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/figures-show-drop-in-use-of-sugar-estimates-for-1930-by-two.html | FIGURES SHOW DROP IN USE OF SUGAR; Estimates for 1930 by Two Statistical Houses Put the Per Capita Consumption Lower. INSTITUTES TOTALS IN LINE Meltings and Deliveries by 15 Refiners Off 190,000 and 120,000 Tons,Respectively, From 1929. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/assails-butler-plan-on-football-receipts-gen-pe-pierce-says-in-yale.html | ASSAILS BUTLER PLAN ON FOOTBALL RECEIPTS; Gen. P.E. Pierce Says, in Yale News, Abolition Would End Support for Other Sports. | True | Special to The New York Times. | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/ja-house-on-advisory-council.html | J.A. House on Advisory Council. | True | Special to The New York Times. | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/10000000-city-aid-for-jobless-urged-relief-leaders-tell-the-mayor.html | $10,000,000 CITY AID FOR JOBLESS URGED; Relief Leaders Tell the Mayor Distress Still Grows in Spite of Huge Outlays. FUNDS FOUND INADEQUATE Prosser Group Says Thousands Not Reached by Private Help Remain in Need. WALKER PROMISES ACTION But Warns Legal Obstacles May Prevent or Delay Assistance-- Applicants Storm Agency. Resources Found Inadequate. Legislation May Be Needed. Jobless Storm City Agency. Census Plans Progress. Mrs. Woods Appeals to Women. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/catherine-jackson-weds-baron-tinty-ceremony-is-performed-in-st.html | CATHERINE JACKSON WEDS BARON TINTY; Ceremony Is Performed in St. Patrick's Cathedral by Rev. J.H. Rospagno. TWO FAMILIES ARE PRESENT Bride a Stepdaughter of Bishop Torok of Greek Church--Husband Has Castle on Danube. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/21-cadets-graduated-by-marine-academy-bernard-vd-powers-and-ah-f.html | 21 CADET'S GRADUATED BY MARINE ACADEMY; Bernard V.D. Powers and A.H. F. Purdy Win Chief Honors-- Shipping Men Attend. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/conferees-face-shoals-test-today-senators-refuse-to-give-ground-in.html | CONFEREES FACE SHOALS TEST TODAY; Senators Refuse to Give Ground in Deadlock Over Building Transmission Lines. REECE ASKS CONCESSION But Quinn, House Democrat, Charges Efforts Are Made to Block Legislation. | True | Special to The New York Times. | C1B 100152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/honors-archbishop-at-palm-beach-club-addison-mizner-gives-luncheon.html | HONORS ARCHBISHOP AT PALM BEACH CLUB; Addison Mizner Gives Luncheon for Prelate of Santo Domingo and His Party. JOHN SANFORD ENTERTAINS Gives a Dinner at the Everglades-- Mr. and Mrs. Hugh Dillman Among the Arrivals. | True | Special to The New York Times. | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/lay-death-of-mfadden-to-an-electric-shock-philadelphia-banker-held.html | LAY DEATH OF M'FADDEN TO AN ELECTRIC SHOCK; Philadelphia Banker Held by Coroner to Have Been Victim of Vibrator While in Bathtub. | True | Special to The New York Times. | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/ends-inland-utilities-receivership.html | Ends Inland Utilities Receivership. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/laborites-are-first-in-palestine-vote-but-revisionists-may-have.html | LABORITES ARE FIRST IN PALESTINE VOTE; But Revisionists May Have Equal Strength in the Assembly-- They Charge Fraud. | True | Wireless to THE NEW YORK TIMES. | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/lawyers-to-honor-new-judges.html | Lawyers to Honor New Judges. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/promises-oustric-books-ministry-of-justice-ends-dispute-with-french.html | PROMISES OUSTRIC BOOKS; Ministry of Justice Ends Dispute With French Investigators. | True | Special Cable to THE NEW YORK TIMES. | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/offer-to-pick-hoover-aide-writers-proffer-assistance-in-selecting.html | OFFER TO PICK HOOVER AIDE; Writers Proffer Assistance in Selecting New Secretary. | True | Special to The New York Times. | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/a-correction.html | A Correction. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/grigsbygrunow-stock-up-rumor-of-deal-with-general-motors-radio-not.html | GRIGSBY-GRUNOW STOCK UP; Rumor of Deal With General Motors Radio Not Confirmed. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/church-wedding-for-miriam-smith-marriage-to-harold-l-dawson-to-take.html | CHURCH WEDDING FOR MIRIAM SMITH; Marriage to Harold L. Dawson to Take Place on Jan. 17 in New Rochelle. SISTER AS MAID OF HONOR Bride Will Have Six Other Attendants--Reception to Be Held atDavenport Shore Club. | True | Special to The New York Times. | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/whalen-is-greeted-as-bostons-guest-he-is-met-at-pier-and-received.html | WHALEN IS GREETED AS BOSTON'S GUEST; He Is Met at Pier and Received at City Hall-- Extols Advertising at Club Luncheon. | True | Special to The New York Times. | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/mrs-satterlee-honored-is-elected-president-of-the-international.html | MRS. SATTERLEE HONORED.; Is Elected President of the International Garden Club. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/naval-orders.html | Naval Orders. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/e-barrington-dies-noted-as-author-daughter-of-late-admiral-john.html | E. BARRINGTON DIES; NOTED AS AUTHOR; Daughter of Late Admiral John Moresby Succumbs in Kyoto, Japan. WROTE UNDER THREE NAMES Best Known for Novelized Biographies--In Private Life SheWas Mrs. L. Adams-Beck. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/will-aid-leipzig-fair-many-american-concerns-expected-to-take-part.html | WILL AID LEIPZIG FAIR.; Many American Concerns Expected to Take Part in Trade Show. | True | | C1B 100152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/dr-andrews-tells-of-gobi-bandit-fight-explorer-recounts-the-thrills.html | DR. ANDREWS TELLS OF GOBI BANDIT FIGHT; Explorer Recounts the Thrills of Desert Hunt for Traces of the Earliest Man. CHIEF BRIGAND A FRIEND Old Acquaintance Cut Tax on Party --Expedition Head Fears Strife May Halt Further Research. Hunts Peking Man's Ancestor. Bandits Tax Travelers. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/2500000-in-gold-here-from-canada-brings-total-on-movement-to.html | $2,500,000 IN GOLD HERE FROM CANADA; Brings Total on Movement to $29,500,000, as Exchange Drops Cent. FURTHER SHIPMENTS SEEN $553,000 Arrives From Cuba, Presumably for Interest Payments--Sterling Weak. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/czerwonky-wins-triumph-chicago-violinist-introduces-his-new.html | CZERWONKY WINS TRIUMPH.; Chicago Violinist Introduces His New Concerto in Berlin. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/new-pipe-line-ready-soon-gasoline-to-move-from-oklahoma-to-kansas.html | NEW PIPE LINE READY SOON.; Gasoline to Move From Oklahoma to Kansas City This Month. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/town-councillor-jailed-george-washington-laborite-gets-3-months-in.html | TOWN COUNCILLOR JAILED.; George Washington, Laborite, Gets 3 Months in England. | True | Wireless to THE NEW YORK TIMES. | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/harvard-names-bond-as-coach-of-freshman-eleven-for-1931.html | Harvard Names Bond as Coach Of Freshman Eleven for 1931 | True | Special to The New York Times. | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/lost-gauguins-to-be-shown-here-frescoes-found-by-american-student.html | 'LOST' GAUGUINS TO BE SHOWN HERE; Frescoes Found by American Student in French Inn Arouse Wide Interest. ONE IS OF JEANNE D'ARC Work, Called One of Artist's Finest, Was Hidden by Wall Paper-- second Depicts a Goose. | True | By Edward Alden Jewell. | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/sports-today.html | Sports Today | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/col-te-lawrenceeludes-university-degree-writes-book-on-his.html | Col. T.E. Lawrence-Eludes University Degree; Writes Book on His Adventures in Air Force | True | Special Cable to THE NEW YORK TIMES. | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/thugs-defy-police-rob-queens-stores-hotel-up-two-places-while.html | THUGS DEFY POLICE, ROB QUEENS STORES; Hotel Up Two Places While Detectives With Machine Guns in Five Autos Hunt Them.--TWO SLAIN IN GANG FEUDS--Coney Island Plasterer Shot Down Near Home--Bronx Man Found Dead in Street. Coney Island Man Slain. Bronx Man Found Dead. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/harmon-beats-woods-in-interstate-upset-gains-first-victory-over.html | HARMON BEATS WOODS IN INTERSTATE UPSET; Gains First Victory Over Rival in Cue Play, 125-88--Proscita Loses to Church, 125-69. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/says-dole-averts-revolt-but-lloyd-george-holds-using-money-for-work.html | SAYS DOLE AVERTS REVOLT; But Lloyd George Holds Using Money for Work Would Be Better. | True | | C1B 100152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/reproof-is-victor-at-fair-grounds-annexs-feature-pom-pom-purse-by.html | REPROOF IS VICTOR AT FAIR GROUNDS; Annexs Feature Pom Pom Purse by Length and Half From Donny Johnny. TRIPLE TO JOCKEY SMITH Scores in First, Second and Sixth Races, While Russell Wins Third and Fifth Events. Reproof Takes Early Lead. Donny Johnny Threatens | True | Special to The New York Times. | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/oscar-ziegler-heard-swissamerican-pianist-inaugurates-new-concert.html | OSCAR ZIEGLER HEARD.; Swiss-American Pianist Inaugurates New Concert Hall. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/curb-reinstates-ja-sisto-follows-action-of-big-board-in-restoring.html | CURB REINSTATES J.A. SISTO; Follows Action of Big Board In Restoring Firm's Membership. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/boston-six-beats-black-hawks-52-victory-gives-bruins-sixpoint-lead.html | BOSTON SIX BEATS BLACK HAWKS, 5-2; Victory Gives Bruins Six-Point Lead in First Place in American Division. TORONTO AND OTTAWA TIE Battle to 2 to 2 Overtime Deadlock --Detroit Upsets Canadiens, 6-2, on Losers' Ice. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/davis-chauffeur-cleared-court-decides-killing-of-boy-by-auto-was.html | DAVIS CHAUFFEUR CLEARED.; Court Decides Killing of Boy by Auto Was Accidental. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/publishers-to-meet-sunday.html | Publishers to Meet Sunday. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/mexico-ridicules-ashurst-project-officials-treat-proposal-in.html | MEXICO RIDICULES ASHURST PROJECT; Officials Treat Proposal in Congress to Buy Lower California as a Joke.PRESS COMMENT IS SHARPIt Holds That the Plan Is in BadTaste and an Offense toNational Pride. Press Calls Proposal "Absurd." Capital Shows Little Interest. | True | Special Cable to THE NEW YORK TIMES. | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/bhaduri-to-open-monday-troupe-of-bengali-players-had-been-scheduled.html | BHADURI TO OPEN MONDAY.; Troupe of Bengali Players Had Been Scheduled for October. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/attacks-decried-by-appeals-board-annual-report-to-mayor-says.html | ATTACKS DECRIED BY APPEALS BOARD; Annual Report to Mayor Says Inquiries Have Hampered the Organization's Work. GARAGE PERMITS DECREASE City's Facilities at Saturation Point --Rules Pertaining to Standpipes Amended. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/clinton-quintet-triumphs-32-to-12-turns-back-st-francis-prep-for.html | CLINTON QUINTET TRIUMPHS, 32 TO 12; Turns Back St. Francis Prep for Fifth Straight Victory-- Frankel Leads Attack. MANHATTAN PREP SCORES Beats All Hallows Institute, 31 to 20, in C.H.S.A.A. Contest-- Other School Games. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/manhattan-freshmen-win-turn-back-the-ny-naval-militia-five-by-19-to.html | MANHATTAN FRESHMEN WIN; Turn Back the N.Y. Naval Militia Five by 19 to 18. | True | | C1B 100152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/says-red-cross-can-meet-drought-need-payne-tells-senators-4500000.html | SAYS RED CROSS CAN MEET DROUGHT NEED; Payne Tells Senators $4,500,000 Is Ample for Rural Areas Through the Winter.DENIES CARAWAY CHARGESCiting Aid to 250,000 Persons, He Says All in Want WereFed in Arkansas Town.BILL HELD UP IN HOUSESenate Delays Battleship Vote, Insisting on $15,000,000 for FoodIn Relief Measure. House Lays Aside Bill. Heflin Gives His Warning. Replies to Caraway's Assertion. Copeland Sees More Needed. | True | Special to The New York Times. | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/begins-survey-in-bronx-board-of-trade-plans-business-development.html | BEGINS SURVEY IN BRONX.; Board of Trade Plans Business Development Program. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/mr-rogers-believes-america-has-been-awakened-at-last.html | Mr. Rogers Believes America Has Been Awakened at Last | True | WILL ROGERS. | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/bostonians-storm-city-hall-in-protest-crowd-irate-over-oil-plant.html | BOSTONIANS STORM CITY HALL IN PROTEST; Crowd, Irate Over Oil Plant Projected in District, Brushes Aside Police to See Curley. | True | Special to The New York Times. | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/holiday-brought-reduction-in-car-loadings-but-index-shows-a-sharp.html | Holiday Brought Reduction in Car Loadings; But Index Shows a Sharp Increase to 77.7 | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/trusts-to-reduce-values-of-stocks-niagara-shares-and-sisto.html | TRUSTS TO REDUCE VALUES OF STOCKS; Niagara Shares and Sisto Corporations Will Swell TheirSurplus Accounts.DATES FOR MEETINGS SET Niagara's Common Will Be CutFrom $10 to $5 a Share andSisto's From $25 to $1. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/bronx-plans-filed.html | BRONX PLANS FILED. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/coffee-exchange-rules-on-cables.html | Coffee Exchange Rules on Cables. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/to-join-scout-conference-mrs-brady-mrs-miller-and-mrs-forrest-leave.html | TO JOIN SCOUT CONFERENCE; Mrs. Brady, Mrs. Miller and Mrs. Forrest Leave for South Tomorrow. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/rail-men-to-go-to-russia-150-americans-will-help-the-soviet-to.html | RAIL MEN TO GO TO RUSSIA.; 150 Americans Will Help the Soviet to Modernize Transportation. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/epiphany-observed-in-foreign-lands-italian-and-spanish-children.html | EPIPHANY OBSERVED IN FOREIGN LANDS; Italian and Spanish Children Receive Presents Just as on Christmas Day. FETES IN ROME AND MADRID Mussolini Takes Part In Gay Fair Arranged by Fascisti--Pageant in Capital of Spain. Spanish Children Get Toys. Strange Star Seen in Porto Rico. | True | | C1B 100152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/40-bow-in-chill-rain-at-roosevelt-tomb-friends-lay-wreath-at-oyster.html | 40 BOW IN CHILL RAIN AT ROOSEVELT TOMB; Friends Lay Wreath at Oyster Bay on Twelfth Anniversary of President's Death. JOB AID VIEWS RECALLED 1915 Speech, Urging Government to Estabilsh Permanent Public Employment Bureaus, Is Read. Permanent Relief Urged. Women Meet at Roosevelt House. | True | Special to The New York Times. | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/awards-for-mechanics-curb-exchange-building-workers-to-get.html | AWARDS FOR MECHANICS.; Curb Exchange Building Workers to Get Certificates and Gold Buttons. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/warners-to-present-play-basil-rathbone-to-be-starred-in-heat-wave.html | WARNERS TO PRESENT PLAY; Basil Rathbone to Be Starred in "Heat Wave." | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/financial-markets-stocks-recover-losses-of-the-previous-daygrains.html | FINANCIAL MARKETS; Stocks Recover Losses of the Previous Day--Grains Also Move Higher. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/fraternity-council-yields-reorganizes-at-city-college-pledging.html | FRATERNITY COUNCIL YIELDS; Reorganizes at City College, Pledging Cooperation With Faculty. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/london-hails-art-of-ancient-persia-peers-diplomats-potentates.html | LONDON HAILS ART OF ANCIENT PERSIA; Peers, Diplomats, Potentates, Scholars and Artists See Private Showing. PUBLIC IS ADMITTED TODAY London Times Critic Calls Exhibit "the Most Successful Thing Ever Done" There. | True | Wireless to THE NEW YORK TIMES. | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/the-old-leaven-in-indiana.html | THE OLD LEAVEN IN INDIANA. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/lloyds-bank-dividend-cut-payment-of-15-on-a-shares-is-declared.html | LLOYD'S BANK DIVIDEND CUT; Payment of 15% on A Shares Is Declared. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/armentrout-to-lead-carnegie.html | Armentrout to Lead Carnegie. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/tory-attacks-plan-of-indian-autonomy-hoare-questions-readiness-of.html | TORY ATTACKS PLAN OF INDIAN AUTONOMY; Hoare Questions Readiness of Nation to Assume Task of Controlling Extremists. HINDUS AGAIN BALK ACCORD Orthodox Leader Rejects Terms of Moslems for Yielding Claims for Separate Electorates. Hoare Questions Policy. Objects for India's Sake. Hindu Blocks Compromise. Prominent Gandhists Jailed. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/15-to-discuss-paneurope-foreign-ministers-will-see-delegates-of-13.html | 15 TO DISCUSS PAN-EUROPE; Foreign Ministers Will See Delegates of 13 Other Countries. | True | Wireless to THE NEW YORK TIMES. | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/power-board-fight-cuts-party-lines-some-democrats-join.html | POWER BOARD FIGHT CUTS PARTY LINES; Some Democrats Join Administration Senators in OpposingReconsideration of Three.WALSH CITES RULE FOR IT But Hastings and Goff Declare Confirming Beyond Recall SinceAppointees Took Oath. | True | Special to The New York Times. | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/words-of-approval.html | Words of Approval. | True | GEORGE M. PURVER. | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/admitted-to-brokerage-firm.html | Admitted to Brokerage Firm. | True | | C1B 100152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/lockout-threatens-500000-in-britain-cotton-manufacturers-plan-to.html | LOCKOUT THREATENS 500,000 IN BRITAIN; Cotton Manufacturers Plan to Close All Mills as Answer to Strike at Burnley. COAL DISPUTE SPREADING Parley Today Is Called to Avert Stoppage in Warwickshire Over "Spread Over" of Hours. HOPE IN SOUTH WALES FIGHT Striking Miners and Owners Renew Their Negotiations Today Under Government Auspices. Coal Dispute Spreads. The Cotton Lockout Threat. Government to Act in Ruhr. | True | Special Cable to THE NEW YORK TIMES. | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/paupers-grave-for-acord-film-star.html | Pauper's Grave for Acord, Film Star | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/english-cat-wins-as-show-here-ends-october-glory-of-henley-less.html | ENGLISH CAT WINS AS SHOW HERE ENDS; October Glory of Henley, Less Than Two Weeks in the Land, Adjudged Best Male. TROPHIES ARE BESTOWED Principal Award in Alley Row Goes to Dear Snookums, Once Picked Up in Street Half Frozen. Turns Up Nose at American Beef. Among the Prize Winners. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/report-television-gains-british-engineers-say-new-system-differs.html | REPORT TELEVISION GAINS.; British Engineers Say New System Differs From Others. | True | Special Cable to THE NEW YORK TIMES. | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/day-leads-amateurs-in-golf-at-miami-chicagoan-scores-75-in-first.html | DAY LEADS AMATEURS IN GOLF AT MIAMI; Chicagoan Scores 75 in First Day's Qualifying Round of Mid-Winter Tourney. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/low-output-rate-for-oil-refineries-587-of-capacity-last-week.html | LOW OUTPUT RATE FOR OIL REFINERIES; 58.7% of Capacity Last Week, Smallest Average in Records of Petroleum Institute. CRUDE PRODUCTION DROPS Off 44,650 Barrels a Day to 2,082,100—Gasoline Stocks Up 392,000 to 39,780,000 on Jan. 3. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and in the Financial Markets. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/mellon-bond-plan-has-congress-favor-senate-and-house-leaders-for.html | MELLON BOND PLAN HAS CONGRESS FAVOR; Senate and House Leaders for $8,000,000,000 Authorization This Session.HAWLEY PREPARES FOR BILLWould Take It Up After SupplyMeasures--Smoot and GlassBack Refinancing Scheme.PART EXPECTED IN MARCH Wall Street Sees Conditions asFavorable for Retiring MoreLiberty Bonds Then. Would Increase Issue Limit. Bond Issue at 3% Considered. Wall Street Expects Bond Issue. | True | Special to The New York Times. | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/harvard-club-wins-in-squash-racquets-takes-all-five-matches-from.html | HARVARD CLUB WINS IN SQUASH RACQUETS; Takes All Five Matches From Nassau Team in Class A Competition. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/finds-press-favors-world-court-entry-survey-of-920-editorials-in.html | FINDS PRESS FAVORS WORLD COURT ENTRY; Survey of 920 Editorials in 475 Newspapers Last Month Shows 731 for Adherence. | True | | C1B 100152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/st-jean-wins-two-blocks.html | St. Jean Wins Two Blocks. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/expected-action-schmeling-says-asserts-he-ordered-manager-to-reject.html | EXPECTED ACTION, SCHMELING SAYS; Asserts He Ordered Manager to Reject State Commission's "Unjustified" Terms. STILL WILLING TO BOX But Opposes Selection of Sharkey Arbitrarily--Insists Next Bout Will Be in Chicago. Schmeling Censures Board. | True | Special Cable to THE NEW YORK TIMES.Times Wide World Photo. | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/roxy-concerts-at-1-sunday-morning-series-to-aid-unemployed.html | ROXY CONCERTS AT $1.; Sunday Morning Series to Aid Unemployed Musicians. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/linthicum-charges-federalowned-speakeasy-trapped-indiana-police.html | Linthicum Charges Federal-Owned Speakeasy Trapped Indiana Police; Woodcock Admits It | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/signs-of-new-trouble-are-hinted-in-spain-army-pay-is-increased-and.html | SIGNS OF NEW TROUBLE ARE HINTED IN SPAIN; Army Pay Is Increased and Censorship on Foreign Dispatches Is Tightened. | True | Wireless to THE NEW YORK TIMES. | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/plot-to-ruin-cane-disclosed-in-cuba-government-orders-soldiers-to.html | PLOT TO RUIN CANE DISCLOSED IN CUBA; Government Orders Soldiers to Kill Any One Setting Fire to Mills or Fields. SPECIAL MILITIA HINTED Colonel Hevia, jailed as Conspirator, Gets Order for Habeas-CorpusHearing In Havana Today. Habeas Corpus Hearing Ordered. Investigator of Teachers Named. | True | Special Cable to THE NEW YORK TIMES. | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/ohio-stewards-defer-date-action.html | Ohio Stewards Defer Date Action. | True | Special to The New York Times. | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/three-new-trustees-named-by-columbia-df-houston-cm-woolley-and-hp.html | THREE NEW TRUSTEES NAMED BY COLUMBIA; D.F. Houston, C.M. Woolley and H.P. Robbins Elected to University Board. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/chile-finds-surplus-at-end-of-year-1930-extra-2500000-pesos-was-not.html | CHILE FINDS SURPLUS AT END OF YEAR 1930; Extra 2,500,000 Pesos Was Not Expected When Forecast Was Made in October. | True | Special Cable to THE NEW YORK TIMES. | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/threatens-to-burn-nicaraguan-towns-sandino-writes-mexican-agent-he.html | THREATENS TO BURN NICARAGUAN TOWNS; Sandino Writes Mexican Agent He Must Destroy Country to Save It From Us. GUARD IN TWO NEW FIGHTS Marine Headquarters Releases Details of Recent Contacts WithSandino Followers. Five Bandits Killed in Recent Clash Pensions for Widows Urged. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/beatty-joins-international-nickel.html | Beatty Joins International Nickel | True | | C1B 100152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/standard-oil-aids-stripper-wells-indiana-company-to-connect-with.html | STANDARD OIL AIDS 'STRIPPER' WELLS; Indiana Company to Connect With Many Leases Cut Off From Prairie's Lines. OTHERS TO FOLLOW SUIT About 17,250 Barrels Daily to Be Taken in Oklahoma and Kansas Fields. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/col-fmk-bell-dies-world-war-surgeon-served-overseas-with-canadian.html | COL. F.M'K. BELL DIES; WORLD WAR SURGEON; Served Overseas With Canadian Army and Formed Hospital-- Practiced Here Since 1919. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/8419000-in-municipal-bonds-offered-today-to-investors.html | $8,419,000 in Municipal Bonds Offered Today to Investors | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/robins-fiveday-invasion-of-havana-marks-exhibition-tour-of-25-games.html | Robins' Five-Day Invasion of Havana Marks Exhibition Tour of 25 Games | True | By John Drebinger. | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/assert-pathe-sale-violates-sherman-act-minority-stockholders-file.html | ASSERT PATHE SALE VIOLATES SHERMAN ACT; Minority Stockholders File Complaint in Washington-- MeetHere Tomorrow. | True | Special to The New York Times. | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/legislature-gets-transit-bill-today-fullen-takes-measure-to-albany.html | LEGISLATURE GETS TRANSIT BILL TODAY; Fullen Takes Measure to Albany to Be Introduced inthe Senate by Downing.REPUBLICANS BACK PLAN Knight and McGinnies Now for the5-Cent Fare--Mayor LaudsUntermyer Proposal. Leaders Approve 5-Cent Fare. Differs from Old Bills. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/speeds-triborough-bridge-goldman-lets-618855-work-on-wards-island.html | SPEEDS TRIBOROUGH BRIDGE; Goldman Lets $618,855 Work on Ward's Island Anchorage. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/neither-race-nor-religion.html | NEITHER RACE NOR RELIGION. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/all-right-with-me-is-walkers-comment-on-republican-plan-for-a-city.html | 'All Right With Me,' Is Walker's Comment On Republican Plan for a City Inquiry | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/library-to-share-in-willis-estate-founder-of-morristown-nj.html | LIBRARY TO SHARE IN WILLIS ESTATE; Founder of Morristown, N.J., Institution Gives $200,000 More--Remainder to Family.L.A. GIMBEL WILL FILEDEntire Wealth of Young BrokerWho Died in Fall Goes to HisWidow and Child. Widow and Child L.A. Gimbel Heirs. | True | Special to The New York Times. | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/indian-boys-who-play-barefoot-to-compete-in-mexican-golf.html | Indian Boys Who Play Barefoot To Compete in Mexican Golf | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/human-food-loans.html | "HUMAN FOOD" LOANS. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/basil-blacket-here-hopeful-on-india-he-says-federation-is-the-best.html | BASIL BLACKET HERE, HOPEFUL ON INDIA; He Says Federation is the Best Solution-- Finds Conditions in England Better. JOHN McCORMACK ARRIVES Tenor Will Give 25 Recitals--Gertrude Lawrence, Actress, Also onMajestic, Delayed by Weather. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/bridge-leap-kills-woman-jumps-from-williamsburg-span-police-seek.html | BRIDGE LEAP KILLS WOMAN; Jumps From Williamsburg Span-- Police Seek Body in River. | True | | C1B 100152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/mme-kalich-operated-on-stage-stars-condition-reported-good-after.html | MME. KALICH OPERATED ON.; Stage Star's Condition Reported Good After Eye Operation. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/held-as-park-av-burglar-man-admits-breaking-into-15-apartments.html | HELD AS PARK AV. BURGLAR.; Man Admits Breaking Into 15 Apartments, Police Say After Capture. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/an-awakening-due.html | AN AWAKENING DUE. | True | ALEXANDER H. KUHNEL. | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/trust-shows-loss-of-3395353-in-1930-general-american-investors-cuts.html | TRUST SHOWS LOSS OF $3,395,353 IN 1930; General American Investors Cuts Nominal Value of Common Stock From $5 to $1 a Share. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/back-benes-for-office-leading-powers-said-to-have-chosen-him.html | BACK BENES FOR OFFICE.; Leading Powers Said to Have Chosen Him for-League Council Presidency. | True | Wireless to THE NEW YORK TIMES. | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/court-ends-stock-rumors-eugene-mccann-broker-enjoined-in.html | COURT ENDS STOCK RUMORS; Eugene McCann, Broker, Enjoined in Diversified Trustees Case. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/burma-rebels-build-fort-british-troops-prepare-to-storm.html | BURMA REBELS BUILD FORT.; British Troops Prepare to Storm Inaccessible Taungypat Mountain. | True | Wireless to THE NEW YORK TIMES. | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/darcy-bruce-wilson.html | D'Arcy Bruce Wilson. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/mine-blast-kills-8-40-others-are-saved-rock-dust-prevented-spread.html | MINE BLAST KILLS 8; 40 OTHERS ARE SAVED; Rock Dust Prevented Spread of Explosion in West Virginia Shaft. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/jeweler-leaps-to-death-samuel-dubrowin-ill-jumps-from-14th-floor-in.html | JEWELER LEAPS TO DEATH.; Samuel Dubrowin, Ill, Jumps From 14th Floor in West 47th St. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/says-drys-equal-reds-in-bigotry-dr-watkins-of-nyu-tells-rollins.html | SAYS DRYS EQUAL REDS IN 'BIGOTRY'; Dr. Watkins of N.Y.U. Tells Rollins Gathering Both Fail Through Force. | True | Special to The New York Times. | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/daniel-a-loring-jr-dies-in-west-indies-former-member-of-the-stock.html | DANIEL A. LORING JR. DIES IN WEST INDIES; Former Member of the Stock Exchange, Who Lived on Long Island, Was 63. CAPTAIN IN THE WORLD WAR He Gave Up Wall Street Career to Enter Army--Had Been Ill Since Last July. | True | Special Cable to THE NEW YORK TIMES. | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/delegates-listed-for-golf-meeting-usga-announces-roster-of-those.html | DELEGATES LISTED FOR GOLF MEETING; U.S.G.A. Announces Roster of Those Who Will Attend-- Jones to Be Absent. | True | | C1B 100152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/mill-buying-helps-upturn-in-cotton-southern-holders-show-no.html | MILL BUYING HELPS UPTURN IN COTTON; Southern Holders Show No Eagerness to Let Go, and Early Drop Is Canceled. SILVER'S DIP ACTS AS BRAKE Outside Markets Have Good Effect on Sentiment--World Consumption Still Lags. RUSSIA GAINS IN COTTON. Total Production Last Year Put at 2,000,000 Bales. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/seek-peace-congress-in-fall.html | Seek Peace Congress in Fall. | True | Wireless to THE NEW YORK TIMES. | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/harlan-and-wife-part-movie-actor-says-divorce-has-not-been.html | HARLAN AND WIFE PART.; Movie Actor Says Divorce Has Not Been Discussed. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/us-steel-workers-get-stock-at-140-corporations-annual-offering-to.html | U.S. STEEL WORKERS GET STOCK AT $140; Corporation's Annual Offering to Employes Totals Again 100,000 Common Shares. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/nyac-reports-successful-year-achievements-in-national-and.html | N.Y.A.C. REPORTS SUCCESSFUL YEAR; Achievements in National and Metropolitan Competition Recounted in Review. SPORTS INCOME $35,962 Net Cost of Athletics in 1930 Was $55,531.77-- Finances in Sound Condition. Indebtedness Reduced. Competitive Sports Costly. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/stock-pays-8216058-to-armours-widow-oil-shares-once-termed.html | STOCK PAYS $8,216,058 TO ARMOUR'S WIDOW; Oil Shares, Once Termed Worthless, Were Security for $1,000,000 Loan to Husband in 1926. | True | Special to The New York Times. | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/gives-100000-to-wells-harkness-gift-brings-college-building-fund-to.html | GIVES $100,000 TO WELLS.; Harkness Gift Brings College Building Fund to $338,000. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/charges-a-monopoly-in-air-mail-contracts-senator-dill-asks-in.html | CHARGES A MONOPOLY IN AIR MAIL CONTRACTS; Senator Dill Asks in Senate Resolution for Information onDepartment Awards. | True | Special to The New York Times. | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/inquiry-in-mutiny-holds-up-tw0-ships-sailing-orders-for-british.html | INQUIRY IN 'MUTINY' HOLDS UP TW0 SHIPS; Sailing Orders for British Submarine Depot Vessel andCruiser Are Canceled.SERIOUS ASPECT APPARENTCommander-in-Chief Calls Off Ballfor His Daughter and UpsetsSpring Training Plans. | True | Special Cable to THE NEW YORK TIMES. | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/ten-italian-planes-cross-the-atlantic-two-down-en-route-balbo-leads.html | TEN ITALIAN PLANES CROSS THE ATLANTIC; TWO DOWN EN ROUTE; Balbo Leads Squadron From Africa to Brazil in Military Formation. TWO FAIL TO RISE AT START Destroyers Save Crew of Two Landing in Sea-- Fleet Battles Bad Weather. ROME REJOICES OVER FEAT Pope, King and Mussolini Voice Gratification--Flight Will End at Rio de Janeiro. Balbo First to Arrive. TEN ITALIAN PLANES CROSS THE ATLANTIC Sao Paulo Wild With Joy. | True | Special Cable to THE NEW YORK TIMES. | C1B 100152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/stimson-castigates-liberia-on-slavery-in-scathing-note-to-black.html | STIMSON CASTIGATES LIBERIA ON SLAVERY; In Scathing Note to Black Republic, He Demands LeagueReforms Be Effected.GOOD RELATIONS IMPERILEDMonrovia Delegate at GenevaDefends Country, Telling ofSerfdom Elsewhere. Points Made by the Secretary. "A Shocking Indictment." STIMSON CASTIGATES LIBERIA ON SLAVERY Denounces High Officials. Retorts for Liberia at Geneva. Recalls Cecil's Statement. | True | Special to The New York Times. | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/highgrade-bonds-advance-sharply-some-of-the-rails-on-the-stock.html | HIGH-GRADE BONDS ADVANCE SHARPLY; Some of the Rails on the Stock Exchange Better Their Top Prices of 1930. FOREIGN LOANS STRONGER Colombia Issues Rise on Reports of $4,000,000 Credit by Banking Group. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/seaman-killed-by-auto.html | Seaman Killed by Auto. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/rail-chiefs-meet-all-day-problems-of-four-big-mergers-in-east-are.html | RAIL CHIEFS MEET ALL DAY.; Problems of Four Big Mergers in East Are Discussed. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/crain-speeds-up-bank-of-us-inquiry-spurred-by-governors-demand-he.html | CRAIN SPEEDS UP BANK OF U.S. INQUIRY; Spurred by Governor's Demand, He Prepares to Broaden His Investigation. HEARS BRODERICK TODAY Receivers to Sue to Recover $520,000 Stocks Transferred to Closed Institution. Crain Silent on Plans. Court Rules on Notes. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/steel-ingot-output-lowest-in-6-years-institute-reports-production.html | STEEL INGOT OUTPUT LOWEST IN 6 YEARS; Institute Reports Production in 1930 at 39,652,000 Tons, Against 54,312,000 in 1929. DECEMBER TOTAL DOWN 2,007,774 Is Smallest Since July, 1924--Daily Average for All Companies 77,222. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/markets-in-london-paris-and-berlin-tone-weaker-on-the-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Tone Weaker on the English Exchange--Industrials RallyNear the Close.FRENCH STOCKS DECLINEPart of Recent Gains, However, AreMaintained--Losses on theGerman Boerse. Closing Prices on London Exchange Trend Downward in Paris. Paris Closing Prices. Berlin Boerse Depressed. Berlin Closing Prices. Frankfort-on-Main Closing Prices. Italian Stock Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/adams-asks-congress-to-bar-annapolis-case-secretary-suggests-hands.html | ADAMS ASKS CONGRESS TO BAR ANNAPOLIS CASE; Secretary Suggests Hands Off in Dismissal of Midshipmen for Taking Girls to Mess Hall. | True | Special to The New York Times. | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 100152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/countfr-stocks-firm-at-close-of-trading-prices-strengthen-after.html | COUNTFR STOCKS FIRM AT CLOSE OF TRADING; Prices Strengthen After Irregular Opening--Gains in Bank and Insurance Issues. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/all-boxes-are-taken-for-spence-concert-miss-bori-mr-hain-and.html | ALL BOXES ARE TAKEN FOR SPENCE CONCERT; Miss Bori, Mr. Hain and Musical Art Quartet to Appear at Nursery Benefit. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/200000000-plan-to-aid-idle-mapped-by-albany-leaders-republicans-on.html | $200,000,000 PLAN TO AID IDLE MAPPED BY ALBANY LEADERS; Republicans, on Eve of Session, Vote to Speed Action on State Public Works. $30,000,000 IN ADDED FUND Short-Term Loan Projected, Pending Bond Issues--Roosevelt Backing Expected.SUBSIDY BY CITY PROPOSED $10,000,000 Grant Urged on Mayor by Relief Chiefs as Distress Grows Despite Funds' Aid. Knight and McGinnies Back Plan. $200,000,000 PLAN TO AID IDLE MAPPED Hope for Beginning at Once. Ask for Department Estimates. Would Accept Federal Road Aid. Declare for Five-Cent Fare. | True | By W.a. Warn. Special To The New York Times. | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/would-end-profit-for-bar-in-divorce-mrs-ag-spencer-lays-many-broken.html | WOULD END PROFIT FOR BAR IN DIVORCE; Mrs. A.G. Spencer Lays Many Broken Homes to Lucrative Business of Lawyers. PROPOSES STATE PROCTORS Social Worker, 79, Favors System of Court Officials to Adjust Domestic Problems. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/carnera-is-fined-1200-penalized-for-failure-to-appear-in-exhibition.html | CARNERA IS FINED $1,200.; Penalized for Failure to Appear in Exhibition Bout at Florence. | True | Wireless to THE NEW YORK TIMES. | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/montclair-ac-victor-repulses-ursinus-college-quintet-4331-on-home.html | MONTCLAIR A.C. VICTOR.; Repulses Ursinus College Quintet, 43-31, on Home Floor. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/act-on-rockefeller-land-north-tarrytown-officials-move-to-annex.html | ACT ON ROCKEFELLER LAND.; North Tarrytown Officials Move to Annex Holdings of John D. Jr. | True | Special to The New York Times. | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/the-presidents-annual-ordeal.html | The President's Annual Ordeal. | True | E.G. | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/capt-gross-regains-his-longsought-son-boy-is-reported-to-have-been.html | CAPT. GROSS REGAINS HIS LONG-SOUGHT SON; Boy Is Reported to Have Been Turned Over to Grandparents After Long Legal Battle. | True | Special Cable to THE NEW YORK TIMES. | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/decides-madison-av-suit-court-of-appeals-upholds-dismissal-of-kirby.html | DECIDES MADISON AV. SUIT.; Court of Appeals Upholds Dismissal of Kirby Complaint. | True | Special to The New York Times. | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/faith-conference-leaders-named.html | Faith Conference Leaders Named. | True | | C1B 100152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/silver-now-lowest-in-chinas-history-424-in-republics-currency-is.html | SILVER NOW LOWEST IN CHINA'S HISTORY; $424 in Republic's Currency Is Worth Only $100--Commodity Prices Rise Fast. MAIL STRIKE THREATENED Hopei Province Resumes Collection of Likin Tax Despite Ban by Nanking Regime. Hopei Resumes Old Tax. Silver Slump Began in 1926. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/police-hunt-levine-in-stock-loan-case-general-alarm-out-for.html | POLICE HUNT LEVINE IN STOCK LOAN CASE; General Alarm Out for Aviation Enthusiast After His Second Failure to See Prosecutor. TIME EXTENSION REFUSED Lawyer Says Client Phoned He Was Ill--Missing Securities Were Pledged for a Loan. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/rosenman-urged-for-millers-post-counsel-to-gov-roosevelt-added-to.html | ROSENMAN URGED FOR MILLER'S POST; Counsel to Gov. Roosevelt Added to Candidates for Borough Presidency. VOTE IS SET FOR TUESDAY Herrick's Prospects Said to Be Less Rosy--Arguments for Cohen Resented. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/winchell-slated-for-palace.html | Winchell Slated for Palace. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/city-gets-stay-in-bus-case-moves-by-hilly-win-extension-of.html | CITY GETS STAY IN BUS CASE; Moves by Hilly Win Extension of Emergency Service. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/southern-lines-get-port-haul-rate-cut-icc-grants-tariffs-under-the.html | SOUTHERN LINES GET PORT HAUL RATE CUT; I.C.C. Grants Tariffs Under the Maximum on Gulf and South Atlantic Freight. 5 OF COMMISSION DISSENT McManamy Holds That Northern Lines Would Have Equal Right to Divert Traffic. | True | Special to The New York Times. | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/68-egyptians-cleared-of-killing-policemen-most-of-accused-sentenced.html | 68 EGYPTIANS CLEARED OF KILLING POLICEMEN; Most of Accused Sentenced on Other Charge in Wafdist Rioting Have Served Time. | True | Wireless to THE NEW YORK TIMES. | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/sharp-building-drop-in-yonkers.html | Sharp Building Drop In Yonkers. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/financial-notes-96181535.html | FINANCIAL NOTES. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/elevator-kills-girl-13-victim-hurled-to-bottom-of-shaft-and-crushed.html | ELEVATOR KILLS GIRL, 13.; Victim Hurled to Bottom of Shaft and Crushed by Descending Car. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/stocks-off-4291981455-in-market-value-in-december-the-exchanges.html | Stocks Off $4,291,981,455 in Market Value In December, the Exchange's Report Shows | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/orbeliani-in-recital-pianist-reappears-in-a-program-of-exacting.html | ORBELIANI IN RECITAL.; Pianist Reappears in a Program of Exacting Compositions. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/coast-banker-ends-life-san-franciscans-act-is-laid-to-nervous.html | COAST BANKER ENDS LIFE.; San Franciscan's Act Is Laid to Nervous Break-Down. | True | Special to The New York Times. | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/losers-in-bolivia-blame-slush-fund-saavedra-faction-asserts-big.html | LOSERS IN BOLIVIA BLAME SLUSH FUND; Saavedra Faction Asserts Big Mines Were Generous to the Liberal Candidates. DETAILS OF PLOT EXPOSED Junta says Two Simultaneous Coups on Border Were Planned by Foes of Present Regime. | True | Special Cable to THE NEW YORK TIMES. | C1B 100152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/debits-in-december-totaled-52-billions-federal-reserve-banks-show.html | DEBITS IN DECEMBER TOTALED 52 BILLIONS; Federal Reserve Banks Show $10,000,000,000 Increase Over November. STILL 14 BILLIONS UNDER '29 In New York City the Increase for Month Was 6 Billions Over the Preceding Month. | True | Special to The New York Times. | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/rise-in-bond-flotations-in-canada.html | Rise in Bond Flotations in Canada. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/five-soccer-games-arranged-with-team-from-buenos-aires.html | Five Soccer Games Arranged With Team From Buenos Aires | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/new-municipal-loans-discussed.html | New Municipal Loans Discussed. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/linden-plan-defeated-jersey-town-rejects-commission-government-1901.html | LINDEN PLAN DEFEATED.; Jersey Town Rejects Commission Government, 1,901 to 1,811. | True | Special to The New York Times. | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/utility-earnings-reports-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Reports for Various Periods Issued by Public Service Corporations. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/rehearing-is-denied-in-steel-merger-case-bethlehem-and-sheet-and.html | REHEARING IS DENIED IN STEEL MERGER CASE; Bethlehem and Sheet and Tube Officers Confer on Next Move in Cleveland. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/call-central-europe-to-agrarian-parley-austrians-revive-project-for.html | CALL CENTRAL EUROPE TO AGRARIAN PARLEY; Austrians Revive Project for Reciprocal Trade Treaties-- Meeting Jan. 19 and 20. | True | Special Cable to THE NEW YORK TIMES. | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/there-are-others.html | THERE ARE OTHERS. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/bills-seek-to-curb-grain-speculation-administration-measures-in.html | BILLS SEEK TO CURB GRAIN SPECULATION; Administration Measures in Senate and House Would Restrict Dealing in Futures. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/westchester-sets-title-golf-dates-amateur-championship-awarded-to.html | WESTCHESTER SETS TITLE GOLF DATES; Amateur Championship Awarded to Mount Kisco Club on June 4, 5 and 6. OPEN EVENT SEPT. 29-30 Course for That Tourney Is Not Selected Yet--Sleepy Hollow Gets the Junior. Junior Play to Begin July 8. British Group Augmented. | True | By Lincoln A. Werden | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/cigarette-tax-asked-in-connecticut-bill-levy-of-one-mill-on-each.html | CIGARETTE TAX ASKED IN CONNECTICUT BILL; Levy of One Mill on Each Smoke Will Be Proposed in Effort to Check Forest Fires. | True | Special to The New York Times. | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/imm-control-goes-to-roosevelt-line-old-company-elects-4-of-young.html | I.M.M. CONTROL GOES TO ROOSEVELT LINE; Old Company Elects 4 of Young Concern to Board and 3 to Vice Presidencies. FRANKLIN REMAINS AS HEAD Merged Company Operates 64 Ships, Most of Which Fly Foreign Flags. Most Ships Fly Foreign Flags. I.M.M. IS ACQUIRED BY ROOSEVELT LINE Franklin Issues Statement. | True | | C1B 100152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/aids-for-motorists-draw-show-crowds-latest-in-accessories-include.html | AIDS FOR MOTORISTS DRAW SHOW CROWDS; Latest in Accessories Include Direction Lights, Improved Wipers and Safety Glass. DRIVERS' EASE ENHANCED Silent Transmission and Devices to Cut Upkeep Cost Featured-- Attendance Still Mounts. New Accessories Featured. Servicing Facilities Numerous. Events Scheduled for Today. FIGHT TAXES ON TRUCKS. Makers See Development of High way Transportation Threatened. MERCER RETURNS TO FIELD. Models to Be Exhibited Today by Revivers of Old Company. WANTS CAR PROFITS CUT. Faulkner Says Auburn Program Aims to Increase Volume. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/some-alternatives.html | Some Alternatives. | True | BERNARD COLLE. | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/american-is-seized-as-vienna-robber-dr-marcus-of-los-angeles-held.html | AMERICAN IS SEIZED AS VIENNA ROBBER; Dr. Marcus of Los Angeles Held Three Hours on Arrival to Study With Freud. HE DEMANDS AN APOLOGY Newspaper Correspondet Arrested Recently as Murderer--Police Assailed for Levine Case. | True | By John MacCormac. Special Cable To the New York Times. | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/carideo-recipient-of-double-honors-receives-from-mayor-walker.html | CARIDEO RECIPIENT OF DOUBLE HONORS; Receives From Mayor Walker, Erskine Cup, Awarded to Notre Dame as U.S. Champion Eleven 650 PAY TRIBUTE AT DINNER Mount Vernon Citizens Give Affair for Him at Astor--Coach Rockne Gets Scroll and Car. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/italians-circle-africa-three-fliers-reach-algiers-at-end-of.html | ITALIANS CIRCLE AFRICA.; Three Fliers Reach Algiers at End of Three-Month Air Jaunt. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/australians-hail-premier-on-return-scullin-back-from-imperial.html | AUSTRALIANS HAIL PREMIER ON RETURN; Scullin, Back From Imperial Conference, Asks Cooperation to Restore Business. AIDE FEARS CHAOS AHEAD Secretary of Health Predicts "a New Order" After Crash Just Two Months Away. | True | Wireless to THE NEW YORK TIMES. | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/mawson-ship-flees-icebergs-attack-hurricane-threatens-to-demolish.html | MAWSON SHIP FLEES ICEBERGS' ATTACK; Hurricane Threatens to Demolish the Discovery Amid GrindingPack in Antarctic Ocean.ESCAPE CALLED MIRACLE Explorer Nears High Ice-CasedContinent and Hopes to Land on Its Shores Today. Gigantic Mill of Icebergs. Again Escaped Storm's Trap | True | By Sir Douglas Mawson. Copyright In the United States By the New York Times. World Copyright Reserved. Reproduction In Whole Or Part Forbidden. | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/barnsdall-board-defers-meeting.html | Barnsdall Board Defers Meeting. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/italys-triumph-in-the-air.html | ITALY'S TRIUMPH IN THE AIR. | True | | C1B 100152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/merchants-unite-to-fight-sales-tax-form-state-council-to-protect.html | MERCHANTS UNITE TO FIGHT SALES TAX; Form State Council to Protect the Retail Trade From Unfavorable Legislation.NAME D.M. DEY AS HEADPresident Tells Leaders From 20Cities of Need to Curb LawsMenacing Business. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/king-will-celebrate-british-thrift-today-he-will-receive-a-replica.html | KING WILL CELEBRATE BRITISH THRIFT TODAY; He Will Receive a Replica of the Billionth Savings Certificate Since Movement Began. | True | Wireless to THE NEW YORK TIMES. | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/hagenlacher-defeats-johann.html | Hagenlacher Defeats Johann. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/aviators-to-give-ball-first-reserve-aero-squadron-association-to.html | AVIATORS TO GIVE BALL.; First Reserve Aero Squadron Association to Entertain Saturday. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/rome-cheers-success-of-great-air-venture-crowds-wait-for-hours.html | ROME CHEERS SUCCESS OF GREAT AIR VENTURE; Crowds Wait for Hours Outside Newspaper Plants--Pope, King and Premier Delighted. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/warners-said-to-plan-merger.html | Warners Said to Plan Merger. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/move-in-two-states-to-repeal-drylaws-legislators-in-rhode-island.html | MOVE IN TWO STATES TO REPEAL DRYLAWS; Legislators in Rhode Island and Ohio Offer Measures to End Prohibition. GOV. CASE URGES ACTION He Also Warns Lawmakers at Providence Not to Make the State a Dumping Ground for Criminals. | True | Special to The New York Times. | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/acquires-investment-house.html | Acquires Investment House. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/paris-gold-parley-meets-obstacles-representatives-of-british-and.html | PARIS GOLD PARLEY MEETS OBSTACLES; Representatives of British and French Treasuries Again Find Basic Views Far Apart. LEAGUE'S ACTION AWAITED English Believe They Will Obtain Support for Contention That Gold Should Aid Business. | True | Special Cable to THE NEW YORK TIMES. | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/corn-advances-2-18c-in-a-buying-spurt-oversold-market-responds.html | CORN ADVANCES 2 1/8C IN A BUYING SPURT; Oversold Market Responds Quickly, Closing Prices Being Best Since Dec. 19.JULY WHEAT IS UP A CENT Old Months Continue Above PeggedPrice--Oats and Rye EndSession at Gains. Favor Buying Corn on Breaks. Wheat Goes Higher in Winnipeg. | True | Special to The New York Times. | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/dentists-slayer-again-reprieved.html | Dentist's Slayer Again Reprieved. | True | Special to The New York Times. | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/nash-motors-gains-in-final-quarter-earnings-equivalent-to-77-cents.html | NASH MOTORS GAINS IN FINAL QUARTER; Earnings Equivalent to 77 Cents a Share, Making Total for Fiscal Year $2.73. $13,650,000 DIVIDENDS PAID Management, in Statement to the Stockholders, Predicts Business Revival This Year. | True | | C1B 100152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/dr-euwe-gains-lead-in-hastings-chess-dutch-champion-defeats-sultan.html | DR. EUWE GAINS LEAD IN HASTINGS CHESS; Dutch Champion Defeats Sultan Khan to Top Latter by a Full Point. CAPABLANCA HELD TO DRAW Michell Keeps Fourth Place In Tourney--Miss Menchik Loses to Winter. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/mayor-reich-to-ask-writ-seeks-court-review-of-north-bergen.html | MAYOR REICH TO ASK WRIT.; Seeks Court Review of North Bergen Appointments Voted by Majority. | True | Special to The New York Times. | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/mnamara-victor-defeats-shapiro-west-sider-scores-in-stirring-bout.html | M'NAMARA VICTOR; DEFEATS SHAPIRO; West Sider Scores in Stirring Bout Before Crowd of 3,000 at St. Nicholas Arena. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/sports-of-the-times-the-brave-days-of-old-in-baseball-dignity-with.html | Sports of the Times; The Brave Days of Old in Baseball. Dignity With Scenery. The Days of Coogan. When Connor Got a Gold Watch. Echoes of an Ancient Day. | True | By John Kieran. | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/american-smelting-reduces-lead.html | American Smelting Reduces Lead. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/an-economist-on-englands-troubles.html | AN ECONOMIST ON ENGLAND'S TROUBLES. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/200-on-resolute-sail-for-33000mile-cruise-thirtythree-countries-to.html | 200 ON RESOLUTE SAIL FOR 33,000-MILE CRUISE; Thirty-three Countries to Be Visited by Ship Which Is EquippedWith New Sounding Device. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/bishop-cannon-better-now-in-texas.html | Bishop Cannon Better, Now in Texas | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/municipal-loans-new-bonds-and-notes-offered-to-investment-bankers.html | MUNICIPAL LOANS.; New Bonds and Notes Offered to Investment Bankers and the Public. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/ocean-county-nj-cuts-tax-rate.html | Ocean County, N.J., Cuts Tax Rate. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/jobless-set-new-mark-2643127-were-receiving-dole-in-britain-on-dec.html | JOBLESS SET NEW MARK; 2,643,127 Were Receiving Dole in Britain on Dec. 29. | True | Special Cable to THE NEW YORK TIMES. | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/most-leaders-higher-in-late-rise-on-curb-bond-trading-is-active.html | MOST LEADERS HIGHER IN LATE RISE ON CURB; Bond Trading is Active, With Upturns Predominating-- Prices Irregular Early. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/16482-patients-fill-citys-26-hospitals-greeff-asks-superintendents.html | 16,482 PATIENTS FILL CITY'S 26 HOSPITALS; Greeff Asks Superintendents to Send Home All Who Can Be Discharged Without Harm. ORDERS REPAIRS STOPPED Wants Bed Capacity Preserved-- Bellevue Sets a New Record With 300 Admissions in a Day. Expects Prolonged Crowding. Peak Usually Reached in Spring. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 100152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/scandinavian-auto-session-to-open.html | Scandinavian Auto Session to Open. | True | Wireless to THE NEW YORK TIMES. | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/hoover-tells-auto-men-last-years-sales-show-no-cause-for-pessimism.html | HOOVER TELLS AUTO MEN LAST YEAR'S SALES SHOW NO CAUSE FOR PESSIMISM; PHONES TO DINNER HERE Says Millions of Users of Cars Are Not Riding to Poor House. LAUDS INDUSTRY'S SERVICE Terms Its Success Vital to the Nation, With One-tenth of People Depending on It. BARNES URGES LEADERSHIP Tells 1,200 Executives They Must Renew and Expand Economic Solidity. THE PRESIDENT'S ADDRESS. HOOVER, BY PHONE, EXHORTS AUTO MEN Barnes Points Responsibility. Higher Ideals Engendered. Lists Symbols of Progress. Deplores Political Issues. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/busch-kins-kidnapper-seized-by-reporter-negro-who-abducted.html | BUSCH KIN'S KIDNAPPER SEIZED BY REPORTER; Negro Who Abducted 13-YearOld Boy Surrenders and Is Jailed in St. Louis County. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/music-notes.html | MUSIC NOTES. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/11-planes-to-act-as-moving-vans-as-airline-shifts-to-newark.html | 11 Planes to Act as Moving Vans As Airline Shifts to Newark | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/russell-outpoints-tiberio.html | Russell Outpoints Tiberio. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/swears-ewald-told-of-buying-judgeship-boczor-says-exmagistrate-also.html | SWEARS EWALD TOLD OF BUYING JUDGESHIP; Boczor Says Ex-Magistrate Also Sought $75,000 to Get a General Sessions Post. OLVANY DEFENDS "SYSTEM" Denies on Stand That District Leaders Fill City Jobs-- Mara and Judge Allen Queried. Says Ewald Sought Money. SWEARS EWALD TOLD OF BUYING JUDGESHIP Faces Cross-Examination Today. Tammany Leaders Testify. Defends $10,000 Loan. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/goodman-quits-under-fire-court-suspends-brodsky-rothsteins-loans.html | GOODMAN QUITS UNDER FIRE; COURT SUSPENDS BRODSKY; ROTHSTEIN'S LOANS SIFTED; GOODMAN PLEADS ILLNESS Silbermann Is Called to Face Public Inquiry on Official Career. CORRIGAN ACTS ON BRODSKY Wins Writ Barring Magistrate-- Bail Bondsman Is Queried on Dealings With Judges. DIAMOND CASE IS TAKEN UP Kresel Seeks to Link Loans by Rothstein to Repeated Freeing of Gangsters. Rothstein Loans Studied. Text of Goodman Letter. May Publish Goodman Data. Diamond Case Taken Up. Brodsky Suspension Order. Text of Corrigan Letter. CRAIN HAS 7 GRAND JURIES. Rothstein, Crater and Ewald Bodies Among Those Held Over. | True | Times Wide World Photo. | C1B 100152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/50588-went-to-canada-exodus-exceeded-movement-here-by-2897-in-ten.html | 50,588 WENT TO CANADA.; Exodus Exceeded Movement Here by 2,897 in Ten Months. | True | Special to The New York Times. | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/midway-beats-prestino-125114.html | Midway Beats Prestino, 125-114. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/princeton-sextet-loses-to-toronto-defeat-of-tigers-by-41-marks.html | PRINCETON SEXTET LOSES TO TORONTO; Defeat of Tigers by 4-1 Marks First Setback in Seven Starts This Season. | True | Special to The New York Times. | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/police-department.html | Police Department. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/nine-plead-non-vult-in-bank-plot.html | Nine Plead Non Vult in Bank Plot. | True | Special to The New York Times. | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/train-flips-truck-over-fence-driver-gets-a-bruised-hand.html | Train Flips Truck Over Fence; Driver Gets a Bruised Hand | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/call-on-injured-reporter-panama-officials-express-regret-to.html | CALL ON INJURED REPORTER; Panama Officials Express Regret to Hartwell Ayers. | True | Special Cable to THE NEW YORK TIMES. | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/ol-davil-sea-captures-oneills-studio-cape-cod-gale-topples-cottage.html | "Ol' Davil Sea" Captures O'Neill's Studio; Cape Cod Gale Topples Cottage Off 40-Ft. Cliff | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/charts-relief-plan-to-ease-depression-russell-sage-foundation-aide.html | CHARTS RELIEF PLAN TO EASE DEPRESSION; Russell Sage Foundation Aide Lists Lessons Learned by 50 Cities Helping Jobless. URGES EARLY PREPARATION Organization Three to Five Years Before Crisis Held Possible-- Credit Precautions Stressed. Opposes Centralized Relief. What Experience Has Revealed. YONKERS TO RAISE $150,000. Drive Is Organized for Fund to Assure Relief for Jobless. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/51-marooned-on-ship-pounded-by-high-sea-efforts-to-rescue-crew-on.html | 51 MAROONED ON SHIP, POUNDED BY HIGH SEA; Efforts to Rescue Crew on Sand Bar Off West Hampton, L.I., Fail as Waves Sweep Craft. FOG SHROUDS THE HARBOR Steamer With 100 Aboard Hits Car Float in East River but No One Is Injured. GALE SWEEPS NEW ENGLAND Tides Cause Huge Damage--Blizzard in Canada, Heavy SnowsThere, In Vermont and Up-State. Steamer Hits Car Float. New England Coast Battered. Twelve-inch Snow in Vermont. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/woody-co-hearing-postponed.html | Woody & Co. Hearing Postponed. | True | | C1B 100152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/gives-court-findings-in-express-wage-row-board-headed-by-dr-flint.html | GIVES COURT FINDINGS IN EXPRESS WAGE ROW; Board Headed by Dr. Flint Submits Report in Union's Complaint on Lay-Offs and Pay. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/coffin-of-bothwell-raided-husband-of-mary-of-scotland.html | Coffin of Bothwell Raided; Husband of Mary of Scotland | True | Wireless to THE NEW YORK TIMES. | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/depression-general-in-cotton-industry-britain-united-states-japan.html | DEPRESSION GENERAL IN COTTON INDUSTRY; Britain, United States, Japan and India Hardest Hit in Third Quarter of 1930. | True | Wireless to THE NEW YORK TIMES. | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/british-talkies-move-to-get-hold-in-canada-representatives-seek-to.html | BRITISH TALKIES MOVE TO GET HOLD IN CANADA; Representatives Seek to Buy Independent Theatres in Fight on Paramount-Publix. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/bill-to-protect-savings-senator-love-would-restrict-investments-of.html | BILL TO PROTECT SAVINGS.; Senator Love Would Restrict Investments of Such Accounts. | True | From a Staff Correspondent of The New York Times. | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/decries-riot-penalties-city-college-paper-says-stories-of.html | DECRIES RIOT PENALTIES.; City College Paper Says Stories of Disturbance Were Exaggerated. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/shipping-and-mails.html | SHIPPING AND MAILS. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/diamond-aide-arrested-john-scaccil-held-at-catskill-on-extortion.html | DIAMOND AIDE ARRESTED.; John Scaccil Held at Catskill on Extortion Charge. | True | Special to The New York Times. | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/commission-lifts-schmelings-title-acts-as-jacobs-refuses-sharkey.html | COMMISSION LIFTS SCHMELING'S TITLE; Acts as Jacobs Refuses Sharkey Bout-- Would Recognize Sharkey-Stribling Winner.GERMAN MAY FACE GEORGIANOffer of $500,000 for Bout inChicago Considered-- "ActionFair," Says Farley.WALKER SHORN OF CROWN State Body Takes Middleweight's Title for Failing to Defend HisRing Honors. Farley Comments on Case. Carey Against the Plan. Chicagoans Here With Offer. Jacobs Discusses Contracts. Walker Also Is Punished. Stribling's Father Tells Plans. Kearns to Sue Commission. | True | By James P. Dawson. | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/miss-le-gallienne-tests-fledglings-civic-repertory-theatres-first.html | MISS LE GALLIENNE TESTS FLEDGLINGS; Civic Repertory Theatre's First Studio Gives Bernard's Play, "Martine." | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/will-succeed-de-steiguer-rear-admiral-phelps-will-be-transferred.html | WILL SUCCEED DE STEIGUER.; Rear Admiral Phelps Will Be Transferred From Portsmouth April 1. | True | Special to The New York Times. | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/theatrical-notes.html | THEATRICAL NOTES | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/dietrich-bids-reich-stop-paying-doles-finance-minister-would-give.html | DIETRICH BIDS REICH STOP PAYING DOLES; Finance Minister Would Give Money to Employed, Cut Wages and Reduce Costs. AIMS TO SPEED UP INDUSTRY Prices Are Falling. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/united-states-supreme-court.html | United States Supreme Court. | True | | C1B 100152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/horse-show-dates-allotted-for-1931-national-exhibition-set-for-nov.html | HORSE SHOW DATES ALLOTTED FOR 1931; National Exhibition Set for Nov. 5-11 at the Garden by American Association. LOCAL LIST OPENS APRIL 7 First Event to Be Held by Riding and Driving Club--Maclay Is Reelected President. Ninety-Five Delegates Present. Sixteen Clubs Added. | True | By Vernon van Ness. | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/rangers-triumph-over-maroons-51-9000-see-new-york-six-flash-speedy.html | RANGERS TRIUMPH OVER MAROONS, 5-1; 9,000 See New York Six Flash Speedy Attack and Turn Back Montreal Club. VICTORS TIE FOR 2D PLACE Bill Cook Tallies Twice Within Ten Seconds in Last Period of Game at Garden. Maroons Threaten Often. Stewart Scores for Maroons. | True | By Joseph C. Nichols. | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/warder-gets-more-time-court-waits-on-appeal-before-ordering.html | WARDER GETS MORE TIME.; Court Waits on Appeal Before Ordering Surrender--New Bond Filed. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/west-side-ymca-triumphs.html | West Side Y.M.C.A. Triumphs. | True | | C1B 100152 |
| 1931-01-07 | 1931-01-07 | https://www.nytimes.com/1931/01/07/archives/the-passing-mark.html | THE PASSING MARK. | True | ERNEST McCULLOUGH. | C1B 100152 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/the-new-federal-attorney.html | THE NEW FEDERAL ATTORNEY. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/state-inquiry-voted-in-tennessee-house-measure-due-to-involving-of.html | STATE INQUIRY VOTED IN TENNESSEE HOUSE; Measure Due to Involving of Public Funds in Bank Failures Goes to Senate. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/more-bond-peaks-of-1930-bettered-brisk-demand-sends-up-prices-of.html | MORE BOND PEAKS OF 1930 BETTERED; Brisk Demand Sends Up Prices of High-Grade Railroad and Utility Securities. INTERBOROUGH ISSUES LOSE Buying for Investment by Savings Banks Is Reported Large In "Legal" List. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/kidder-peabody-seeks-to-recover-1620000-sues-insurance-companies.html | KIDDER PEABODY SEEKS TO RECOVER $1,620,000; Sues Insurance Companies for Alleged Failure to Buy 60,000 Shares of Southern Surety. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/the-screen.html | THE SCREEN | True | By Mordaunt Hall. | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/borg-indictment-quashed-court-finds-bill-against-publisher-and.html | BORG INDICTMENT QUASHED.; Court Finds Bill Against Publisher and Rosenberg Insufficient. | True | Special to The New York Times. | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/davis-will-make-cruise-philippine-governor-general-to-be-on.html | DAVIS WILL MAKE CRUISE.; Philippine Governor General to Be on Pittsburgh's Last Trip. | True | Wireless to THE NEW YORK TIMES. | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/the-neediest-cases-1930-fund-now-343168.html | The Neediest Cases; 1930 Fund Now $343,168. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/penn-freshmen-beaten-lose-to-west-catholic-high-school-quintet-by.html | PENN FRESHMEN BEATEN.; Lose to West Catholic High School Quintet by 33 to 31. | True | Special to The New York Times. | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/sobel-to-make-ccny-trip.html | Sobel to Make C.C.N.Y. Trip. | True | | C1B 99370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/pleads-for-return-of-family-doctor-dr-hartwell-head-of-academy-of.html | PLEADS FOR RETURN OF FAMILY DOCTOR; Dr. Hartwell, Head of Academy of Medicine, Also Advocates Control of Specialists. PLANS FUND OF $2,000,000 Post-Graduate Endowment Project and $350,000 Harkness Gift Revealed in Report. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/grants-shipbuilding-loan.html | Grants Shipbuilding Loan. | True | Special to The New York Times. | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/roguish-eye-bad-luck-colt-to-be-retired-by-coughlin.html | Roguish Eye, Bad Luck Colt, To Be Retired by Coughlin | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/notables-at-capital-hear-italian-pianist-distinguished-audience.html | NOTABLES AT CAPITAL HEAR ITALIAN PIANIST; Distinguished Audience Welcomes Carlo Zecchi at His American Debut in Washington. | True | Special to The New York Times. | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/approves-pooling-by-baltic-lines-shipping-board-also-endorses.html | APPROVES POOLING BY BALTIC LINES; Shipping Board Also Endorses Agreement Covering Some West African Cargoes. DISTRESS FARES EXTENDED Reduction Will Be Granted by Pacific Companies--Olympic Games Rate Cut Allowed. | True | Special to The New York Times. | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/guatemalan-rule-recognized-by-us-government-of-reyna-andrade-will.html | GUATEMALAN RULE RECOGNIZED BY US; Government of Reyna Andrade Will Be Informed Today of Washington's Decision. OTHERS FOLLOW OUR LEAD Central American Republics Will Recognize Regime--No Action by Us on Panama. | True | Special to The New York Times. | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/no-fear-of-carryover-manager-of-canadian-wheat-pool-reassures.html | NO FEAR OF CARRY-OVER.; Manager of Canadian Wheat Pool Reassures Farmers There. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/columbia-directory-lists-33000-names-254page-book-shows-about-3000.html | COLUMBIA DIRECTORY LISTS 33,000 NAMES; 254-Page Book Shows About 3,000 Officials and 30,000 Students in University. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/general-italo-balbo-in-message-to-the-times-tells-of-pride-in-first.html | General Italo Balbo, in Message to The Times, Tells of Pride in First Atlantic Group Flight | True | By Cable To the Editor of the New York Times | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/wagner-quintet-loses-turned-back-by-cathedral-college-at-basketball.html | WAGNER QUINTET LOSES.; Turned Back by Cathedral College at Basketball, 24 to 11. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/will-rogers-says-hunger-needs-no-encouragement.html | Will Rogers Says Hunger Needs No Encouragement | True | WILL ROGERS. | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/record-brooklyn-crowd-likely-to-see-ccny-play-st-johns.html | Record Brooklyn Crowd Likely To See C.C.N.Y. Play St. John's | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/new-taxi-board-to-be-created-soon-city-is-prepared-to-set-up-a.html | NEW TAXI BOARD TO BE CREATED SOON; City Is Prepared to Set Up a Regulatory Body on a Public Utility Basis. INDUSTRY SURVEY AWAITED Action May Be Deferred Until It Has Been Studied--Cab Ordinances Must Be Repealed. | True | | C1B 99370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/rosenman-is-flattered-says-at-albany-he-has-not-sought-borough.html | ROSENMAN IS "FLATTERED."; Says at Albany He Has Not Sought Borough Presidency. | True | Special to THE NEW YORK TIMES. | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/bradstreet-index-number-decline-of-3-13-for-december-26-from-1929.html | BRADSTREET INDEX NUMBER.; Decline of 3 1-3% for December 26% From 1929 Highest. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/nba-sanction-is-seen-will-not-interfere-with-schmelingstribling.html | N.B.A. SANCTION IS SEEN.; Will Not Interfere With SchmelingStribling Bout, President Says. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/gang-of-12-admits-6-holdups-a-night-police-lay-75-thefts-in-queens.html | GANG OF 12 ADMITS 6 HOLD-UPS A NIGHT; Police Lay 75 Thefts in Queens and Brooklyn to Prisoners Seized in Round-Up. A YOUNG WOMAN IN GROUP Hunt Follows Robbery In Forest Hills--Shopkeepers Flock to the Station to Identify Suspects. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/auto-output-up-in-month-production-in-december-24-gain-over-like.html | AUTO OUTPUT UP IN MONTH.; Production in December 24% Gain Over Like Period in 1929. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/sports-today.html | Sports Today | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/a-son-to-mrs-truman-n-wilder.html | A Son to Mrs. Truman N. Wilder | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/guy-carlton-brown-vice-president-of-national-advertising-concern.html | GUY CARLTON BROWN.; Vice President of National Advertising Concern Dies. | True | Special to The New York Times. | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/borgias-and-thugs-attend-murder-party-washington-guests-fail-to.html | 'Borgias' and 'Thugs' Attend 'Murder Party'; Washington Guests Fail to Solve 'Mystery' | True | Special to The New York Times. | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/cv-brokaws-give-palm-beach-dinner-mr-and-mrs-wg-brokaw-are-their.html | C.V. BROKAWS GIVE PALM BEACH DINNER; Mr. and Mrs. W.G. Brokaw Are Their Guests on Eve of Leaving for Paris. ADDISON MIZNER IS HOST Mrs. B.H. Kroger and Mrs. J.E. Dana Entertain at First of Junior Guild Bridge Teas. | True | Special to The New York Times. | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/ayers-succumbs-to-revolt-wounds-american-newspaper-man-dies-in.html | AYERS SUCCUMBS TO REVOLT WOUNDS; American Newspaper Man Dies in Panama City After Struggle for Life Since Friday. SHOT REPORTING BATTLE Writer Was Born in China 28 Years Ago and Had Worked on Alabama and Panama Papers. | True | Special Cable to THE NEW YORK TIMES. | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/banco-kentucky-stock-dropped.html | Banco Kentucky Stock Dropped. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/morgan-gets-27325-tax-refund.html | Morgan Gets $27,325 Tax Refund. | True | Special to The New York Times. | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/veteran-wireless-men-elect.html | Veteran Wireless Men Elect. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/lead-drops-twice-in-two-days.html | Lead Drops Twice in Two Days. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/other-engagements-bowenhjorth-phillipsbroderson.html | Other Engagements; Bowen---Hjorth. Phillips--Broderson. | True | | C1B 99370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/niagara-wins-22-to-21-two-goals-toward-end-upset-columbus-council-k.html | NIAGARA WINS, 22 TO 21.; Two Goals Toward End Upset Columbus Council, K. of C. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/josephine-dunn-to-marry.html | Josephine Dunn to Marry. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/rev-r-lew-williams-presbyterian-pastor-in-elmira-dies-as-he-plans.html | REV. R. LEW WILLIAMS.; Presbyterian Pastor in Elmira Dies as He Plans Vacation. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/dr-channing-dead-eminent-historian-winner-of-pulitzer-prize-in-1925.html | DR. CHANNING DEAD; EMINENT HISTORIAN; Winner of Pulitzer Prize in 1925 Succumbs in Cambridge at the Age of 74. ENGAGED ON EPOCHAL WORK Harvard Professor Had Devoted His Life to an 8-Volume Record of the Nations Dating From Norsemen. | True | Special to The New York Times. | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/years-iron-output-lowest-since-1924-total-of-31399105-tons-in-1930.html | YEAR'S IRON OUTPUT LOWEST SINCE 1924; Total of 31,399,105 Tons in 1930 Was 25.7% Below That of 1929. BIG DECREASE IN DECEMBER Drop of 41% From Year Before and Smallest of Any Month Since January, 1922. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/corn-deposes-wheat-as-grain-trading-king-as-chicago-board-orders.html | Corn Deposes Wheat as Grain Trading King As Chicago Board Orders Exchange of Pits | True | Special to THE NEW YORK TIMES. | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/company-meeting-today.html | COMPANY MEETING TODAY. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/hamilton-sextet-victor-turns-back-victoria-college-in-overtime-game.html | HAMILTON SEXTET VICTOR.; Turns Back Victoria College in Overtime Game by 2 to 1. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/ny-central-cites-commuter-gains-seeks-to-show-increased-use-of.html | N.Y. CENTRAL CITES COMMUTER GAINS; Seeks to Show Increased Use of Facilities, to Justify 40 Per Cent Fare Rise. HUMOR MARKS HEARING Assistant Controller Analyzes the Commuter and Explains How Sale of "Perfume Nips" Aids Road. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/accounting-firms-consolidate.html | Accounting Firms Consolidate. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/coates-gains-with-cue-defeats-bates-in-state-amateur-play-schauer.html | COATES GAINS WITH CUE.; Defeats Bates In State Amateur Play--Schauer Also Wins. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/braves-raise-players-salaries.html | Braves Raise Players' Salaries. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/selling-is-limited-and-cotton-rises-south-continues-to-hold-on.html | SELLING IS LIMITED AND COTTON RISES; South Continues to Hold On, Causing a Scarcity of Contracts in Market.END 4 TO 11 POINTS HIGHERNew York-Liverpool Spread Is Narrowed to 35 Points as Result ofBritish Labor Ills. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/business-records.html | BUSINESS RECORDS | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/canada-to-pick-olympic-team-during-its-title-skating-races.html | Canada to Pick Olympic Team During Its Title Skating Races | True | | C1B 99370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/yale-six-trounces-boston-u-by-8-to-2-unbeaten-eli-team-scores-its.html | YALE SIX TROUNCES BOSTON U. BY 8 TO 2; Unbeaten Eli Team Scores Its Fifth Victory, Using Nearly Three Teams. PILES UP AN EARLY LEAD Tallies Three Goals in Each of First and Second Periods--Clem Makes Losers' Points. Curtiss in First Game. Clew Scores for Boston. | True | Special to The New York Times. | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/harvard-and-princeton-oarsmen-to-meet-in-triangular-race-with-mit.html | Harvard and Princeton Oarsmen to Meet In Triangular Race With M.I.T. on May 2 | True | Special to The New York Times. | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/red-cross-building-fete-mrs-draper-speaks-at-ceremony-of-awards-to.html | RED CROSS BUILDING FETE.; Mrs. Draper Speaks at Ceremony of Awards to Workers. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/open-hearing-today-on-city-tax-reform-mayors-committee-invites-a.html | OPEN HEARING TODAY ON CITY TAX REFORM; Mayor's Committee Invites a General Discussion of New Assessment Plan. TO EXPLAIN PROPOSED LAW Report to Go to Board of Estimate for Approval After the Meeting. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/amherst-quintet-defeats-clark-3228-leads-by-23-to-9-at-half-then.html | AMHERST QUINTET DEFEATS CLARK, 32-28; Leads by 23 to 9 at Half, Then Thrusts Back Vigorous Rally of the Losers. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/banco-di-napoli-elects-director.html | Banco di Napoli Elects Director. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/charles-t-dabney-former-head-of-western-new-york-and-pennsylvania.html | CHARLES T. DABNEY.; Former Head of Western New York and Pennsylvania Roads Dies. | True | Special to The New York Times. | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/pacific-gas-orders-rise-total-of-8900000-set-for-year-against.html | PACIFIC GAS ORDERS RISE.; Total of $8,900,000 Set for Year, Against $8,000,000 in 1930. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/leaders-of-turf-to-gather-today-plans-for-1931-racing-season-in.html | LEADERS OF TURF TO GATHER TODAY; Plans for 1931 Racing Season in East and Elections Will Be Main Business. SEVEN SEPARATE MEETINGS Widener to Preside at Jockey Club Sessions--Action on Shorter Season Is Unlikely. | True | By Bryan Field. | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/auto-trade-cheered-by-hoover-message-leaders-of-industry-at-show.html | AUTO TRADE CHEERED BY HOOVER MESSAGE; Leaders of Industry at Show Predict Tonic Effect From President's Optimism. EASTMAN HAILS STABILITY Says Business Has Proved Its Economic Health and Its Promise for Future. VISITORS ARE ENTERTAINED Company Executives Are Hosts at Group Functions--Equipment Novelties Draw Comment. Complete Equipment-Featured. Officials Entertain Dealers. Other Exhibits Continue. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/dill-asks-radio-division-transfer.html | Dill Asks Radio Division Transfer. | True | Special to The New York Times. | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B 99370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/miss-peltonjones-heard-lillian-gustafson-assists-at-intime-salon.html | MISS PELTON-JONES HEARD.; Lillian Gustafson Assists at "Intime Salon" Concert of Old Music. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/school-job-fixing-taken-up-by-board-oshea-says-charges-of-bribery.html | SCHOOL JOB 'FIXING' TAKEN UP BY BOARD; O'Shea Says Charges of Bribery and Extortion for Places on Lists Are Under Inquiry. THREE CASES INVESTIGATED Superintendent Says Facts Will Be Turned Over to Crain If Action Seems Warranted. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/40-spurn-rescue-from-ship-aground-crew-of-stranded-collier-send.html | 40 SPURN RESCUE FROM SHIP AGROUND; Crew of Stranded Collier Send Back Cutter Which Battled Gale to Reach Them. FIGHT TO FLOAT HER FAILS High Wind Sweeping City Is Due to Abate Today--Rain or Snow Expected Tonight. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/new-jersey-entry-scores-in-dog-trials-evergreen-jersey-mack.html | NEW JERSEY ENTRY SCORES IN DOG TRIALS; Evergreen Jersey Mack Captures Derby Championship at Holly Springs, Miss. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/st-jean-wins-twice-leads-clark-760-to-236-in-pocket-billiard-match.html | ST. JEAN WINS TWICE.; Leads Clark, 760 to 236, in Pocket Billiard Match. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/business-world-fashion-show-slogan-heads-up-prints-more-active-in.html | BUSINESS WORLD; Fashion Show Slogan 'Heads Up.' Prints More Active in Silks. Again Heads Notions Association. Topaz Favored in Glassware. Cotton Plush Quality May Suffer. Men's Wear Sales Satisfactory. Wool Institute Elects Officers. Burlap Shipments Below 1929's. 80-Square Printcloths Active. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/charge-mellon-balks-tariff-on-crude-oil-midcontinent-interests.html | CHARGE MELLON BALKS TARIFF ON CRUDE OIL; Mid-Continent Interests Appeal to Congress--Hoover Confers on Producers' Problem. | True | Special to The New York Times. | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO | True | Special to The New York Times. | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/youth-breaks-record-on-tasman-sea-flight-flies-from-australia-to.html | YOUTH BREAKS RECORD ON TASMAN SEA FLIGHT; Flies From Australia to New Zealand, 1,200 Miles in 12 Hours, Using Kingsford-Smith's Plane. | True | Wireless to THE NEW YORK TIMES. | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/bond-flotations-securities-of-railway-banking-and-other.html | BOND FLOTATIONS.; Securities of Railway, Banking and Other Organizations to Be Marketed. Cleveland, Cincinnati, Chicago & St. Louis. Pennsylvania Telephone. St. Mary's College and Academy. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/americanscanadiens-at-garden-tonight-new-yorkers-onepoint-behind.html | AMERICANS-CANADIENS AT GARDEN TONIGHT; New Yorkers, One-Point Behind Rivals, Hope to Triumph and Thus Take Third Place. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/conn-aggies-triumph-beat-boston-university-3933-to-gain-third.html | CONN. AGGIES TRIUMPH.; Beat Boston University, 39-33, to Gain Third Straight Victory. | True | Special to The New York Times. | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/l000foot-piers-here-likely-to-be-allowed-hurley-seems-favorable-to.html | l,000-FOOT PIERS HERE LIKELY TO BE ALLOWED; Hurley Seems Favorable to City's Application--Decision by War Department Is Near. | True | Special to THE NEW YORK TIMES. | C1B 99370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/dr-alexander-rae-prominent-brooklyn-physician-and-surgeon-dies-at.html | DR. ALEXANDER RAE.; Prominent Brooklyn Physician and Surgeon Dies at 70. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/holds-city-relief-for-jobless-legal-thomas-tells-mayor-postwar-law.html | HOLDS CITY RELIEF FOR JOBLESS LEGAL; Thomas Tells Mayor Post-War Law Approves Grants for "Outdoor" Aid to Needy. URGES GOVERNMENT HELP Socialist Leader Says Nation and State Should Share Burden-- Home Products Drive Opens. Asks Federal and State Aid. 5,000 Apply; 276 Get Jobs. To Push Home-Made Goods. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/allies-permit-the-navy-to-use-the-los-angeles-in-war-game.html | Allies Permit the Navy to Use The Los Angeles in War Game | True | Special to THE NEW YORK TIMES. | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/party-for-debutantes-isabelle-paimer-and-ella-milbank-entertained.html | PARTY FOR DEBUTANTES.; Isabelle Paimer and Ella Milbank Entertained at Luncheon. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/stipo-outpoints-brophy-scores-in-extraround-bout-to-win-westchester.html | STIPO OUTPOINTS BROPHY.; Scores in Extra-Round Bout to Win Westchester 126-Pound Title. | True | Special to The New York Times. | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/china-loan-to-aid-trade-and-end-war-is-plan-of-senators.html | CHINA LOAN TO AID TRADE AND END WAR IS PLAN OF SENATORS; Subcommittee Is Completing a Scheme Involving Coopera-- tion of Powers. AIM TO LIFT SILVER VALUE Program Dovetails With Canadian Project to Lend Billion and Ship Wheat to Orient.TO CONFER WITH FINANCIERS Pitman Body Will See Young, Lamont and Baruch BeforeReport Goes to Chamber. In Line With Canadian Proposals. To Offset Causes of War. CHINA LOAN TO AID TRADE AND END WAR | True | By Richard V.oulahan Special To the New York Times. | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/walker-again-penalized-pennsylvania-vacates-his-title-for-ring.html | WALKER AGAIN PENALIZED.; Pennsylvania Vacates His Title for Ring Inactivity. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/women-meet-over-wire-at-first-television-tea.html | Women "Meet" Over Wire At First "Television Tea" | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/ponzi-and-woods-win-in-billiard-tourney-defeat-proscita-and-hueston.html | PONZI AND WOODS WIN IN BILLIARD TOURNEY; Defeat Proscita and Hueston, Repectively--Harmon Victor Over Allen, 125-66. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/olson-for-press-freedom-advocates-repeal-of-minnesotas-newspaper.html | OLSON FOR PRESS FREEDOM; Advocates Repeal of Minnesota's Newspaper Suppression Law. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/symphonic-dance-series-for-ohio.html | Symphonic Dance Series for Ohio. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/other-weddings-nicholsdrake-staigerlyons.html | Other Weddings; Nichols--Drake. Staiger--Lyons. | True | Daffy--Meyer. Special to The New York Times. | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/governor-cross.html | GOVERNOR CROSS. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/hunter-defeats-adelphi-wins-30-to-14-in-opening-basketball-game-for.html | HUNTER DEFEATS ADELPHI.; Wins, 30 to 14, In Opening Basketball Game for Losers. | True | Special to The New York Times. | C1B 99370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/rout-nicaraguan-bandits-national-guard-reports-two-skirmishesone.html | ROUT NICARAGUAN BANDITS.; National Guard Reports Two Skirmishes--One Rebel Killed. | True | Wireless to THE NEW YORK TIMES. | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/ridgewood-beats-rutherford-five-opens-league-season-with-2827.html | RIDGEWOOD BEATS RUTHERFORD FIVE; Opens League Season With 28-27 Victory--Leonia Wins Over Cliffside, 18-17. RIDGEFIELD PARK ON TOP Continues Winning Streak by Downing Englewood, 21-18--Other New Jersey School Games. Leonia, 18; Cliffside, 17. Ridgefield Park, 21; Englewood, 18. Caldwell, 29; Boonton, 13. Bayonne, 18; Clifton, 15. Neptune, 23; New Brunswick, 16. Stevens Prep., 26; McBurney, 24. St. Nicholas of Tolentine, 32; St. Union Hill, 25; St. Peter's Prep., 9. | True | Special to The New York Times. | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/democrats-vote-reelects-knight-senate-republicans-lack-needed-26.html | DEMOCRAT'S VOTE RE-ELECTS KNIGHT; Senate Republicans Lack Needed 26, but Downing Comes to His Aid Under Agreement. ONEIDA INQUIRY ORDERED Leader Charges Fraud in Victory of Miller Over Murray, Citing Indictments. Charges Fraud in Oneida. Downing Holds Contest Trivial. | True | Special to THE NEW YORK TIMES. | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/gross-at-inaugural-urges-repeal-steps-suggests-connecticut-invite.html | GROSS AT INAUGURAL URGES REPEAL STEPS; Suggests Connecticut Invite States to Unite for Convention to End Dry Laws.OFFERS EMPLOYMENT PLANAsks Legislature to Create Emergency Committee With Fundsfor Jobs and Housing. Governor Cross's Address. | True | Special to The New York Times. | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/bennett-names-deputy.html | Bennett Names Deputy. | True | Special to THE NEW YORK TIMES. | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/arabia-listensin.html | ARABIA LISTENS-IN. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/registration-of-aliens-proposal-of-state-commerce-chamber-called.html | REGISTRATION OF ALIENS.; Proposal of State Commerce Chamber Called Danger to Liberty. Take It or Leave It. The Blessing of Work. Fair Questions. | True | READ LEWIS.X.Y.Z.D. HAVELOCK FISHER. | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/albright-defeats-princeton-five-victors-show-wellbalanced-attack-to.html | ALBRIGHT DEFEATS PRINCETON FIVE; Victors Show Well-Balanced Attack to Win on Rivals'Court by 34 to 25. Low Sets Pace for Tigers. Haines Tosses Final Goal. | True | Special to The New York Times. | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/admiral-melroy-dead-in-florida-veteran-of-spanishamerican-and-world.html | ADMIRAL M'ELROY DEAD IN FLORIDA; Veteran of Spanish-American and World Wars, Served the Navy 44 Years. IN SANTIAGO NAVAL BATTLE Advanced in Rank for Part Played on the Gloucester in Destruction of Cervera's Squadron. | True | | C1B 99370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/venizelos-confers-with-rome-chiefs-greek-premier-believed-to-have.html | VENIZELOS CONFERS WITH ROME CHIEFS; Greek Premier Believed to Have Reported on Study of Reaction to Proposed Alliance.PRUDENCE GUIDES MOVES Tightening of Bonds by Italy, Greeceand Turkey Would Arouse theSuspicions of French Group. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/ponselle-has-a-cold-friday-opera-changed-laurivolpi-also-indisposed.html | PONSELLE HAS A COLD; FRIDAY OPERA CHANGED; Lauri-Volpi Also Indisposed and 'Gioconda' Substituted for 'Luisa Miller' at the Metropolitan. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/nutt-says-lucas-exceeded-powers-chairman-tells-nye-committee.html | NUTT SAYS LUCAS EXCEEDED POWERS; Chairman Tells Nye Committee Director "Erred in Judgment" in Fight on Norris. HE OPPOSED NEBRASKAN Senator, "Not a Republican," and Should Be Ousted, He Says-- Hard to Get Funds in 1930. Lucas Now "Back in Line." New Nothing of Fight on Norris. Details Committee's Method. Ohio Committee Endorses Lucas. | True | Special to The New York Times. | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/freight-train-derailed-prr-main-line-tied-up-in-new-jersey-but-is.html | FREIGHT TRAIN DERAILED.; P.R.R. Main Line Tied Up in New Jersey, but Is Quickly Cleared. | True | Special to The New York Times. | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/dairymen-urge-price-cuts-by-retailers-in-big-cities.html | Dairymen Urge Price Cuts. By Retailers in Big Cities | True | Special to THE NEW YORK TIMES. | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/plan-fight-on-pathe-sale-minority-stockholders-to-meet-to-attack.html | PLAN FIGHT ON PATHE SALE; Minority Stockholders to Meet to Attack R.K.O. Deal Tonight. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/urges-clean-courts-law-roosevelt-would-give-the-power-of-removal-to.html | URGES CLEAN COURTS LAW; Roosevelt Would Give the Power of Removal to Appellate Divisions. WARNS AGAINST POLITICS He Says City Inquiry Must Spring From Desire to Promote General Welfare.MESSAGE PLEASES MAJORITYRepublican Leaders See Spirit of Cooperation as Legislature Opens the Session. Assured Macy of Funds. Warns Against Playing Politics. New Plan for Clean Courts. Opening Session Harmonious. Macy Praises Message. Land and Waterpower Policies. Knight's Comment on Message. | True | By W.a. Warn. Special To the New York Times. | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/dr-ws-carter-educator-dead-president-of-new-brunswick-university.html | DR. W.S. CARTER, EDUCATOR, DEAD; President of New Brunswick University Collapses as Aboutto Go to Office. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/william-h-mackay-dies-was-postmaster-at-rutherford-in-roosevelt.html | WILLIAM H. MACKAY DIES.; Was Postmaster at Rutherford in Roosevelt Administration. | True | Special to The New York Times. | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/harvard-cub-six-victor-beats-arlington-high-3-to-1-in-second-extra.html | HARVARD CUB SIX VICTOR.; Beats Arlington High, 3 to 1, in Second Extra Period. | True | Special to The New York Times. | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/quest-of-pliocene-man.html | QUEST OF PLIOCENE MAN. | True | | C1B 99370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/second-junior-dance-held-many-outoftown-guests-attend-brilliant.html | SECOND JUNIOR DANCE HELD; Many Out-of-Town Guests Attend Brilliant Philadelphia Event. | True | Special to The New York Times. | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/argentina-to-send-5000000-in-gold-shipment-of-jan-12-will-be-the.html | ARGENTINA TO SEND $5,000,000 IN GOLD; Shipment of Jan. 12 Will Be the First of Several to Meet Payments Due Here. NO CANADIAN EMBARGO Dominion Officials Deny Rumors of Contemplated Ban on Outflow of the Metal. Credit From Correspondents. Rumor of Embargo Denied. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/new-hunter-unit-planned-gymnasium-for-college-site-in-the-bronx-to.html | NEW HUNTER UNIT PLANNED; Gymnasium for College Site in the Bronx to Cost $1,000,000. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/fire-department.html | Fire Department. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/utility-earnings-reports-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Reports for Various Periods Issued by Public Service Corporations. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/police-department.html | Police Department. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/auto-chiefs-order-fall-model-debuts-chamber-directors-recommend-new.html | AUTO CHIEFS ORDER FALL MODEL DEBUTS; Chamber Directors Recommend New Car Announcements in November or December. PROBLEM VEXED INDUSTRY Spur to Normal Buying, Removal of Dealer Hardship and Aid to Shows Seen in Plan. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/cooperation-sought-in-checking-rumors-gov-roosevelt-and-bank-head.html | COOPERATION SOUGHT IN CHECKING RUMORS; Gov. Roosevelt and Bank Head Asked for Aid--Garment Outlook Brighter. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/acquires-site-near-bridge-cinema-building-corporation-gets-a-large.html | ACQUIRES SITE NEAR BRIDGE; Cinema Building Corporation Gets a Large Plot in Old Leather District | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/paris-contractors-sentenced-for-defective-work-on-forts.html | Paris Contractors Sentenced For Defective Work on Forts | True | Special Cable to THE NEW YORK TIMES. | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/brooklyn-apartment-site-sold.html | Brooklyn Apartment Site Sold. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/industrial-alcohol-head-quits.html | Industrial Alcohol Head Quits. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/trust-to-reduce-stocks-par-value-vick-financial-corporation-plans.html | TRUST TO REDUCE STOCK'S PAR VALUE; Vick Financial Corporation Plans to Lower Common From $10 to $5. TO RETIRE 50,095 SHARES Report for Last Year States Net Profit From Operations Totaled $427,894. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/hanes-keeps-imm-post-pas-franklin-denies-valued-director-is-being.html | HANES KEEPS I.M.M. POST.; P.A.S. Franklin Denies "Valued Director" Is Being Replaced. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/threaten-rockefellers-cranks-letters-cause-increase-in-estate.html | THREATEN ROCKEFELLERS.; Crank's Letters Cause Increase in Estate Guards. | True | Special to THE NEW YORK TIMES. | C1B 99370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/state-tax-urged-on-boxing-gyms-license-proposed-for-places-that.html | STATE TAX URGED ON BOXING GYMS; License Proposed for Places That Charge Admission to See Fighters Train. ASKS CLOSER REGULATION Secretary Flynn Urges Stricter Control of Ring Promoters and Employes. Urges Adjustment of Fees. Asks Increase of Bond. | True | Special to The New York Times. | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/penn-five-defeats-rutgers-35-to-23-breaks-6game-losing-streak.html | PENN FIVE DEFEATS RUTGERS, 35 TO 23; Breaks 6-Game Losing Streak Before Crowd of 3,500 at the Palestra. TANSEER LEADS ATTACK Tallies Eleven Points for Victors-- Grossman of Losers Held to Single Field Goal. | True | Special to The New York Times. | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/state-banking-rfforms.html | STATE BANKING RFFORMS. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/billingsley-is-examined-admits-many-dry-law-arrests-in-testimony.html | BILLINGSLEY IS EXAMINED.; Admits Many Dry Law Arrests in Testimony Before Trials. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/harvard-crushes-toronto-six-9-to-0-gains-second-victory-over-the.html | HARVARD CRUSHES TORONTO SIX, 9 TO 0; Gains Second Victory Over the Canadian Team Before 5,000 in Boston Garden. DISPLAYS CLEVER ATTACK Batchelder, Wood, Garrison and Baldwin Each Tallies Twice, Cunningham Once. Garrison Scores First. Baldwin Scores Goal. | True | Special to The New York Times. | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/first-editions-net-20791-1300-is-paid-for-christmas-books-of.html | FIRST EDITIONS NET $20,791.; $1,300 Is Paid for Christmas Books of Dickens at Auction Here. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/swede-nelson-to-aid-casey-as-harvard-back-field-coach.html | Swede Nelson to Aid Casey As Harvard Back Field Coach | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/psal-swim-mark-is-set-by-medvell-covers-220-yards-in-226-in.html | P.S.A.L. SWIM MARK IS SET BY MEDVELL; Covers 220 Yards in 2:26 in Elimination Trials for Title Competition. LATHROP ALSO QUALIFIES McCabe and Thomson Round Out Quartet-- Krzeminski and Sacco Among Diving Finalists. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/says-defense-pact-aims-only-at-soviet-paper-asserts-rumanopolish.html | SAYS DEFENSE PACT AIMS ONLY AT SOVIET; Paper Asserts Rumano-Polish Treaty Will Not Refer to Germany in Third Renewal. | True | Special Cable to THE NEW YORK TIMES. | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/armstrong-to-be-honored-today.html | Armstrong to Be Honored Today. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/financial-markets-stocks-fall-back-after-early-advancecrain-markets.html | FINANCIAL MARKETS; Stocks Fall Back After Early Advance-- Crain Markets Firmer. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/de-forest-assails-ballyhoo-on-radio-70-per-cent-of-entertainment-is.html | DE FOREST ASSAILS 'BALLYHOO' ON RADIO; 70 Per Cent of Entertainment Is "Viciously Interrupted" by Sales Talks, He Says. FINDS LISTENERS CRITICAL Unless. "Evil" Is Ended, Industry Faces Disaster, Retiring Head Tells Radio Engineers. Sees "Real Evil." Finds Popularity Waning. | True | | C1B 99370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/wheat-crop-fairly-good.html | Wheat Crop Fairly Good. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/honor-princetons-grand-old-man.html | Honor 'Princeton's Grand Old Man.' | True | Special to The New York Times. | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/tribute-to-geo-mcfadden-cotton-exchange-to-suspend-trading-at-time.html | TRIBUTE TO GEO. McFADDEN.; Cotton Exchange to Suspend Trading at Time for Funeral Today. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/everett-v-thomas-dies-on-world-tour-retired-metropolitan-life.html | EVERETT V. THOMAS DIES ON WORLD TOUR; Retired Metropolitan Life Official Victim of Appendicitis in Hawaii. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/yale-to-continue-charging-at-games-cates-says-receipts-will-not-be.html | YALE TO CONTINUE CHARGING AT GAMES; Cates Says Receipts Will Not Be Abolished "Until Alumni and Public Refuse to Pay." NO BEARING ON ELIGIBILITY, States in Yale Daily News That Strict Rules Are Enforced-- Situation Is Unlike Columbia's. Yale's Situation Different. Crowds Get Money's Worth. Speaks for Lehigh Alumni. | True | Special to The New York Times. | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/limit-to-stimsons-demand-on-slavery-will-not-raise-question-of.html | LIMIT TO STIMSON'S DEMAND ON SLAVERY; Will Not Raise Question of Alleged Practice in Other Countries Than Liberia. TO PUBLISH LEAGUE REPORT Commission Was Appointed on Insistence of United States That Labor Conditions Be Investigated. Firestone Urges Pressure. | True | Special to The New York Times. | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/demands-riot-inquiry-legislator-in-dominica-charges-reign-of-terror.html | DEMANDS RIOT INQUIRY.; Legislator in Dominica Charges Reign of Terror. | True | Special Cable to THE NEW YORK TIMES. | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/white-wins-sing-sing-parole.html | White Wins Sing Sing Parole. | True | Special to The New York Times. | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/coffee-fund-in-hand-for-loan-payments-bankers-report-on-six-months.html | COFFEE FUND IN HAND FOR LOAN PAYMENTS; Bankers Report on Six Months' Operation of Sao Paulo Realization Plan. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/mdonald-attacks-coal-mine-owners-scores-south-wales-operators-for.html | M'DONALD ATTACKS COAL MINE OWNERS; Scores South Wales Operators for Refusal to Recognize Board, Appealing to Nation. STRIKE SETTLEMENT NEAR Basis for Discussion Reached for Parley Tomorrow-- Burnley Cotton Men Vote Lockout. | True | Special Cable to THE NEW YORK TIMES. | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/forms-danish-employment-board.html | Forms Danish Employment Board. | True | Wireless to THE NEW YORK TIMES. | C1B 99370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/eight-go-on-trial-in-silesian-killing-accused-in-death-of-police.html | EIGHT GO ON TRIAL IN SILESIAN KILLING; Accused in Death of Police Chief in Electoral Clash--Case in Reich's Protest to League. | True | Special Cable to THE NEW YORK TIMES. | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/corn-prices-reach-highest-in-3-weeks-advance-sends-wheat-also-to.html | CORN PRICES REACH HIGHEST IN 3 WEEKS; Advance Sends Wheat Also to Best Quotations Made Since Dec. 20. OATS EASE; RYE IMPROVES Yellow Cereal, Owing to Heavy Trading to Oust Bread Grain From Big Chicago Pit. Outside Trade Broadened. Old-Crop Months Advance. | True | Special to The New York Times. | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/insists-that-library-lift-ban-on-students-dr-warsoff-of-brooklyn.html | INSISTS THAT LIBRARY LIFT BAN ON STUDENTS; Dr. Warsoff of Brooklyn College Threatens Suit, but Director Holds Restriction Justifiable. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/carnera-sails-from-france-for-second-invasion-of-us.html | Carnera Sails From France For Second Invasion of U.S. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/girl-witness-is-missing-nassau-police-hunt-wife-of-murray-wanted-in.html | GIRL WITNESS IS MISSING.; Nassau Police Hunt Wife of Murray, Wanted in Sweeney Murder. | True | Special to The New York Times. | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/republicans-plan-new-spanish-rising-general-strike-would-launch.html | REPUBLICANS PLAN NEW SPANISH RISING; General Strike Would Launch Attempt Before Elections, Perhaps Late This Month. MADRID STUDENTS STRIKE Protest Jailing of a Republican Professor--King Reported Planningto Explain Policy to Nation. | True | Wireless to THE NEW YORK TIMES. | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/vienna-again-swept-by-all-quiet-riots-police-of-bridges-beat-back.html | VIENNA AGAIN SWEPT BY 'ALL QUIET' RIOTS; Police of Bridges Beat Back Fascists Bound for Theatre andJewish Quarter. | True | Special Cable to THE NEW YORK TIMES. | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/guernsey-currans-hosts-give-a-dinner-at-embassy-club-for-mr-and-mrs.html | GUERNSEY CURRANS HOSTS.; Give a Dinner at Embassy Club for Mr. and Mrs. H.W. Butler. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and in the Financial Markets. Brisk Buying of Bonds. Sentiment in Wall Street. Gold From Argentina. Canadian Exchange. Oil Industry Problems. "Red Tape" in Consolidation. The Copper Imports. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/ellsworth-discovers-death-valley-fossils-algae-may-shed-new-light.html | ELLSWORTH DISCOVERS DEATH VALLEY FOSSILS; Algae May Shed New Light on Past of the Region--Fxplorer Takes Polar Flag to Hoover. | True | Special to The New York Times. | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/luncheon-given-for-jean-duncan-mrs-frank-h-elsworth-is-a-hostess-in.html | LUNCHEON GIVEN FOR JEAN DUNCAN; Mrs. Frank H. Elsworth Is a Hostess in Honor of Montclair Debutante.SEVERAL OTHER PARTIES J.W. Herberts, Mrs. R.T. Townsend, Mrs. C.H. Hanna and Miss Grace Cowles Entertain. | True | | C1B 99370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/bankers-divided-on-changes-in-law-brodericks-proposal-to-permit.html | BANKERS DIVIDED ON CHANGES IN LAW; Broderick's Proposal to Permit Emergency Mergers Is Decried and Defended. CAREFUL STUDY CALLED FOR Wall Street Questions Effectiveness of Proposed Plan to Curb Security Affiliates. Opinions Differ Sharply. Warns Against Hasty Action. BANKERS DIVIDED ON CHANGES IN LAW | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/polly-damrosch-to-wed-dramatist-orchestral-conductors-youngest.html | 'POLLY' DAMROSCH TO WED DRAMATIST; Orchestral Conductor's Youngest Daughter Is to Marry Sidney Coe Howard. CEREMONY ON SATURDAY Bride-to-Be Is Pianist–Her Fiance Was Husband of the Late Clare Eames. | True | Photo by New York Times Studio. | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/wilson-profits-rise-10-packers-net-earnings-2542656-in-year.html | WILSON PROFITS RISE 10%; Packers' Net Earnings $2,542,656 in Year, Compared With $2,304,592. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/belgium-honors-rockefeller-jr.html | Belgium Honors Rockefeller Jr. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/spatless-crew-put-the-macom-on-rock-commissioner-greeff-and-seven-a.html | SPATLESS CREW PUT THE MACOM ON ROCK; Commissioner Greeff and Seven Aides Shiver on Reef in Craft of 1,000 Whalen Welcomes. SIGNALS BRING RESCUE SHIP Hospital Party on Inspection Found Swinburne Island Unsatisfactory for a Sanitarium Site. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/brown-and-nicoll-win-by-1-up.html | Brown and Nicoll Win by 1 Up. | True | Special to The New York Times. | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/power-to-remove.html | POWER TO REMOVE. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/plan-to-reconsider-power-board-is-hit-goff-in-senate-tilt-says.html | PLAN TO RECONSIDER POWER BOARD IS HIT; Goff, in Senate Tilt, Says Motion for a New Vote on Three Is Unconstitutional. MANY SUPPORT PROPOSAL The Senate Has the Power to Make Rules Even for the President, Brookhart Asserts. | True | Special to The New York Times. | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/rumania-seizes-arms-headquarters-of-antisemitic-organizations.html | RUMANIA SEIZES ARMS; Headquarters of Anti-Semitic Organizations Raided--Many Arrested | True | Wireless to THE NEW YORK TIMES. | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/colgate-quintet-bows-to-columbia-2000-see-league-champions-win-by.html | COLGATE QUINTET BOWS TO COLUMBIA; 2,000 See League Champions Win by 33-27 After Tie at Half, 16-16. SULLIVAN HIGH SCORER Maroon Player Tallies 13 Points, With Bender and Gregory Starring for Victors. Colgate Forges Ahead. Bender Scores Twice. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/defend-and-attack-zionist-movement-english-and-american-writers.html | DEFEND AND ATTACK ZIONIST MOVEMENT; English and American Writers Hail Program--Syrian Poet Scores Balfour Policy. | True | | C1B 99370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/curb-prices-uneven-in-moderate-trading-gains-and-losses-registered.html | CURB PRICES UNEVEN IN MODERATE TRADING; Gains and Losses Registered in the Utility, Industrial and Oil Groups. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/bonds-for-retirement-calls-for-tenders-include-two-sinking-fund.html | BONDS FOR RETIREMENT; Calls for Tenders Include Two Sinking Fund Operations. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/germanic-breaking-up-in-sea-of-marmora-famous-old-liner-held.html | Germanic Breaking Up in Sea of Marmora; Famous Old Liner Held Atlantic Blue Ribbon | True | Wireless to THE NEW YORK TIMES. | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/mass-aggies-six-wins-90.html | Mass. Aggies Six Wins, 9-0. | True | Special to The New York Times. | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/skirl-is-winner-at-new-orleans-whitney-entry-takes-belzonia-purse.html | SKIRL IS WINNER AT NEW ORLEANS; Whitney Entry Takes Belzonia Purse in Easy Style, With Guide Right Second. GRAYSON'S PANDA SCORES Triumphs in the Pine Hill After a Drive Over the Favorite, Grecian Beauty. Victor Pays $4.60 for $2. Thomas Seth a Contender. | True | Special to The New York Times. | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/albany-gets-bills-to-aid-the-jobless-two-days-work-a-week-at-5-a.html | ALBANY GETS BILLS TO AID THE JOBLESS; Two Days' Work a Week at $5 a Day for Every Idle Citizen is Proposed. JOB INSURANCE IS SOUGHT Measures containing Prison Com mission's Recommendations Are Introduced. Compulsory Insurance Bill. New Reformatory Is Urged. | True | Special to THE NEW YORK TIMES. | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/city-transit-bills-offered-at-albany-both-houses-get-measures-to.html | CITY TRANSIT BILLS OFFERED AT ALBANY; Both Houses Get Measures to Provide Unification Here Under Untermyer Plan. MAJORITY HELD FRIENDLY Deficit Clause Which Brought Defeat by Republicans Last Year Is Now Omitted. FULLEN TO URGE PASSAGE Commission Chairman Sees Democratic Leaders and Will Confer Next Week With Others. Minor Amendments Expected. Tax Exemptions Included. | True | Special to The New York Times. | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/gerken-is-sworn-in-as-aide-to-greeff-brooklyn-democratic-leader.html | GERKEN IS SWORN IN AS AIDE TO GREEFF; Brooklyn Democratic Leader Gets Hospital Post--Dr.Schroeder Promotes Seventy-five. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/reports-profit-for-year-new-york-and-foreign-investing-corporation.html | REPORTS PROFIT FOR YEAR.; New York and Foreign Investing Corporation Increases Income. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/plan-tin-restriction-chinese-interests-in-malay-states-favor-quota.html | PLAN TIN RESTRICTION.; Chinese Interests in Malay States Favor Quota Scheme. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/acord-saved-from-paupers-grave.html | Acord Saved From Pauper's Grave. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/washington-college-wins-turns-back-drexel-institute-five-36-to-14.html | WASHINGTON COLLEGE WINS; Turns Back Drexel Institute Five, 36 to 14. | True | Special to The New York Times. | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/surplus-freight-cars-increase.html | Surplus Freight Cars Increase. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/fortunio-bonanova-critically-iii.html | Fortunio Bonanova Critically III. | True | | C1B 99370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/4-to-5-milions-idle-throughout-nation-woods-estimates-tells.html | 4 TO 5 MILIONS IDLE THROUGHOUT NATION, WOODS ESTIMATES; Tells Senators $2,500,000,000 Public Works Program Will Afford Ultimate Relief. BUT SEES DISTRESS AHEAD Says Business and Employment Are Likely to Be at Their Lowest Till After Next Month.HE WANTS RED TAPE CUT Emergency Funds Will ProvideWork for 100,000 More Men byFeb. 1, MacDonald Figures. Sees No Immediate Improvement. 4 TO 5 MILLIONS IDLE, WOODS ESTIMATES | True | Special to THE NEW YORK TIMES. | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/hunt-carpentier-robbers-police-told-by-mrs-chaplin-of-holdup-and.html | HUNT CARPENTIER ROBBERS; Police Told by Mrs. Chaplin of Hold-Up and Kidnapping. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/priest-elected-to-legislature-in-new-hampshire-shuns-seat.html | Priest Elected to Legislature In New Hampshire Shuns Seat | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/clarence-a-shamel-former-publisher-and-editor-dies-after-a-long.html | CLARENCE A. SHAMEL; Former Publisher and Editor Dies After a Long Illness. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/louisville-nashville-orders-rails.html | Louisville & Nashville Orders Rails | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/report-hits-banking-law-state-chief-recommends-the-authorization-of.html | REPORT HITS BANKING LAW; State Chief Recommends the Authorization of 'Overnight' Mergers. WOULD LET DIRECTORS ACT Curb on Relations of Parent Institutions With Security Companies Is Proposed.CHANGES COVER 60 POINTSSegregation of Thrift AccountsSuggested by Bank of UnitedStates Case. Wider Powers for Department. DRASTIC REVISION IN BANK LAW URGED Power to Remove Bankers. Would Limit Bankers' Affiliations. For a Check on Directors' Work. Private Bank Recommendations. Broderick Expects Opposition. | True | Special to THE NEW YORK TIMES. | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/us-court-of-customs.html | U.S. Court of Customs. | True | Special to The New York Times. | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/third-less-copper-smelted-last-year-total-was-1375000000-pounds.html | THIRD LESS COPPER SMELTED LAST YEAR; Total Was 1,375,000,000 Pounds, Lowest Since 1922, Commerce Department Says. LARGE STOCKS ON HAND Imports of the Unmanufactured Product Passed the Exports for the First Time in 50 Years. Imports Fell Sharply. Refined Copper Withdrawn. | True | Special to The New York Times. | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/army-five-subdues-delaware-48-to-28-cadets-are-never-threatened-and.html | ARMY FIVE SUBDUES DELAWARE, 48 TO 28; Cadets Are Never Threatened and Lead by 24-15 at End of First Half. | True | Special to The New York Times. | C1B 99370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/organize-units-abroad-douglas-l-elliman-co-to-have-offices-in.html | ORGANIZE UNITS ABROAD.; Douglas L. Elliman & Co. to Have Offices in London and Paris. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/verdict-set-aside-in-75000-ship-suit-young-pianist-injured-in-fall.html | VERDICT SET ASIDE IN $75,000 SHIP SUIT; Young Pianist Injured in Fall on Liner Is to Have New Trial by Supreme Court Order. JURY "COERCION" CHARGED Five Affidavits Assert Former Claim Adjuster "Bulldozed" Panel Into Finding for Defendant. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/conferees-agree-on-muscle-shoals-acceptance-of-norris-plan-for.html | CONFEREES AGREE ON MUSCLE SHOALS; Acceptance of Norris Plan for Government Transmission Lines Breaks Deadlock. HOUSE GROUP GIVES WAY Senator Norris is Surprised at Victory--Accord Is Expected onRemaining Details. | True | Special to The New York Times. | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/hudson-increases-output-mcaneeny-says-steady-sales-show-public-is.html | HUDSON INCREASES OUTPUT; McAneeny Says Steady Sales Show Public Is "Back in Market." | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/tufts-takes-opener-defeats-us-coast-guard-basketball-team-5018.html | TUFTS TAKES OPENER.; Defeats U.S. Coast Guard Basketball Team, 50-18. | True | Special to The New York Times. | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/police-announce-capture-of-lingle-slayer-say-stlouis-gangster.html | Police Announce Capture of Lingle Slayer; Say St.Louis Gangster Killed the Reporter | True | Special to The New York Times. | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/new-fortune-lost-by-fr-henderson-former-rubber-exchange-head-is.html | NEW FORTUNE LOST BY F.R. HENDERSON; Former Rubber Exchange Head Is Voluntary Bankrupt, With $180,674 Liabilities. CLUBS AMONG CREDITORS No Explanation for Failure Given in Petition, but Similar Experience in 1921 Is Recalled. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/fordham-cubs-win-turn-back-commerce-high-basketball-team-35-to-19.html | FORDHAM CUBS WIN.; Turn Back Commerce High Basketball Team, 35 to 19. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/columbia-high-six-wins.html | Columbia High Six Wins. | True | Special to The New York Times. | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/turns-over-art-sale-fund-admiral-hands-10000-to-prince-of-wales-for.html | TURNS OVER ART SALE FUND; Admiral Hands $10,000 to Prince of Wales for British Legion. | True | Wireless to THE NEW YORK TIMES. | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/text-of-the-governors-message-to-the-legislature-crime-and-its.html | Text of the Governor's Message to the Legislature; Crime and Its Punishment. Hospitals. Health. Old-Age Security. Unemployment. Labor. Bureau of Information. Expediting Public Works. Highways, Bridges, Barge Canal. Agriculture. Water Power and Public Utility Regulation. Reapportionment. Election Law Changes. Four-Year Term for Governor. State Census. Local Government. | True | Special to THE NEW YORK TIMES. | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/miss-henie-likely-to-give-up-title-skating-parents-of-champion.html | Miss Henie Likely to Give Up Title Skating; Parents of Champion Oppose Long Trips | True | Times Wide World Photo. | C1B 99370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/false-crime-clues-laid-to-chauffeur-driver-of-mail-truck-queried-by.html | FALSE CRIME CLUES LAID TO CHAUFFEUR; Driver of Mail Truck Queried by Police About Mysterious Letters of Gang Robberies. STEEPED IN CRIME FICTION Youth's Room Found Cluttered With Detective Magazines-He Denies Sending Useless "Tips." Says Wife Deserted Him. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/darby-pa-bank-closed-put-in-states-hands-after-run-two-in-wisconsin.html | DARBY (PA.) BANK CLOSED.; Put in State's Hands After Run-- Two in Wisconsin Shut Doors. | True | Special to THE NEW YORK TIMES. | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/brodericks-proposals-for-changing-banking-law.html | Broderick's Proposals for Changing Banking Law | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/heads-counter-dealers-fy-cannon-now-president-of-group-handling.html | HEADS COUNTER DEALERS.; F.Y. Cannon Now President of Group Handling Unlisted Securities. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/oil-patent-decision-lost-by-texas-co-warnerquinlan-wins-case-said.html | OIL PATENT DECISION LOST BY TEXAS CO.; Warner-Quinlan Wins Case Said to Involve $50,000,000 on Cracking Plan for Gasoline. VICTORY FOR INDEPENDENTS Hearings in Newark Occupied 75 Days-- Dubbs Idea Upheld Against Adams Method. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/newman-holds-cue-lead-but-margin-over-his-opponent-in-london.html | NEWMAN HOLDS CUE LEAD.; But Margin Over His Opponent in London Reduced During Day. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/lily-pons-as-gilda-gets-long-ovation-applause-after-caro-nome-aria.html | LILY PONS AS GILDA GETS LONG OVATION; Applause After 'Caro Nome' Aria in 'Rigoletto' Halts Action of Opera 3 Minutes. SHE HAS 30 CURTAIN CALLS Tokatyan Replaces Lauri-Volpi at Short Notice as the Duke-- Danise Again in Title Role. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/promises-governor-full-bank-inquiry-grain-thanks-executive-for.html | PROMISES GOVERNOR FULL BANK INQUIRY; Grain Thanks Executive for Offer of Aid and Says He WillKeep Him Posted.BRODERICK HEARD AGAINHead of Affiliates Says They Put $44,750,000 Into BankusBank of U.S. Stock Units.LISTS LOANS TO DIRECTORS Says Officials and Employes ofBank Borrowed Large SumsFrom Subsidiary. Promises to Give Out Data. Withholds Names of Borrowers. Tells of Investments. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/hoover-appoints-fk-nielsen.html | Hoover Appoints F.K. Nielsen. | True | Special to The New York Times. | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/10371950-tons-of-sugar-sold-in-futures-market-here-in-1930.html | 10,371,950 Tons of Sugar Sold In Futures Market Here in 1930 | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/wets-in-house-fail-to-curb-dry-funds-repeated-efforts-to-restrict.html | WETS IN HOUSE FAIL TO CURB DRY FUNDS; Repeated Efforts to Restrict the Use Under Supply Bill Are Beaten by 3-to-1 Vote. SPEAKEASY TRAP UPHELD Salary Paid to Upshaw by Prohibition Bureau Cited-- BeckDeplores 'Liberty's Defeat'. Debate Speakeasy Trap. Blanton Urges Aid to Hoover. | True | Special to THE NEW YORK TIMES. | C1B 99370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/building-steel-orders-up-inquiries-for-structural-material-also.html | BUILDING STEEL ORDERS UP; Inquiries for Structural Material Also Reported as Good. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/union-five-wins-4241-conquers-seton-hall-by-rally-late-in-second.html | UNION FIVE WINS, 42-41.; Conquers Seton Hall by Rally Late in Second Half. | True | Special to The New York Times. | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/crozier-herzey-score-triumph-in-pocket-billiard-play-at-downtown-ac.html | CROZIER, HERZEY SCORE.; Triumph in Pocket Billiard Play at Downtown A.C. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/wingerter-leaves-nassau-new-jersey-flier-to-refuel-at-clarencetown.html | WINGERTER LEAVES NASSAU; New Jersey Flier to Refuel at Clarencetown for Hop to Porto Rico. | True | Wireless to THE NEW YORK TIMES. | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/washington-high-fencers-score.html | Washington High Fencers Score. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/belgian-envoy-on-trip-to-mediterranean-nd-baker-also-among-the.html | BELGIAN ENVOY ON TRIP TO MEDITERRANEAN; N.D. Baker Also Among the Britannic's Passengers--Three Liners Off on Cruises. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/persian-art-awes-throngs-in-london-laymen-and-connoisseurs-pack.html | PERSIAN ART AWES THRONGS IN LONDON; Laymen and Connoisseurs Pack Burlington House as Public View Opens. MANY MARVEL AT MOSQUE Front of Historic Shrine Reproduced With Amazing Fidelity--Crown Jewels Are a Cynosure. | True | Wireless to THE NEW YORK TIMES. | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/miss-dooling-wed-to-dr-tf-howley-daughter-of-commissioner-of.html | MISS DOOLING WED TO DR. T.F. HOWLEY; Daughter of Commissioner of Purchase Married in Church of the Holy Cross. CITY OFFICIALS ATTEND Mgr. Duffy Performs the Ceremony and Bestows a Papal Blessing on the Couple. The Wedding Guests. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/tunney-steals-ovation-crosss-military-aide-is-centre-of-inaugural.html | TUNNEY "STEALS" OVATION.; Cross's Military Aide Is Centre of Inaugural Ceremonies. | True | Special to The New York Times. | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/reds-intrested-in-mezhlauk-views-soviet-leader-here-to-arrange.html | REDS INTRESTED IN MEZHLAUK VIEWS; Soviet Leader, Here to Arrange Contracts, Holds Large Power in Russia. CHRISTMAS DAY IS QUIET Orthodox Observance is Undisturbed by Communists, Who Hold AntiReligious Carnivals Indoors. | True | By Walter Duranty. Wireless To the New York Times. | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/sheriffs-office-receipts-gain.html | Sheriff's Office Receipts Gain. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/dry-law-report-said-to-be-signed-but-it-is-not-expected-to-go-to.html | DRY LAW REPORT SAID TO BE SIGNED; But It Is Not Expected to Go to Hoover Till After the Board Meets Again Wednesday. LONG DOCUMENT INDICATED Individual Statements of at Least Six of Commission Will Be Submitted With It. | True | Special to The New York Times. | C1B 99370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/cambridge-chemist-to-get-perkin-medal-dr-arthur-d-little-will-be.html | CAMBRIDGE CHEMIST TO GET PERKIN MEDAL; Dr. Arthur D. Little Will Be Honored for Discoveries atColombia Ceremony. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/norway-decides-to-admit-trotsky.html | Norway Decides to Admit Trotsky | True | Special Cable to THE NEW YORK TIMES. | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/press-in-berlin-assails-schmeling-his-evasion-called-disgrace-to.html | PRESS IN BERLIN ASSAILS SCHMELING; His "Evasion" Called "Disgrace to German Sport" by Zwoelfuhr Blatt. SHARKEY DRAWS PRAISE Boersen Courier Says Bostonian Was Better of Two--SchmelingAgain Assails New York Board. Calls Sharkey Best. Schmeling Insists on Chicago. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/five-italian-ocean-fliers-killed-in-crashes-at-take-off-in-africa.html | Five Italian Ocean Fliers Killed In Crashes at Take Off in Africa; Four Burned to Death When Plane Fell in Flames-One Hurled From Pontoon in Forced Landing-Natal Fetes Fliers, Who Will Go on to Rio de Janeiro Tomorrow. 5 ITALIAN FLIERS KILLED IN TAKE-OFF Balbo's Aides Describe Feat. Natal Fetes Fliers. Washington Praises Flight. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/get-bond-issue-bills-senate-and-house-receive-measures-carrying-out.html | GET BOND ISSUE BILLS.; Senate and House Receive Measures Carrying Out Mellon Project. | True | Special to The New York Times. | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/sales-in-new-jersey-hoboken-block-front-goes-to-paper-company.html | SALES IN NEW JERSEY.; Hoboken Block Front Goes to Paper Company. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/marmon-gets-auto-medal-engineers-society-award-received-here-by.html | MARMON GETS AUTO MEDAL.; Engineers' Society Award Received Here by Proxy. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/listings-approved-by-stock-exchange-245599-shares-of.html | LISTINGS APPROVED BY STOCK EXCHANGE; 245,599 Shares of HoudailleHershey for Merger to BeAdded on Notice.ATLAS POWDER ISSUE OFFGancellation of Authorization Allowed--$14,931,000 Bonds ofArmstrong Cork Admitted. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/fire-in-east-orange-ruins-womans-club-crowd-sees-flames-sweep.html | FIRE IN EAST ORANGE RUINS WOMAN'S CLUB; Crowd Sees Flames Sweep Building, Long a Social Centre-- One Fireman Hurt in Fall. | True | Special to The New York Times. | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/sports-of-the-times-much-ado-about-nothing-the-wind-bloweth-the.html | Sports of the Times; Much Ado About Nothing. The Wind Bloweth. The Hand That Fed Him. Waves of Conversation. An Investigation Needed. | True | By John Kieran. | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/aviator-returning-from-peru.html | Aviator Returning From Peru. | True | Special Cable to THE NEW YORK TIMES. | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/varsity-show-picked-for-columbia.html | Varsity Show Picked for Columbia. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/britain-bars-spanish-rebel-fliers.html | Britain Bars Spanish Rebel Fliers. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/morgan-yacht-sails-financier-to-board-ship-in-south-to-visit-holy.html | MORGAN YACHT SAILS.; Financier to Board Ship in South-- To Visit Holy Land in March. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/drop-in-cuban-tobacco-exports.html | Drop in Cuban Tobacco Exports. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/prince-of-wales-plays-piano-as-johann-strauss-waltzes.html | Prince of Wales Plays Piano As Johann Strauss Waltzes | True | Wireless to THE NEW YORK TIMES. | C1B 99370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/steel-production-advances-sharply-weekly-reviews-report-demand-for.html | STEEL PRODUCTION ADVANCES SHARPLY; Weekly Reviews Report Demand for Finished Products Up in All Districts. PRIDES ON FIRMER GROUND Automobile Plants and Railroads Contributing Largely to Recent Mill Activity. Prices Tend to Harden. Estimate on Ingot Output. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/albany-bill-would-make-talk-that-bank-is-unsafe-a-felony.html | Albany Bill Would Make Talk That Bank Is Unsafe a Felony | True | Special to The New York Times. | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/auchincloss-at-state-chamber.html | Auchincloss at State Chamber. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/to-buy-stripper-well-oil-standard-of-kansas-will-extend-lines-to.html | TO BUY 'STRIPPER WELL' OIL; Standard of Kansas Will Extend Lines to Help Producers. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/title-bout-likely-to-be-signed-today-managers-of-schmeling-and.html | TITLE BOUT LIKELY TO BE SIGNED TODAY; Managers of Schmeling and Stribling Expect to Settle on Chicago Contest in June. ELDER STRIBLING ON WAY Garden Head Uncertain on Plans-- Sees Little Hope of Sharkey Fighting Georgian Here. Legal Array at Meeting. Elder Stribling's Views. Chicagoans Confer With Jacobs. | True | By James P. Dawson. | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/alienists-observe-boczor-on-stand-ewald-accuser-defends-his-motives.html | ALIENISTS OBSERVE BOCZOR ON STAND; Ewald Accuser Defends His Motives and Record Under Long Cross-Examination. MULROONEY WARNS AIDES Tells Lieutenants to End Vice -- Silbermann Hearing Today -- Weston Is Guarded. Boczor Tells of Struggles. ALIENISTS OBSERVE BOCZOR ON STAND Admits Calling on O'Neil. Denies Being in Todd's Pay. Attacks Story of Bribe. Checks Put in Evidence. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/corporation-reports.html | CORPORATION REPORTS. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/big-world-tourist-list-belgenland-left-san-francisco-with-303.html | BIG WORLD TOURIST LIST.; Belgenland Left San Francisco With 303 Passengers. | True | Special to The New York Times. | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/south-carolina-wins-beats-georgia-tech-at-basketball-by-30-to-25.html | SOUTH CAROLINA WINS.; Beats Georgia Tech at Basketball by 30 to 25. | True | Special to The New York Times. | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/fiscal-autonomy-is-asked-for-india-nations-leading-financier-says.html | FISCAL AUTONOMY IS ASKED FOR INDIA; Nation's Leading Financier Says She Has Sufficient Gold to Set Up a Reserve Bank. SCOUTS DEBT REPUDIATION Sir Bhupendra Mitra Says Provision for Interest and Sinking Fund Will Be First Charges. Pledges Funding of Debt. Says India Has Ample Gold. Riot Ends Karachi Meeting. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/harvard-jayvees-triumph-open-season-by-beating-belmont-hill-six-6.html | HARVARD JAYVEES TRIUMPH.; Open Season by Beating Belmont Hill Six, 6 to 3. | True | Special to The New York Times. | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/penn-state-loses-opener-bows-to-waynesburg-five-3124-on-losers.html | PENN STATE LOSES OPENER; Bows to Waynesburg Five, 31-24 on Losers' Court. | True | Special to The New York Times. | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/ice-skating-results.html | ICE SKATING RESULTS. | True | | C1B 99370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/canadian-wheat-exports-decline.html | Canadian Wheat Exports Decline. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/army-officers-hosts-to-col-miro.html | Army Officers Hosts to Col. Miro. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/insurance-merger-considered.html | Insurance Merger Considered. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/play-ticket-league-and-postal-near-split-telegraph-company-demands.html | PLAY TICKET LEAGUE AND POSTAL NEAR SPLIT; Telegraph Company Demands Group Cancel Concessions to Accredited Agencies. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/lafayette-prevails-2822-overcomes-early-lead-to-turn-back-ursinus.html | LAFAYETTE PREVAILS, 28-22.; Overcomes Early Lead to Turn Back Ursinus Quintet. | True | Special to The New York Times. | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/don-george-beats-plestina.html | Don George Beats Plestina. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/mrs-mendenhall-dry-leader-dies-also-known-from-girlhood-as.html | MRS. MENDENHALL, DRY LEADER, DIES; Also Known From Girlhood as Evangelist-- Spoke 168 Times for Hoover. | True | Special to The New York Times. | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/jobless-reds-fight-with-newark-police-city-hall-rioters-dispersed.html | JOBLESS REDS FIGHT WITH NEWARK POLICE; City Hall Rioters Dispersed After Hand-to-Hand Battle-- 6 Men and 7 Women Arrested. DETECTIVE IS TRAMPLED Affray Starts When Patrolmen Try to Seize Speaker Who Was Addressing Crowd of 1,000. PLACARDS DEMAND CITY AID After Disturbance "Unemployment Council" Presents Its Program for Relief of Idleness. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/dr-euwe-triumphs-in-chess-tourney-gains-first-prize-at-hastings-by.html | DR. EUWE TRIUMPHS IN CHESS TOURNEY; Gains First Prize at Hastings by Drawing With Sir George Thomas in 17 Moves. CAPABLANCA IS SECOND Cuban's Victory Over Miss Menchik Gives Him Margin Over Mir Sultan Khan. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/swedish-match-shares-down.html | Swedish Match Shares Down. | True | Special Cable to THE NEW YORK TIMES. | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/bobby-jones-to-keep-post-with-golf-body-rules-do-not-bar-him-as.html | BOBBY JONES TO KEEP POST WITH GOLF BODY; Rules Do Not Bar Him as Member of Executive Committee,Which Meets Tomorrow. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/utility-extends-new-voting-trust-american-water-works-gives-right.html | UTILITY EXTENDS NEW VOTING TRUST; American Water Works Gives Right to Deposit to All Common Stockholders. MAJORITY IS REPRESENTED Shares Have Been Sent in Under Agreement Which Aims to Continue Present Management. Power Limited to Board Election. Many Merger Discussions. | True | | C1B 99370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/woman-flier-lands-safely-at-bermuda-mrs-hart-and-lieut-maclaren.html | WOMAN FLIER LANDS SAFELY AT BERMUDA; Mrs. Hart and Lieut. Maclaren Battle Wind on Long Hop From Norfolk, Va. RISE 8,000 FT. TO GET CLEAR Plane Goes On to Azores Today En route to Paris-Hamilton Fetes Aviators as Heroes. Norfolk Take-Off Perfect. WOMAN FLIER LANDS SAFELY AT BERMUDA Ill Luck Balked First Flight. | True | Special Cable to THE NEW YORK TIMES. | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/commends-our-neutrality-ecuador-paper-lets-suspicion-dim-its-praise.html | COMMENDS OUR NEUTRALITY; Ecuador Paper Lets Suspicion Dim Its Praise. | True | Special Cable to THE NEW YORK TIMES. | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/racketeer-slain-on-jersey-road.html | Racketeer Slain on Jersey Road. | True | Special to The New York Times. | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/durant-line-announced-mine-body-types-include-four-and-six-grlinder.html | DURANT LINE ANNOUNCED.; Mine Body Types Include Four and Six Grlinder Models. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/sugar-coffee-cocoa-sugar.html | SUGAR, COFFEE, COCOA.; Sugar. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/steeldeal-appeal-by-bethlehem-hazy-several-directors-argue-to-drop.html | STEEL-DEAL APPEAL BY BETHLEHEM HAZY; Several Directors Argue to Drop Plan to Take Over Youngstown Company.CHANGED CONDITIONS CITED Thirty Days Set by Court Will Expire on Jan. 27, but Board HasCalled No Meeting. Would Meet Demand for Cash. Heavy Payment a Possibility. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/prisoner-robs-police-chief-pulls-gun-gets-cash-and-flees.html | Prisoner Robs Police Chief; Pulls Gun, Gets Cash and Flees | True | Special to The New York Times. | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/new-york-ac-wins-at-squash-tennis-gains-lead-in-class-a-play-by-52.html | NEW YORK A.C. WINS AT SQUASH TENNIS; Gains Lead in Class A Play by, 5-2 Triumph Over Columbia University Club. WOLF CONQUERS HAINES Takes No. 1 Match, 10-15, 15-8, 15-7, as Losers Incur First Setback in Two Seasons. | True | By Allison Danzig. | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/changes-in-prr-official-jf-deasy-becomes-vice-president-of-the.html | CHANGES IN P.R.R. OFFICIAL; J.F. Deasy Becomes Vice President of the Central Region. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/dividend-by-universal-trust-shares.html | Dividend by Universal Trust Shares. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/british-heir-lauds-people-for-thrift-prince-speaks-at-celebration.html | BRITISH HEIR LAUDS PEOPLE FOR THRIFT; Prince Speaks at Celebration Over Sale of the Billionth Savings Certificate. KING GETS NOTE REPLICA Total of $4,000,000,000 Thus invested by Britons Has Aided inCoping With Trade Slumps. | True | Wireless to THE NEW YORK TIMES. | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/the-gay-nineties-in-rehearsal.html | "The Gay Nineties" In Rehearsal. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/dry-drive-by-church-presbyterians-seek-to-make-america-the-most.html | DRY DRIVE BY CHURCH.; Presbyterians Seek to Make America the Most Temperate Country. | True | Special to The New York Times. | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/harry-lee-van-zile-head-of-a-ventilating-corporation-dies-in-67th.html | HARRY LEE VAN ZILE.; Head of a Ventilating Corporation Dies in 67th Year. | True | | C1B 99370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/dartmouth-quintet-triumphs-39-to-25-beats-harvard-independents-on.html | DARTMOUTH QUINTET TRIUMPHS, 39 TO 25; Beats Harvard Independents on Green Court--Myllykangas and Burch Star. | True | Special to The New York Times. | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/pelley-to-address-traffic-club.html | Pelley to Address Traffic Club. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/auto-knocks-down-mrs-trumbull.html | Auto Knocks Down Mrs. Trumbull. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/chadbourne-sees-germans-on-sugar-also-confers-with-delegates-of.html | CHADBOURNE SEES GERMANS ON SUGAR; Also Confers With Delegates of Other Nations, in Berlin on Chance of Agreement. | True | Special Cable to THE NEW YORK TIMES. | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/william-s-bartholomew-former-vice-president-of-the-westinghouse-air.html | WILLIAM S. BARTHOLOMEW.; Former Vice President of the Westinghouse Air Brake Co. Dies. | True | Special to The New York Times. | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/cuban-sugar-cane-plantations-fireswept-arson-campaign-to-harass.html | Cuban Sugar Cane Plantations Fire-Swept; Arson Campaign to Harass Machado Charged | True | Special Cable to THE NEW YORK TIMES. | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/10000-checks-to-aged-to-be-mailed-today-monthly-allowance-to.html | 10,000 CHECKS TO AGED TO BE MAILED TODAY; Monthly Allowance to Average $32.50--Aid to 40,000 in Year Is Estimated. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/navy-wins-42-to-38-from-g-washington-midshipman-five-rallies-in-the.html | NAVY WINS, 42 TO 38, FROM G. WASHINGTON; Midshipman Five Rallies in the Second Half to Extend String of Victories. | True | Special to The New York Times. | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/news-of-markets-in-london-berlin-prices-rise-on-the-english.html | NEWS OF MARKETS IN LONDON, BERLIN; Prices Rise on the English Exchange--Credit RatesHarden Slightly.OIL SHARES STRENGTHENQuotations Ease on the German Boerse--Tradiny Dull Throughout Session. Closing Prices on London Exchange Tone Weaker in Berlin. Berlin Closing Prices. Frankfort-on-Main Closing Prices. Italian Stock Prices. Geneva Closing Prices. | True | Special to The New York Times. | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/racquet-club-wins-in-squash-racquets-ties-for-class-a-league-lead.html | RACQUET CLUB WINS IN SQUASH RACQUETS; Ties for Class A League Lead by 3-2 Triumph Over University Club Team. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/holds-trade-slump-at-an-end-in-japan-finance-minister-says-outlook.html | HOLDS TRADE SLUMP AT AN END IN JAPAN; Finance Minister Says Outlook Now is for Gains--Sees Further Gold Drain as Unlikely. | True | By Hugh Byas. Wireless To the New York Times. | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/daniel-s-jacobs-dies-exrevenue-official-labor-leader-and-former.html | DANIEL S. JACOBS DIES; EX-REVENUE OFFICIAL; Labor Leader and Former Deputy Collector Had Done Much to Better Factory Conditions. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/paper-lists-liabilities-louisville-heraldpost-puts-debts-at-4314453.html | PAPER LISTS LIABILITIES; Louisville Herald-Post Puts Debts at $4,314,453. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/three-tie-at-146-in-golf-on-coast-goggin-and-coltrin-pros-and.html | THREE TIE AT 146 IN GOLF ON COAST; Goggin and Coltrin, Pros, and Sangster, Amateur, Lead Los Angeles Open Qualifiers. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/robert-henry-hunter-official-on-chicago-crime-commission-drops-dead.html | ROBERT HENRY HUNTER.; Official on Chicago Crime Commission Drops Dead in Railway Station. | True | Special to The New York Times. | C1B 99370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/killer-of-girl-18-wins-delay.html | Killer of Girl, 18, Wins Delay. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/money.html | MONEY. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/reserve-bank-rate-now-3-at-st-louis-drop-from-3-effective-today.html | RESERVE BANK RATE NOW 3% AT ST. LOUIS; Drop From 3 , Effective Today, Made to Give Kentucky Uniform Charge. | True | Special to The New York Times. | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/mulrooney-tells-aides-to-end-vice-warns-26-inspectors-they-must.html | MULROONEY TELLS AIDES TO END VICE; Warns 26 Inspectors They Must Keep City Clean Without Informers. SILBERMANN HEARING TODAY New Frame-Up Cases Will Be Taken Up--Weston, Key Witness, Is Guarded. Bondsman Recants on Norris Mulrooney Warns Aides. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/ryerson-wins-medal-in-miami-golf-play-scores-par-72-to-lead-small.html | RYERSON WINS MEDAL IN MIAMI GOLF PLAY; Scores Par 72 to Lead Small Field in Qualifying Round of Mid-Winter Amateur. | True | Special to The New York Times. | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/herrick-out-of-race-to-succeed-miller-tammany-wants-an-experienced.html | HERRICK OUT OF RACE TO SUCCEED MILLER; Tammany Wants an Experienced Campaigner in View of New Election Next Fall. FEARS REPUBLICAN VOTE Mayor Will Not Push Another Candidate, but Will Scan the Curry Selection. THREE ASPIRANTS REMAIN But Leader Is Likely to Pick a Surprise Candidate for the Borough Presidency. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/locomotives-in-need-of-repair.html | Locomotives in Need of Repair. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/to-produce-gross-boy-child-whose-custody-is-in-dispute-ordered-to.html | TO PRODUCE GROSS BOY.; Child Whose Custody Is In Dispute Ordered to Court. | True | Special to The New York Times. | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/dietrich-denies-plan-to-end-dole-reich-finance-minister-wants.html | DIETRICH DENIES PLAN TO END DOLE; Reich Finance Minister Wants Industries to Hire Jobless at Less Pay and Cut Prices. DISCOUNTS SUBSIDY REPORT German Opinion Is Divided Over Proposal, With Some Fearing Its Effect Abroad. | True | Special Cable to THE NEW YORK TIMES. | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/18200000-new-securities-on-investment-list-today.html | $18,200,000 New Securities On Investment List Today | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/northeastern-tops-mit-wins-hockey-game-by-20-in-the-arena-at-boston.html | NORTHEASTERN TOPS M.I.T.; Wins Hockey Game by 2-0 in the Arena at Boston. | True | Special to The New York Times. | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/frees-judge-in-drink-case-mamaroneck-jury-finds-justice-leeds-not.html | FREES JUDGE IN DRINK CASE; Mamaroneck Jury Finds Justice Leeds Not Guilty of Auto Charge. | True | Special to The New York Times. | C1B 99370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/yonkers-ymca-five-wins.html | Yonkers Y.M.C.A. Five Wins. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/comparative-combined-statement-of-resources-and-liabilities-of.html | COMPARATIVE COMBINED STATEMENT OF RESOURCES AND LIABILITIES OF STATE BANKS, TRUST COMPANIES AND PRIVATE BANKERS. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/index-of-steel-mill-activity-gains-sharply-adjusted-output-in-month.html | Index of Steel Mill Activity Gains Sharply.; Adjusted Output in Month Lowest Since 1921 | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/will-join-times-staff-waldemar-kaempffert-leaves-museum-post-to-be.html | WILL JOIN TIMES STAFF.; Waldemar Kaempffert Leaves Museum Post to Be Science Editor. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/beck-praises-joffre-in-washington-speech.html | BECK PRAISES JOFFRE IN WASHINGTON SPEECH | True | Special to The New York Times. | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/factory-planned-for-chambers-st.html | Factory Planned for Chambers St. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/corporation-fees-ebb-3000000-in-a-year-flynns-report-to-legislature.html | CORPORATION FEES EBB $3,000,000 IN A YEAR; Flynn's Report to Legislature Urges Voting Machines Throughout State. | True | Special to THE NEW YORK TIMES. | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/chevrolet-heads-hopeful-tell-2000-dealers-at-dinner-of-1000car.html | CHEVROLET HEADS HOPEFUL.; Tell 2,000 Dealers at Dinner of 1,000-Car Program for 1931. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/george-f-evans-vice-president-of-louisville-nashville-road-dies-in.html | GEORGE F. EVANS.; Vice President of Louisville & Nashville Road Dies in Louisville at 74. | True | Special to The New York Times. | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/smiles-to-end-saturday-ziegfeld-show-starring-marilyn-miller-to.html | 'SMILES' TO END SATURDAY.; Ziegfeld Show, Starring Marilyn Miller, to Cease After 8 Weeks. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/report-fund-shortage-in-columbia-county-controllers-aides-tell-of.html | REPORT FUND SHORTAGE IN COLUMBIA COUNTY; Controller's Aides Tell of $87,000 Discrepancy in Former Treasurer's Accounts. | True | Special to THE NEW YORK TIMES. | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/estates-appraised.html | Estates Appraised. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/says-black-wagon-heralded-milk-war-witness-in-fay-trial-describes.html | SAYS 'BLACK WAGON' HERALDED MILK WAR; Witness in Fay Trial Describes Mysterious Vehicle Used as Warning to Chain Rivals. RECALLS TIGER'S THREAT Bronx Wholesale Dealer Asserts Fay and Lieutenant Urged Him to Join Chain In 1928. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/10832268-in-cuban-treasury.html | $10,832,268 in Cuban Treasury. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/new-utrecht-wins-in-psal-hockey-employs-fastpassing-attack-to.html | NEW UTRECHT WINS IN P.S.A.L. HOCKEY; Employs Fast-Passing Attack to Conquer Boys High, 3-0, in Brooklyn. Fuhrer Breaks Deadlock. Goldberg Scores on Pass. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/hagenlacher-cue-victor-20094.html | Hagenlacher Cue Victor, 200-94. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/mass-aggies-five-scores-turns-back-fitchburg-normal-38-to-5-in.html | MASS. AGGIES FIVE SCORES.; Turns Back Fitchburg Normal, 38 to 5, in Opening Game. | True | Special to The New York Times. | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/butler-to-manage-denver.html | Butler to Manage Denver. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 99370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/failures-of-banks-doubled-last-year-totaled-934-against-437-in-1929.html | FAILURES OF BANKS DOUBLED LAST YEAR; Totaled 934, Against 437 in 1929, With Liabilities Four Times Larger, R.G. Dun & Co. Report. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/family-rift-denied-in-sperry-will-case-referee-fails-to-find.html | FAMILY RIFT DENIED IN SPERRY WILL CASE; Referee Fails to Find Inventor Was Estranged From Daughter-in-law and Children.ESTATE PUT AT $2,916,154 W.E. Bell Left $1,198,184 to Kinand Charity--J.B. Holt $l,008,585 to British Salvation Army. W.E. Bell Left $1,198,184, $1,008,585 to British Salvation Army. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/newark-fliers-win-three-legs-on-nemo-of-course-their-dogged-terrier.html | NEWARK FLIERS WIN THREE LEGS ON NEMO; Of Course, Their Dogged Terrier Has Four, but It Now Looks Like Permanent Possession. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/xavier-high-five-defeats-st-johns-unbeaten-quintet-wins-2418-to.html | XAVIER HIGH FIVE DEFEATS ST. JOHN'S; Unbeaten Quintet Wins, 24-18, to Gain 7th Straight Victory --Other Results. Marquand, 49; Brooklyn Acad., 25. Alexander Hamilton, 31; Bishop Curtis, 16; Cathedral Prep., 13. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/conger-to-run-in-brooklyn-race.html | Conger to Run in Brooklyn Race. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/decatur-sawyer-humanitarian-dies-devoted-much-of-his-time-in-last.html | DECATUR SAWYER, HUMANITARIAN, DIES; Devoted Much of His Time in Last 50 Years to Prison Reform. FORMERLY MERCHANT HERE Prominent in Philanthropic and Religious Work at Montclair Upto His Death. | True | Special to The New York Times. | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/kellogg-visits-hoover-he-tells-president-that-europe-is-free-of-war.html | KELLOGG VISITS HOOVER.; He Tells President That Europe Is Free of War Clouds. | True | Special to The New York Times. | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/two-cuban-chiefs-confer-on-dangers-machado-and-menocal-discuss-need.html | TWO CUBAN CHIEFS CONFER ON DANGERS; Machado and Menocal Discuss Need for Solidarity to Guard Nation's Sovereignty. HARBOR STRIKE PLANNED Students Cause Thousands of Dollars Damage in Surprise Demonstration in Centre of Havana. | True | Special Cable to THE NEW YORK TIMES. | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/mexicans-angry-over-ashurst-plan-official-and-press-condemnation-of.html | MEXICANS ANGRY OVER ASHURST PLAN; Official and Press Condemnation of the Project for BuyingLower California Grows.'IMPERIALISM,' ONE CHARGE La Prensa Urges Steps to "Protect" the Nation--"Exchange" forTeas Is Suggested. Differing Viewpoints Are Blamed Imperialistic Spirit Is Feared. | True | Special Cable to THE NEW YORK TIMES. | C1B 99370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/steel-mills-add-to-working-forces-youngstown-and-cleveland-show.html | STEEL MILLS ADD TO WORKING FORCES; Youngstown and Cleveland Show Increased Activity--Men Returning to Railroad Shops. BIG RAIL ORDER BY P.R.R. Three Big Concerns Share In Orders for 200,000 Tons for Year's Program. | True | Special to THE NEW YORK TIMES. | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/scattered-deals-feature-trading-sales-leases-and-new-loans-are.html | SCATTERED DEALS FEATURE TRADING; Sales, Leases and New Loans Are Announced in Various Parts of Manhattan. 8TH AV. LOFT FORECLOSED Records Show the Rentals to Be Paid for Properties Under Recent Contracts. Purchases by New York Central. Lease on Upper West Side | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/2-get-30-year-for-bank-robbery.html | 2 Get 30 Year for Bank Robbery. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/fordham-beaten-by-syracuse-3322-maroon-unable-to-meet-fast-drive-of.html | FORDHAM BEATEN BY SYRACUSE, 33-22; Maroon Unable to Meet Fast Drive of Orange and Loses First Game of Season. BEAGLE IS HIGH SCORER Shows Way for Victors With 10 Points, While Hayman Helps Him With 9. Syracuse Works Smoothly. Fordham Gains on Rivals. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/music-toscanini-revives-raff-symphony.html | MUSIC; Toscanini Revives Raff Symphony. | True | By Olin Downes. | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/service-station-chain-sold.html | Service Station Chain Sold. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/looks-for-better-trade-macy-official-reports-that-stocks-are-now.html | LOOKS FOR BETTER TRADE.; Macy Official Reports That Stocks Are Now Cleared Away. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/troops-to-guard-election-riots-in-colombia-arouse-fears-of-worse.html | TROOPS TO GUARD ELECTION; Riots in Colombia Arouse Fears of Worse Disorders. | True | Special Cable to THE NEW YORK TIMES. | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/yearend-condition-reported-by-banks-statements-by-county-trust.html | YEAR-END CONDITION REPORTED BY BANKS; Statements by County Trust, Straus National, Bryant Park and Others. GREAT LIQUIDITY A FEATURE Title and Mortgage Companies Also Publish Figures-- $136,120,326 Resources for Crocker. County Trust Company. Straus National Bank. Lawyers Trust Company. Bryant Park Bank. Lawyers Title and Guaranty. New York Title and Mortgage. Equitable Mortgage. Crocker Banks. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/provinces-of-china-defy-likin-abolition-shantung-resumes.html | PROVINCES OF CHINA DEFY LIKIN ABOLITION; Shantung Resumes Collections, Following Hopei--Others to Join in Action. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/the-governors-message.html | THE GOVERNOR'S MESSAGE. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/return-to-downtown-area-planned-by-brooks-brothers.html | Return to Downtown Area Planned by Brooks Brothers | True | | C1B 99370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/nassau-properties-conveyed.html | Nassau Properties Conveyed. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/tire-maker-cuts-prices-dayton-rubbers-reduction-of-5-to-10-pc.html | TIRE MAKER CUTS PRICES.; Dayton Rubber's Reduction of 5 to 10 P.C. Likely to Be Followed. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/program-for-senate-irks-progressives-they-fear-sidetracking-of.html | PROGRAM FOR SENATE IRKS PROGRESSIVES; They Fear Side-Tracking of Their Measures in Scheduling of 4 Controversial Bills. | True | Special to THE NEW YORK TIMES. | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/window-fisher-held-police-say-prisoner-confessed-to-series-of-store.html | WINDOW FISHER HELD.; Police Say Prisoner Confessed to Series of Store Thefts. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/president-submits-name-of-medalie-his-nomination-for-tuttles-former.html | PRESIDENT SUBMITS NAME OF MEDALIE; His Nomination for Tuttle's Former Post Goes to a Senate Sub-Committee. DRY OPPOSITION IS HINTED But Norris Says That He Will Not Be Influenced by Medalie's Personal Views. | True | Special to The New York Times. | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/je-hardenberghdies-once-city-news-chief-had-developed-modern-method.html | J.E. HARDENBERGHDIES; ONCE CITY NEWS CHIEF; Had Developed Modern Method of Collecting Election Returns --Was 62 Years Old. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/burlesque-club-to-hold-luncheon.html | Burlesque Club to Hold Luncheon. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/durland-poloists-beaten-lose-indoor-game-to-105th-field-artillery.html | DURLAND POLOISTS BEATEN; Lose Indoor Game to 105th Field Artillery Trio, 21-11. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/einstein-a-student-at-relativity-lecture-smoking-his-pipe-he.html | EINSTEIN A STUDENT AT RELATIVITY LECTURE; Smoking His Pipe, He Listens With Others of Mount Wilson Observatory to Dr. St. John. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/robinson-pleads-for-drought-area-he-asserts-president-and-congress.html | ROBINSON PLEADS FOR DROUGHT AREA; He Asserts President and Congress Are Ignorant of Extent of Misery in Arkansas.RELIEF MEASURE HELD UPLa Guardia Balks When His Planfor Aid to Cities Fails to Get Senate Support. Robinson Criticizes Payne. Drought Relief Bill Held Up. | True | Special to The New York Times, | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/all-france-honors-joffre-at-funeral-last-rites-performed-in-notre.html | ALL FRANCE HONORS JOFFRE AT FUNERAL; Last Rites Performed in Notre Dame Cathedral, Followed by Cortege to Invalides. MULTITUDE LINES ROUTE Barthou in Funeral Oration Calls Marshal Savior-- Washington Joins Homage. Crowds Stretch Two Miles. Famous Men Follow Coffin. HIGHEST HONOR PAID AT JOFFRE FUNERAL Americans in Procession. Doumergue Follows Family. Recalls Visit to America. London Holds Service. Mexico Pays Tribute. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/obituary-4-no-title.html | Obituary 4 — No Title | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/mrs-lolita-armour-moves-into-new-home-and-exsenator-reeds-friends.html | MRS. LOLITA ARMOUR MOVES INTO NEW HOME; And Ex-Senator Reed's Friends Say He Got $750,000 Fee From Chicago Oil Fortune. | True | Special to The New York Times. | C1B 99370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/cherniavsky-trio-plays.html | Cherniavsky Trio Plays. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/standard-oil-to-build-in-hackensack.html | Standard Oil to Build in Hackensack | True | Special to THE NEW YORK TIMES. | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/policeman-ropes-a-building-cornice-wields-lasso-from-roof-to.html | POLICEMAN ROPES A BUILDING CORNICE; Wields Lasso From Roof to Capture Flapping Piece of Iron and Prevent Its Fall. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/willets-sale-continues-more-properties-of-bankrupt-are-to-be.html | WILLETS SALE CONTINUES.; More Properties of Bankrupt Are to Be Offered. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/other-wedding-plans-smithdawson-drigsjones-hamiltonalexander.html | Other Wedding Plans; Smith--Dawson. Drigs--Jones. Hamilton--Alexander. | True | Special to The New York Times. | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/lindenthals-dream-one-sees-the-fiftyseventh-street-bridge-becoming.html | LINDENTHAL'S "DREAM."; One Sees the Fifty-seventh Street Bridge Becoming Reality. Locating the Lindbergh House. | True | WILLIAM HENRY YATES.ELEANOR L. WEART. | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/hunt-queer-woman-as-baby-vanishes-police-puzzled-by-mysterious.html | HUNT 'QUEER' WOMAN AS BABY VANISHES; Police Puzzled by Mysterious Disappearance of 6-Weeks-Old Brooklyn Child. STRANGER OFFERED GIFTS Said She Was Salvation Army Worker--Infant Gone After She Took Mother to Hospital. Came Back to Get Baby. Baby Gone When She Returned. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/ship-merger-hailed-by-london-interests-they-see-new-blood-brought.html | SHIP MERGER HAILED BY LONDON INTERESTS; They See New Blood Brought Into the I.M.M. by Union With the Roosevelt Lines. | True | Wireless to THE NEW YORK TIMES. | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/municipal-loans-buffalo-ny-tulsa-okla-munhall-pa-cuyahoga-falls.html | MUNICIPAL LOANS.; Buffalo, N.Y. Tulsa, Okla. Munhall, Pa. Cuyahoga, Falls, Ohio. Province of Ontario. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/stewards-to-plan-poughkeepsie-race-details-to-be-discussed-at.html | STEWARDS TO PLAN POUGHKEEPSIE RACE; Details to Be Discussed at Meeting of Intercollegiate Board Here on Jan. 22.MAJOR CHANGES UNLIKELYCrew to Be Disqualified if Coaching Launch Does Not StayBehind Shell. | True | By Robert F. Kelley. | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/nash-advises-confidence-says-banks-bulge-with-savings-while.html | NASH ADVISES CONFIDENCE; Says Banks Bulge With Savings, While Business Men Hesitate. | True | | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/miss-anna-s-newbold-to-wed-db-barrows-only-immediate-families-will.html | MISS ANNA S. NEWBOLD TO WED D.B. BARROWS; Only Immediate Families Will Attend Marriage of Heiress at Her Jenkintown (Pa.) Home. | True | Special to The New York Times. | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/funeral-of-hugh-c-wallace-today.html | Funeral of Hugh C. Wallace Today. | True | Special to The New York Times. | C1B 99370 |
| 1931-01-08 | 1931-01-08 | https://www.nytimes.com/1931/01/08/archives/god-of-wine-stirs-medalists-society-distribution-of-basrelief-of.html | GOD OF WINE STIRS MEDALISTS' SOCIETY; Distribution of Bas-Relief of Dionysus, by Paul Manship, Arouses Protests. WET-DRY ROW IS DENIED Artist Says His Work Is "Symbolic of a Present-Day Attitude Toward Certain Restraints." | True | | C1B 99370 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/will-discuss-zoning-at-23d-street.html | Will Discuss Zoning at 23d Street | True | | C1B 100309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/municipal-loans-awards-and-offerings-of-new-bond-issues-to-bankers.html | MUNICIPAL LOANS; Awards and Offerings of New Bond Issues to Bankers Announced. Fresno, Cal. San Antonio, Texas. Chicopee, Mass. | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/would-admit-aliens-with-families-here-church-council-and-others.html | WOULD ADMIT ALIENS WITH FAMILIES HERE; Church Council and Others Urge Stimson to Sponsor No Barriers to Reunions. | True | Special to The New York Times. | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/spectacular-work-marks-field-trials-pointer-shores-carolina-jack.html | SPECTACULAR WORK MARKS FIELD TRIALS; Pointer Shore's Carolina Jack From Baltimore Registers Errorless Race. | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/drop-of-2-billion-in-foreign-trade-record-for-11-months-of-1930.html | DROP OF 2 BILLION IN FOREIGN TRADE; Record for 11 Months of 1930 Shows Severe Decline in Exports and Imports.ONLY GAINS WITH RUSSIAEngland in November Retained LeadOver Canada as Our Best Customer. | True | Special to The New York Times. | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/scarsdale-plots-bought.html | Scarsdale Plots Bought. | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/naval-orders.html | Naval Orders. | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/600-burmese-rebels-repulsed-by-police-main-body-near-tharrawaddy-is.html | 600 BURMESE REBELS REPULSED BY POLICE; Main Body Near Tharrawaddy Is Believed Hiding in Hills or Broken Into Small Bands. | True | Wireless to THE NEW YORK TIMES. | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/boccaccio-benefit-today-performance-to-aid-near-east-college-is.html | 'BOCCACCIO' BENEFIT TODAY; Performance to Aid Near East College Is Heavily Subscribed. | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/big-aircraft-carrier-will-go-to-argentina-british-will-show-the.html | BIG AIRCRAFT CARRIER WILL GO TO ARGENTINA; British Will Show the Famous Eagle During Empire Trade Exhibition. | True | Wireless to THE NEW YORK TIMES. | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/kidnapped-baby-found-unharmed-disappearance-of-brooklyn-child.html | KIDNAPPED BABY FOUND UNHARMED; Disappearance of Brooklyn Child Solved by Arrest of Young Woman. ESTRANGED FROM HUSBAND Prisoner Says She Hoped to Regain His Affections by Posing as Infant's Mother. | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/lutherans-organize-an-investment-trust-church-creates-a-financial.html | LUTHERANS ORGANIZE AN INVESTMENT TRUST; Church Creates a Financial Unit to Handle Its Millions of Endowments in America. | True | Special to The New York Times. | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/heads-port-authority-jf-galvin-reelected-chairman-and-fc-ferguson.html | HEAD'S PORT AUTHORITY.; J.F. Galvin Re-elected Chairman and F.C. Ferguson Vice Chairman. | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/dr-ferrara-to-return-cuban-ambassador-will-sail-for-washington.html | DR. FERRARA TO RETURN.; Cuban Ambassador Will Sail for Washington Tomorrow. | True | Special Cable to THE NEW YORK TIMES. | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/social-service-benefit-tomorrow-and-tomorrow-thursday-to-aid.html | SOCIAL SERVICE BENEFIT.; "Tomorrow and Tomorrow" Thursday to Aid Volunteers Group. | True | | C1B 100309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/warder-plea-fails-must-go-to-prison-judge-cardozo-of-court-of.html | WARDER PLEA FAILS; MUST GO TO PRISON; Judge Cardozo of Court of Appeals Holds Evidence of Guilt Is "Overwhelming." SPURNS DEFENSE CLAIMS Rules Gift-Bearing Messenger Was Not Party to Plot and Was a Competent Witness. TERM BEGINS TUESDAY Sixty-Year-Old Former State Bank Official Will Serve 5 to 10 Years In Sing Sing for Bribery. | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/fight-move-to-call-repeal-convention-calder-backers-in-republican.html | FIGHT MOVE TO CALL REPEAL CONVENTION; Calder Backers in Republican Club Fear It Would Be Injurious to Business.NEW WET-DRY BATTLE NEAR Phelps Opposes Resolution, CitingCorruption Under Prohibition-- Action Likely Jan. 20. | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/mrs-thieriot-dives-party-entertains-with-a-lunohoonmrs-jt-harahan-a.html | MRS. THIERIOT DIVES PARTY; Entertains With a Lunohoon--Mrs. J.T. Harahan Also a Hostess. | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/new-world-cruise-line-dollar-company-will-run-ships-from-east-to.html | NEW WORLD CRUISE LINE.; Dollar Company Will Run Ships From East to West. | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/60000-cattle-on-long-trip-across-australian-continent.html | 60,000 Cattle on Long Trip Across Australian Continent | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/challenges-hoover-over-power-board-wheeler-says-refusal-to-resubmit.html | CHALLENGES HOOVER OVER POWER BOARD; Wheeler Says Refusal to ReSubmit Names Would ProveUtility Influence.GOFF DENOUNCES CHARGE In Senate Clash, He Says the President Denied Intervention by Any "Interests."PASSAGE IS PREDICTEDDemocrats Claim Majority for theWalsh Motion-- Heflin ScoresDelay on Relief Bills. Limit on Debate Is Blocked. Others Endorse Proposal. | True | Special to The New York Times. | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/french-women-receive-banner.html | French Women Receive Banner. | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/connecticut-items-flack-estate-in-fairfield-is-sold-to-new-yorker.html | CONNECTICUT ITEMS; Flack Estate in Fairfield Is Sold to New Yorker. | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/meet-on-tax-plan-today-property-owners-and-officials-to-discuss.html | MEET ON TAX PLAN TODAY.; Property Owners and Officials to Discuss Assessment Reform. | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/john-r-voorhis-reported-better.html | John R. Voorhis Reported Better | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/named-aide-to-bennett-jm-mesnig-to-be-assistant-attorney-general-in.html | NAMED AIDE TO BENNETT.; J.M. Mesnig to Be Assistant Attorney General in Albany Office. | True | Special to The New York Times. | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/col-woods-praises-relief-machinery-hoover-committee-head-holds.html | COL. WOODS PRAISES RELIEF MACHINERY; Hoover Committee Head Holds Nation Best Organized in History to Aid Idle. | True | Special to The New York Times. | C1B 100309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/noiseless-street-car-is-shown-in-detroit-50000-see-pageant-in-which.html | NOISELESS STREET CAR IS SHOWN IN DETROIT; 50,000 See Pageant in Which New Model Follows Horse Vehicle of Years Ago. | True | Special to The New York Times. | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/israel-in-the-kitchen-revival.html | "Israel in the Kitchen" Revival. | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/jockey-club-fixes-1931-racing-dates-season-of-169-days-four-less.html | JOCKEY CLUB FIXES 1931 RACING DATES; Season of 169 Days; Four Less Than Last Year, to Begin on April 18 at Jamaica. G.H. BULL NAMED STEWARD Replaces the Late Harry Payne Whitney--Hunts Spring Dates Open--Other Turf Groups Meet. Minor Meetings Held. Von Stade Is Named. Member Reached by Phone. West Point Horse Show in June. | True | By Bryan Field. | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/society-at-art-sale-tapestry-from-the-sussman-collection-brings.html | SOCIETY AT ART SALE.; Tapestry From the Sussman Collection Brings $3,800. | True | Special to The New York Times. | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/new-control-seen-for-burns-brothers-lehigh-valley-coal-or-glen.html | NEW CONTROL SEEN FOR BURNS BROTHERS; Lehigh Valley Coal or Glen Alden Linked With Management Changes to Be Made Today. | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/markets-in-london-paris-and-berlin-trading-quiet-on-the-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Trading Quiet on the English Exchange--Credit Easier in Lombard Street. FRENCH STOCKS DECLINE Selling Pressure Affects Nearly All Shares Quoted--Prices Lower in Germany. | True | Special Cable to THE NEW YORK TIMES. | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/dr-george-s-davis-to-be-buried-today-services-for-expresident-of.html | DR. GEORGE S. DAVIS TO BE BURIED TODAY; Services for Ex-President of Hunter College to Be Held by Three Clergymen. AN EDUCATOR FOR 48 YEARS Was Associate City Superintendent of Schools Before Becoming the Head of Women's College. Began Teaching in 1880. Mourned at the College. | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/willysoverland-host-to-1200-at-dinner-la-miller-favors-fixed-time.html | WILLYS-OVERLAND HOST TO 1,200 AT DINNER; L.A. Miller Favors Fixed Time for Bringing Out of Automotive Products. | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/mcarthy-confers-with-yankee-heads-new-manager-meets-with-owner.html | M'CARTHY CONFERS WITH YANKEE HEADS; New Manager Meets With Owner Ruppert and Barrow-- Plans for Season Discussed. SECOND BASE A PROBLEM Batterymen to Report at St. Petersburg on Feb. 22--Second SquadDue on March 1. | True | By John Drebinger. | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/ennis-sinnott-buy-bronx-stores.html | Ennis & Sinnott Buy Bronx Stores. | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/reich-to-order-cut-to-aid-housewives-10-reduction-will-be-decreed.html | REICH TO ORDER CUT TO AID HOUSEWIVES; 10% Reduction Will Be Decreed for Articles Sold Under Price-Fixing Contracts. OTHER MOVES ARE BALKED New Levels Will Be Based on Retail Costs Prevailing Last July 1-- Council Studies Items. | True | Special Cable to THE NEW YORK TIMES. | C1B 100309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/canadiens-defeat-americans-2-to-1-8000-see-montreal-sextet-triumph.html | CANADIENS DEFEAT AMERICANS, 2 TO 1; 8,000 See Montreal Sextet Triumph in Fast Game on Garden Ice. FREAK GOAL DECIDES ISSUE With Score 1-1 in Second Period, Worters Accidentally Throws Puck Into Local Net. Canadiens Get Lucky Goal. Burch Gets First Goal. | True | By Joseph C. Nichols. | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/spanish-air-force-will-be-reorganized-king-alfonso-signs-decree-to.html | SPANISH AIR FORCE WILL BE REORGANIZED; King Alfonso Signs Decree to Cancel Commissions of Fliers Known to Be Republicans. | True | Wireless to THE NEW YORK TIMES. | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/to-open-talks-on-america-andre-siegfried-will-begin-series-in-paris.html | TO OPEN TALKS ON AMERICA; Andre Siegfried Will Begin Series In Paris Next Monday. | True | Special Cable to THE NEW YORK TIMES. | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/archbishop-of-paris-directs-prayers-for-faith-in-russia.html | Archbishop of Paris Directs Prayers for Faith in Russia | True | Special Cable to THE NEW YORK TIMES. | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/to-fight-sale-of-pathe-100-minority-stockholders-organize-to-oppose.html | TO FIGHT SALE OF PATHE.; 100 Minority Stockholders Organize to Oppose R-K-O Deal. | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/nacnider-not-leaving-ottawa-post.html | NacNider Not Leaving Ottawa Post. | True | Special to The New York Times. | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/investor-buys-brooklyn-house.html | Investor Buys Brooklyn House. | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/sports-today.html | Sports Today | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/city-to-sell-old-school-controller-berry-orders-sale-of-tenth.html | CITY TO SELL OLD SCHOOL.; Controller Berry Orders Sale of Tenth Street Building at Auction. | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/296-on-police-lieutenants-list.html | 296 on Police Lieutenants' List. | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/westchester-sets-budget-at-9449981-operating-costs-for-1931-are.html | WESTCHESTER SETS BUDGET AT $9,449,981; Operating Costs for 1931 Are $1,177,196 Higher Than 1930, With Tax Rate Unchanged. LEVIES INCREASE $368,687 40 Per Cent of Fund Needed to Carry Debt of $67,439,615--Public Welfare to Take $2,305,062. County Debt Is $67,439,615. Salary Increases Denied. AID IN FARE FIGHT DENIED. | True | Special to The New York Times. | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/erie-wreck-is-like-one-four-days-ago-13-coal-cars-derailed-within.html | ERIE WRECK IS LIKE ONE FOUR DAYS AGO; 13 Coal Cars Derailed Within 100 Yards of Spot Where 13 Were Upset on Sunday. FOUR LINES AGAIN BLOCKED Commuter Traffic Slightly Delayed by Accident on the Main Route at Ridgewood, N.J. | True | Special to The New York Times. | C1B 100309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/government-issues-food-guide-for-poor-menus-for-maximum-health-at.html | GOVERNMENT ISSUES FOOD GUIDE FOR POOR; Menus for Maximum Health at Minimum Cost Prepared for Hoover Employment Body. | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/balbo-sends-duce-graphic-report-on-hazards-his-planes-overcame-flew.html | Balbo Sends Duce Graphic Report On Hazards His Planes Overcame; Flew for Hours, He Writes, Through Uncharted Darkness by Instruments Without Sight of Sky or Water, Keeping Formation Despite Danger of Collisions. BALBO LAUDS VALOR OF ITALIAN FLIERS Equatorial Fog Zone Shifted. 4,600 Kilograms Load. Machines Quickly Made Ready. Learned Details of Tragedy. Heard of Second Crash. No Fear for Baistrocchi. Could Not See the Ocean. ELEVEN PLANES AT NATAL. Portuguese Blazed Trail to Brazil. | True | Special Cable to THE NEW YORK TIMES. | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/trusts-shares-off-1765-last-year-american-european-securities-shows.html | TRUST'S SHARES OFF $17.65 LAST YEAR; American European Securities Shows Asset Value of Stock at $28.60 on Dec. 31. NET INCOME WAS $386,505 Transferred to Surplus After Loss of $298,119 From Sale of Securities Held. ASSETS DROP $19.94 A SHARE. | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/finds-biggest-air-gain-of-year-in-war-craft-janes-british.html | FINDS BIGGEST AIR GAIN OF YEAR IN WAR CRAFT; Jane's British Publication, Holds Fighting Planes With 200-Mile Speed Are Outstandig. | True | Special Cable to THE NEW YORK TIMES. | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/buys-central-carolina-telephone.html | Buys Central Carolina Telephone. | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/borah-tells-kellogg-defeat-of-world-court-would-result-if-senate.html | Borah Tells Kellogg Defeat of World Court Would Result if Senate Voted This Session | True | Special to The New York Times. | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/douglas-aircraft-shows-gain.html | Douglas Aircraft Shows Gain. | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/would-control-exchange-uruguay-plans-law-to-prevent.html | WOULD CONTROL EXCHANGE; Uruguay Plans Law to Prevent Speculation--Aiding Peso Aim. | True | Special Cable to THE NEW YORK TIMES. | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/to-add-blackstrap-to-futures-market-coffee-and-sugar-exchange.html | TO ADD BLACKSTRAP TO FUTURES MARKET; Coffee and Sugar Exchange Expects Molasses Trading Will Be Considerable. COFFEE DEALINGS SLUMP Peabody in Report for Year Gives High and Low Prices of Commodities Listed. | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/chalmette-purse-to-brass-monkey-hershfields-entry-triumphs-over.html | CHALMETTE PURSE TO BRASS MONKEY; Hershfield's Entry Triumphs Over Malaita by 3 Lengths at the Fair Grounds. BEN MARSHALL SHOWS WAY Comes From Far Back to Defeat Genuine With Essare Next-- F.C. Smith Gets Double. Closes With Great Rush. Essare Nearly Knocked Down. | True | Special to The New York Times. | C1B 100309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/ryerson-defeats-berry-by-6-and-4-takes-firstround-match-in.html | RYERSON DEFEATS BERRY BY 6 AND 4; Takes First-Round Match In Midwinter Amateur Title Golf at Miami. 15-YEAR-OLD PLAYER WINS Day Cards a 76 to Turn Back Chase on 19th Hole--West Conquers Woodward, 1 Up. | True | Special to The New York Times. | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/to-spend-26407972-in-jersey.html | To Spend $26,407,972 in Jersey. | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/savage-school-wins-swim-scores-over-alumnae-team-4110-in-seasons.html | SAVAGE SCHOOL WINS SWIM.; Scores Over Alumnae Team, 41-10, in Season's First Meet. | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/new-jersey-sales-show-an-increase-hoboken-particularly-active-with.html | NEW JERSEY SALES SHOW AN INCREASE; Hoboken Particularly Active, With Three Large Deals During Week. JERSEY CITY CONVEYANCES Business and Residential Properties Are Transferred--Several Homes In Union City Bought. Bankruptcy Sale. Gets West New York House. Kearny Dwelling Resold. | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/paulina-visits-the-house-miss-longworth-at-6-for-first-time-sits.html | PAULINA VISITS THE HOUSE.; Miss Longworth, at 6, for First Time Sits With Legislators. | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/postal-will-open-new-ticket-branch-will-deliver-for-the-leblang.html | POSTAL WILL OPEN NEW TICKET BRANCH; Will Deliver for the Leblang Agency and Accept Orders on Box Offices. | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/la-boheme-sung-again-second-performance-of-boccaccio-at-todays.html | "LA BOHEME" SUNG AGAIN.; Second Performance of "Boccaccio" at Today's Matinee. | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/acknowledgments.html | ACKNOWLEDGMENTS. | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/garvan-art-sale-opens-25907-received-for-china-pewter-prints-and.html | GARVAN ART SALE OPENS.; $25,907 Received for China, Pewter, Prints and Furniture. | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/copper-off-cent-lead-drops-10-points-latter-sells-at-475c-a-pound.html | COPPER OFF CENT, LEAD DROPS 10 POINTS; Latter Sells at 4.75c a Pound, Lowest Since 1922; Former at 10, With Official Price 10 . | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/rumania-bans-terrorists-leaders-of-two-antisemitic-societies-will.html | RUMANIA BANS TERRORISTS.; Leaders of Two Anti-Semitic Societies Will Be Prosecuted. | True | Special Cable to THE NEW YORK TIMES. | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/boston-club-named-in-hockey-tourney-is-selected-to-represent-us-at.html | BOSTON CLUB NAMED IN HOCKEY TOURNEY; Is Selected to Represent U.S. at World's Amateur Title Series in Poland. | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/richards-returns-to-tennis-arena-issues-challenge-to-winner-of.html | RICHARDS RETURNS TO TENNIS ARENA; Issues Challenge to Winner of Tilden-Kozeluh Match at Garden, Feb. 18. TILDEN WILLING TO PLAY Says He Would Be Pleased to Meet Old Rival If He Triumphs Over Czechoslovakian. | True | By Allison Danzig. | C1B 100309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/changes-in-sports-advocated-at-yale-return-to-the-campus-of-all.html | CHANGES IN SPORTS ADVOCATED AT YALE; Return "to the Campus" of All Athletics Urged in Alumni Weekly Editorial. GENERAL PROGRAM OFFERED Intramural Games, Responsibility for Captains and Unpaid "Field Coach" Are Part of Plan. Text of the Editorial. Sees Athletics for Students. Advocates Power for Captains. Sees Head Coach Unnecessary. | True | Special to The New York Times. | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/judge-confirms-sale-of-alton.html | Judge Confirms Sale of Alton. | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/federal-reserve-bank-statements.html | FEDERAL RESERVE BANK STATEMENTS | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/gain-for-national-exchange-bank.html | Gain for National Exchange Bank. | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/lc-tiffany-honored-council-hails-artist-50-years-a-member-of.html | L.C. TIFFANY HONORED.; Council Hails Artist 50 Years a Member of Academy of Design. | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/us-court-of-customs.html | U.S. Court of Customs. | True | Special to The New York Times. | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/found-art-museum-in-french-institute-mr-and-mrs-chester-dale-give.html | FOUND ART MUSEUM IN FRENCH INSTITUTE; Mr. and Mrs. Chester Dale Give Gallery for Exhibition of the Work of Modernists. OPENING SET FOR JAN. 20 East 60th Street Building Altered and Society Reorganized to Stimulate New Enterprise. | True | By Edward Alden Jewell. | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/miss-ford-engaged-to-em-paullin-jr-her-betrothal-announced-by-her.html | MISS FORD ENGAGED TO E.M. PAULLIN JR.; Her Betrothal Announced by Her Parents, Mr. and Mrs. J.A. Ford of Scarsdale. | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/investing-trusts-praised-dr-robinson-criticizes-though-their-blue.html | INVESTING TRUSTS PRAISED; Dr. Robinson Criticizes, Though, Their "Blue Chip" Tendency. | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/levine-planes-to-be-sold-default-judgment-obtained-against-his-air.html | LEVINE PLANES TO BE SOLD; Default Judgment Obtained Against His Air Line. | True | Special to The New York Times. | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/honey-locust-75-defeats-okaybee-carries-jc-ellis-silks-home-first.html | HONEY LOCUST, 7-5 DEFEATS OKAYBEE; Carries J.C. Ellis Silks Home First in the Feature at St. Johns Park. | True | Special to The New York Times. | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/east-chester-taxes-rise-levies-adopted-by-town-board-above-those-of.html | EAST CHESTER TAXES RISE.; Levies Adopted by Town Board Above Those of Last Year. | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/aid-roxy-benefit-fund-outoftown-contributors-plan-to-hear-sunday.html | AID ROXY BENEFIT FUND.; Out-of-Town Contributors Plan to Hear Sunday Concert by Radio. | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/rider-endorses-reform-dean-gill-favors-move-to-abolish-sports.html | RIDER ENDORSES REFORM.; Dean Gill Favors Move to Abolish Sports Commercialism. | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/company-is-solvent-despite-bank-of-us-consolidated-indemnity.html | COMPANY IS SOLVENT DESPITE BANK OF U.S.; Consolidated Indemnity Reports Surplus of $640,747 After Large Write-Offs. | True | | C1B 100309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/financial-markets-stocks-advance-slowly-in-dull-tradingsilver.html | FINANCIAL MARKETS; Stocks Advance Slowly in Dull Trading-- Silver Prices Fall Sharply. | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/farm-prices-drop-below-1915-mark-index-number-for-dec-15-was-97.html | FARM PRICES DROP BELOW 1915 MARK; Index Number for Dec. 15 Was 97, Which Was 38 Points Below General Level of a Year Ago. WHEAT FIRMNESS NOTED Despite Recent Rise, However, Government Bureau Finds Quotation Still 43 Per Cent Below 1929. | True | Special to The New York Times. | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/holding-back-bad-news.html | HOLDING BACK BAD NEWS. | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/troubles-seen-in-1931-archbishop-of-canterbury-issues-warning-in.html | TROUBLES SEEN IN 1931.; Archbishop of Canterbury Issues Warning in Letter to Diocese. | True | Wireless to THE NEW YORK TIMES. | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/ripley-hails-plan-says-it-marks-real-progress-in-strengthening.html | RIPLEY HAILS PLAN.; Says It Marks Real Progress in Strengthening Lines. | True | Special to The New York Times. | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/british-guiana-cuts-pay-governors-salary-reduced-5000-because-of.html | BRITISH GUIANA CUTS PAY.; Governor's Salary Reduced $5,000 Because of Sugar Depression. | True | Special Cable to THE NEW YORK TIMES. | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/handsome-does-as-handsome-is.html | HANDSOME DOES AS HANDSOME IS. | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/new-daily-planned-in-london-edgar-wallace-may-be-editor.html | New Daily Planned in London; Edgar Wallace May Be Editor | True | Wireless to THE NEW YORK TIMES. | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/hard-liquors-gain-in-mandated-areas-british-togoland-sets-record.html | HARD LIQUORS GAIN IN MANDATED AREAS; British Togoland Sets Record With Tenfold Increase in Only Three Years. FRENCH ZONE HAS DECREASE But Per Capita Consumption There Is Still In Second Place, Led Only by Japanese Islands. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/dr-lorenz-surgeon-due-to-arrive-tonight-ralph-pulitzer-also-is.html | DR. LORENZ, SURGEON, DUE TO ARRIVE TONIGHT; Ralph Pulitzer Also Is Aboard the Europa, Returning From African Big Game Hunt. | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/plan-senate-speed-by-night-sessions-watson-and-mcnary-seek-to-smoke.html | PLAN SENATE SPEED BY NIGHT SESSIONS; Watson and McNary Seek to Smoke Out Insurgents With 3-Day Plan Next Week. ALSO LOOKING TO HOOVER Republican Leaders, Worried Over Delay on Appropriations, Hope He Can Forestall "Filibuster." | True | Special to The New York Times. | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/alien-registration-urged-on-congress-state-commerce-chamber-for.html | ALIEN REGISTRATION URGED ON CONGRESS; State Commerce Chamber for Fingerprinting Immigrants to Prevent Illegal Entry. BACKS HOOVER ECONOMICS Resolution Opposes Wasteful Jobs --Another Finds Taxi Industry Here Most Loosely Managed. Hoover's Message Quoted. Back President on Waste. | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/postal-worker-released-hoffman-questioned-about-letters-giving.html | POSTAL WORKER RELEASED.; Hoffman Questioned About Letters Giving False Tips on Robberies. | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/trades-in-speakers-car-longworth-gets-substitute-for-alto-garner.html | TRADES IN SPEAKER'S CAR.; Longworth Gets Substitute for Alto Garner Called "Ours." | True | | C1B 100309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/todd-moves-to-link-dr-schirp-to-bribe-shows-the-ewalds-withdrew.html | TODD MOVES TO LINK DR. SCHIRP TO BRIBE; Shows the Ewalds Withdrew $4,000 From Bank Besides $10,000 Lent to Healy, 16 WITNESSES TRACE CASH Court Aide to Be Called Today to Support Story That Accused Told of Buying Post. $10,000 Loan Traced Again. O'Neil to Testify Today. Boczor Recalled to Stand. | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/international-fertilizer-merger.html | International Fertilizer Merger. | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/gold-here-from-canada-5000000-arrives-in-dayearmarked-metal-cut.html | GOLD HERE FROM CANADA.; $5,000,000 Arrives in Day-- Earmarked Metal Cut $4,000,000. | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/spca-not-to-take-fines-for-cruelty-official-tells-annual-meeting.html | S.P.C.A. NOT TO TAKE FINES FOR CRUELTY; Official Tells Annual Meeting New Policy Ends Charge of Bringing Cases for Profit. DRIVE FOR FUNDS IN VIEW Society Cared for 85,744 Dogs, 217,774 Cats, and Birds, Goats, Pigs, Monkeys and Cattle in 1930. Care of Dogs and Cats. Drive for Funds in View. | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/84-horses-eligible-for-grand-national-jh-whitneys-easter-hero-and.html | 84 HORSES ELIGIBLE FOR GRAND NATIONAL; J.H. Whitney's Easter Hero and Sir Lindsay Among List--Race Is Carded for March 27. | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/percy-grainger-plays-with-string-quartet-first-performance-here-of.html | PERCY GRAINGER PLAYS WITH STRING QUARTET; First Performance Here of Cyril Scott's Piano Quintet in a Program of Novel Music. | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/american-surety-reports-assets-27048223-compared-with-30143791-year.html | AMERICAN SURETY REPORTS; Assets $27,048,223, Compared With $30,143,791 Year Before. | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/aircraft-exports-fall-ten-months-total-is-under-1929-but-double-the.html | AIRCRAFT EXPORTS FALL; Ten Months' Total Is Under 1929, but Double the 1928 Figure. | True | Special to The New York Times. | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/railroad-sees-loss-even-with-fare-rise-ny-central-asserts-proposed.html | RAILROAD SEES LOSS EVEN WITH FARE RISE; N.Y. Central Asserts Proposed Increase Will Not Make Suburban Service Self-Sustaining.CITES DRAIN ON EARNINGSAdds That Carrier Needs Increased Income to Cover theCosts for Use of Facilities. BIG GAIN IN TRAFFIC CITED Commuters Win Tilt as ChairmanRebukes Rail Official for Not Answering Directly. | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/operator-extends-79th-st-holdings-em-brennan-buys-plot-between.html | OPERATOR EXTENDS 79TH ST. HOLDINGS; E.M. Brennan Buys Plot Between First and Second Avenues for Investment. CENTRAL IN WEST SIDE DEAL Railroad Acquires Another Site in Forty-third Street--New Leasing Contracts Recorded. Forty-third Street Sale. Lenox Avenue Lease. | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/thieves-take-detectives-car-at-elizabeth-headquarters.html | Thieves Take Detective's Car At Elizabeth Headquarters | True | Special to The New York Times. | C1B 100309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/electric-power-outout-on-seasonal-basis-fell-slightly-under.html | Electric Power Outout on Seasonal Basis Fell Slightly Under Previous Week's Total | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/business-records.html | BUSINESS RECORDS | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/sugar-accord-near-as-germans-accept-chadbourne-wins-them-over-by.html | SUGAR ACCORD NEAR AS GERMANS ACCEPT; Chadbourne Wins Them Over by Adding 750,000 Tons to FiveYear Export Quota Offer. WORLD CARTEL SEEMS SURE Others Expected to Ratify NewAgreement--3,500,000-Ton Surplus to Be Segregated. Opposes Chadbourne Plan. SUGAR ACCORD NEAR AS GERMANS ACCEPT Cubans Are Pleased. Chadbourne's Lone Struggle. | True | Special Cable to THE NEW YORK TIMES. | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/report-gold-strike-in-mexico.html | Report Gold Strike in Mexico. | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/jury-in-matzoth-case-reaches-no-decision-disagrees-in-150000-suit.html | JURY IN MATZOTH CASE REACHES NO DECISION; Disagrees in $150,000 Suit Accusing Two Companies ofTrade Restraint. | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/city-will-exhibit-new-refuse-trucks-two-of-ten-new-vehicles-will-be.html | CITY WILL EXHIBIT NEW REFUSE TRUCKS; Two of Ten New Vehicles Will Be Painted White, Orange and Blue as an Experiment. | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/hedging-is-limited-sending-up-cotton-contracts-in-near-months.html | HEDGING IS LIMITED, SENDING UP COTTON; Contracts in Near Months Scarce--Close Is 15 Points Higher to 5 Lower. EXPORTS ARE INCREASED Spread Between Prices Here and in Liverpool Narrows to c in May Delivery. | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/oil-pipe-line-stock-put-in-voting-trust-panhandle-easterns-capital.html | OIL PIPE LINE STOCK PUT IN VOTING TRUST; Panhandle Eastern's Capital Shares Placed in Charge of Three Directors. | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/noimmunity-law-sought-for-officials-under-bill-backed-by-citizens.html | NO-IMMUNITY LAW SOUGHT FOR OFFICIALS; Under Bill, Backed by Citizens Union, Waiver of Constitutional Rights Would Be Automatic. | True | From's Staff Correspondent of The New York Times. | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/mrs-kenneth-obrien-to-entertain.html | Mrs. Kenneth O'Brien to Entertain. | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/lipton-gives-50000-to-glasgow.html | Lipton Gives $50,000 to Glasgow | True | Wireless to THE NEW YORK TIMES. | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/horton-under-fire-faces-legislature-governor-demands-thorough.html | HORTON, UNDER FIRE, FACES LEGISLATURE; Governor Demands Thorough Investigation of $6,000,000 Tennessee Bank Disaster. FOR OUSTING THE GUILTY Opponents Start Movement to Defer Inaugural, Pending a Report on Inquiry. | True | Special to The New York Times. | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/rhodes-knocks-out-venore.html | Rhodes Knocks Out Venore. | True | | C1B 100309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/plan-to-end-slums-in-decade-proposed-the-city-state-and-private.html | PLAN TO END SLUMS IN DECADE PROPOSED; The City, State and Private Capital Would Cooperate in Project of Welfare Council. REALTY MEN LAUD IDEA Tenements Are Being Turned Into Lairs for Criminals, Housing Group Is Told. Quick Action Is Urged. PLAN TO END SLUMS IN DECADE PROPOSED | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/engineering-awards-register-large-gain-heavy-construction-contracts.html | ENGINEERING AWARDS REGISTER LARGE GAIN; Heavy Construction Contracts Throughout Country Total $76,109,000 in Week. | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/10006-aged-in-city-get-relief-checks-welfare-officials-set-record.html | 10,006 AGED IN CITY GET RELIEF CHECKS; Welfare Officials Set Record, Acting on 12,802 Petitions for Aid in Four Months. PAYMENTS TOTAL $342,876 2,522 Cases Still Await Action-- Please of 2,796 Rejected-- Trade Stimulus Lauded. | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/doctor-to-build-in-brooklyn.html | Doctor to Build in Brooklyn. | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/eastern-passenger-agents-elect.html | Eastern Passenger Agents Elect. | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/flier-killed-in-hawaii-sf-garners-plane-hits-a-derrick-machinist.html | FLIER KILLED IN HAWAII.; S.F. Garner's Plane Hits a Derrick --Machinist Only Slightly Injured. | True | Special Cable to THE NEW YORK TIMES. | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/outlook-much-better-for-cotton-textiles-sloan-head-of-institute.html | OUTLOOK MUCH BETTER FOR COTTON TEXTILES; Sloan, Head of Institute, Cites Sales Above Output, Besides Low Stocks. | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/italy-recognizes-panama-first-to-act-on-new-government-set-up-by.html | ITALY RECOGNIZES PANAMA; First to Act on New Government Set Up by Revolution. | True | Special Cable to THE NEW YORK TIMES. | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/leprosy-parley-today-experts-conference-in-philippines-to-have-no.html | LEPROSY PARLEY TODAY.; Experts' Conference in Philippines to Have No Formal Reports. | True | Wireless to THE NEW YORK TIMES. | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/argentina-foils-red-revolt-plot-many-russians-arrested-in-alleged.html | ARGENTINA FOILS RED REVOLT PLOT; Many Russians Arrested in Alleged Plan to Provoke aGeneral Strike.ELECTION MOVES PUSHEDFirst Poll Will Be Held in BuenosAires Province in Spring-- Voters'Lists Are Being Revised. | True | Special Cable to THE NEW YORK TIMES. | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/seward-park-five-conquers-bryant-triumphs-by-1210-on-home.html | SEWARD PARK FIVE CONQUERS BRYANT; Triumphs by 12-10 on Home Floor--Chappetto, of Losers, Scores Seven Points. WASHINGTON WINS, 32 TO 16 Turns Back Roosevelt Quintet-- Loyola Beats Lincoln, 10-5-- Other School Games. | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/treatylimit-navy-urged-by-moffett-admiral-dedicating-florida.html | TREATY-LIMIT NAVY URGED BY MOFFETT; Admiral, Dedicating Florida Aviation Field, Says Failure WouldShow the Lack of Spirit. | True | Special to The New York Times. | C1B 100309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/artistic-morning-held-last-of-series-features-lily-pons-spalding.html | "ARTISTIC MORNING" HELD.; Last of Series Features Lily Pons, Spalding and Alberghini. | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/de-witt-clinton-swimmers-win.html | De Witt Clinton Swimmers Win. | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/31000-idle-aliens-will-be-sent-home-latinamerican-consuls-plan-wide.html | 31,000 IDLE ALIENS WILL BE SENT HOME; Latin-American Consuls Plan Wide Program to Transport Jobless Countrymen. TO SEEK $3,000,000 FUND Chartering of Government Ships, Use of Surplus Freight Space and Reduced Fares Proposed. | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/brokers-organize-5-exchange-firms-three-new-partnerships-are-also.html | BROKERS ORGANIZE 5 EXCHANGE FIRMS; Three New Partnerships Are Also Announced, Besides Changes in Concerns. | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/air-mail-monopoly-is-charged-by-dill-senator-demands-investigation.html | AIR MAIL MONOPOLY IS CHARGED BY DILL; Senator Demands Investigation of United Aircraft and Its Subsidiaries. | True | Special to The New York Times. | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/union-league-club-elects-charles-cook-paulding-is-named-president.html | UNION LEAGUE CLUB ELECTS; Charles Cook Paulding Is Named President, Succeeding A.E. Marling | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/design-copyrights-fought-as-unjust-clothes-retailers-tell-senate.html | DESIGN COPYRIGHTS FOUGHT AS 'UNJUST'; Clothes Retailers Tell Senate Committee Consumer Would Have to Bear Added Cost. MOTOR EXEMPTION ASKED "Little Piracy" in Auto Field, Witness Says--Advocates of Bill Heard in Rebuttal. | True | Special to The New York Times. | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/oil-men-plan-to-aid-stripper-owners-petroleum-institute-takes-up.html | OIL MEN PLAN TO AID STRIPPER' OWNERS; Petroleum Institute Takes Up Problem of 1,400 Small Operators. FINAL ACTION DEFERRED Producers to Fight Pipe Line Segregation--Output Cut 33% In Eighteen Months. | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/soviet-reported-planning-vast-radio-chain-costing-45000000-to-carry.html | Soviet Reported Planning Vast Radio Chain, Costing $45,000,000, to Carry Its Propaganda | True | Special Cable to THE NEW YORK TIMES. | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/city-bloc-stalls-drought-aid-bill-la-guardia-refuses-unanimous.html | 'CITY BLOC' STALLS DROUGHT AID BILL; La Guardia Refuses Unanimous Consent as Group Calls for Fund to Feed Urban Idle. $30,000,000 IS DEMANDED New Yorker Would Have Red Cross Disburse Money to Farm and City Jobless. Fish Asks Wheat Distribution. | True | Special to The New York Times. | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/form-council-tomorrow.html | Form Council Tomorrow. | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/norris-will-examine-record-of-medalie-senator-plans-inquiry-on.html | NORRIS WILL EXAMINE RECORD OF MEDALIE; Senator Plans Inquiry on Hearing Nominee Defended Arnold Rothstein. | True | Special to The New York Times. | C1B 100309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/plans-development-for-upper-east-side-first-avenue-association.html | PLANS DEVELOPMENT FOR UPPER EAST SIDE; First Avenue Association Engages Francis S. Swales to Study Improvement of Area. | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/music.html | MUSIC | True | By Olin Downes. | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/alexander-lambert-left-273457-estate-musician-gave-relics-to-public.html | ALEXANDER LAMBERT LEFT $273,457 ESTATE; Musician Gave Relics to Public Library--Property of Samuel Askin Put at $1,130,919. Samuel Askin Left $1,130,919. Jockey's Estate Is $5,000. | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/antired-meeting-tonight-several-dozen-groups-will-gather-at.html | ANTI-RED MEETING TONIGHT; Several Dozen Groups Will Gather at Carnegie Hall. | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/m-fadden-assails-rule-by-theorists-house-banking-committee-head.html | M' FADDEN ASSAILS RULE BY 'THEORISTS'; House Banking Committee Head Deplores the Effect of 'Pernicious Influence.' RESERVE BOARD ATTACKED Over-Optimism of Coolidge and Mellon Criticized in an Address to Brooklyn Masons. | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/bank-of-france-puts-gold-reserve-at-peak-note-circulation-also.html | BANK OF FRANCE PUTS GOLD RESERVE AT PEAK; Note Circulation Also Highest Ever Recorded--Discount Rate Remains at 2%. | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/new-japanese-consul-begins-duties-today-kensuke-horinouchi-arrives.html | NEW JAPANESE CONSUL BEGINS DUTIES TODAY; Kensuke Horinouchi Arrives From Washington to Succeed Setsuzo Sawada. | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/alfonso-has-haven-in-slovakia-in-event-of-his-dethronement.html | Alfonso Has Haven in Slovakia In Event of His Dethronement | True | Special Cable to THE NEW YORK TIMES. | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/american-sportsmen-restore-tennis-club-at-santo-domingo.html | American Sportsmen Restore Tennis Club at Santo Domingo | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/chain-store-sales.html | CHAIN STORE SALES. | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/wine-juice-makers-urge-aid-for-dry-law-their-product-and-mrs.html | WINE JUICE MAKERS URGE AID FOR DRY LAW; Their Product and Mrs. Willebrandt's Skill Curb Bootleggers, Booklet Suggests. | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/squadron-c-cavalry-wins-defeats-boulder-brook-club-at-polo-by-19-to.html | SQUADRON C CAVALRY WINS; Defeats Boulder Brook Club at Polo by 19 to 12. | True | Special to The New York Times. | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/quake-opens-argentine-volcanoes.html | Quake Opens Argentine Volcanoes. | True | Special Cable to THE NEW YORK TIMES. | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/40-to-start-play-in-squash-racquets-open-competition-tomorrow-in.html | 40 TO START PLAY IN SQUASH RACQUETS; Open Competition Tomorrow in Metropolitan Tourney at University Club. | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/soviet-sets-record-foreign-trade-year-but-rise-in-imports-greater.html | SOVIET SETS RECORD FOREIGN TRADE YEAR; But Rise in Imports, Greater Than Gain in 1930 Exports, Causes Adverse Balance. BUSINESS HERE LEADS United States Succeeds Germany in Sales to Russia, Providing $144,385,400 in Goods. | True | | C1B 100309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/austrian-minister-acts-on-all-quiet-winkler-urges-vienna-mayor-to.html | AUSTRIAN MINISTER ACTS ON 'ALL QUIET'; Winkler Urges Vienna Mayor to Ban Film Permanently as More Riots Take Place. | True | Special Cable to THE NEW YORK TIMES. | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/acuna-shifts-story-of-one-frameup-but-stool-pigeon-lays-many-other.html | ACUNA SHIFTS STORY OF ONE 'FRAME-UP'; But Stool Pigeon Lays Many Other False Arrests to Accused Policemen. TELLS OF HARLEM RAIDS One Woman Was Arrested for Walking Past Raided House, He Says as Pfeiffer Hearing. Tells of Harlem "Frame-Ups," False Arrest Laid to Policeman. | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/77-minor-girls-imprisoned-unlawfully-by-7-judges-corrigan-acts-to.html | 77 MINOR GIRLS IMPRISONED UNLAWFULLY BY 7 JUDGES; CORRIGAN ACTS TO FREE ALL; BLANKET PARDON WEIGHED Habeas Corpus Writs for Fifty Still in Jail Are Also Considered. NONE OF 77 GOT HEARING All Were Held on Confessions in Violation of Law, Records at Seabury Hearing Show. SILBERMANN INQUIRY ON Magistrate Twice Freed Girl in Theft Despite Strong Evidence, Witness Asserts. Fifty Still in Jail. Illegal Commitment Read. Appellate Ruling Cited. Records of Commitments. Silbermann Decision Attacked. Girl Twice Freed in Theft. Woman Tells of Frame-up. Tried by Silbermann. Says Lawyer Asked $100 Extra. | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/defends-hoover-on-rail-mergers-parker-challengs-democrats-to-show.html | DEFENDS HOOVER ON RAIL MERGERS; Parker Challenges Democrats to Show How Function of the I.C.C. Has Been Usurped. DENIES APPROVAL' OF PLAN Investment of Vast Sums by Systems Will Be Speeded, He Tellsthe House. | True | Special to The New York Times. | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/reserve-bank-position.html | RESERVE BANK POSITION | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/squash-tourney-will-open-today-ranking-players-to-compete-in-clyde.html | SQUASH TOURNEY WILL OPEN TODAY; Ranking Players to Compete in Clyde Martin Memorial Play at Yale Club. | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/arabs-are-pleased-with-jewish-voting-they-see-results-as-proving.html | ARABS ARE PLEASED WITH JEWISH VOTING; They See Results as Proving Impossibility of an Accord in Palestine Rule. STRIFE LIKELY IN ASSEMBLY Returns Show Labor Party Gained Possibly 32 Seats, While 14 Go to the Revisionists. | True | Wireless to THE NEW YORK TIMES. | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/urges-london-to-copy-our-express-highway-minority-of-transport.html | URGES LONDON TO COPY OUR EXPRESS HIGHWAY; Minority of Transport Board Calls for Connection of Stations-- Majority Would Ban Trolleys. | True | Wireless to THE NEW YORK TIMES. | C1B 100309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/7-arkansas-towns-have-breadlines-but-people-of-state-look-dubiously.html | 7 ARKANSAS TOWNS HAVE BREADLINES; But People of State Look Dubiously on Reports of Widespread Hunger Rioting.ENGLAND MOST AFFECTED Employment Conditions Are BrighterWith Turn of Year--4,000Highway Jobs Offered. | True | Special to The New York Times. | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/plans-theatre-extension-paramountpublix-to-build-and-buy-in-several.html | PLANS THEATRE EXTENSION.; Paramount-Publix to Build and Buy In Several Cities. | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/nation-to-hear-dr-butler-radio-to-link-columbia-clubs-in-many.html | NATION TO HEAR DR. BUTLER; Radio to Link Columbia Clubs in Many Countries on Feb. 11. | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/zorn-etchings-sold-here-129-bring-32020-at-auction-of-scoville.html | ZORN ETCHINGS SOLD HERE; 129 Bring $32,020 at Auction of Scoville Collection. | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/harvard-memorial-is-proposed-for-bok-publishers-and-advertising-men.html | HARVARD MEMORIAL IS PROPOSED FOR BOK; Publishers and Advertising Men From All Over the Country. Meet Here on Plan. | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/a-daughter-to-mrs-gs-stockly.html | A Daughter to Mrs. G.S. Stockly | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/canadian-banks-report-show-35000000-rise-in-deposits-outside-of.html | CANADIAN BANKS REPORT.; Show $35,000,000 Rise in Deposits Outside of Dominion. | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/young-american-finds-gold-of-the-pharaohs-gd-phillips-of-belle.html | YOUNG AMERICAN FINDS GOLD OF THE PHARAOHS; G.D. Phillips of Belle Haven, L. I., Writes of Discovery of Rare Vases by Egypt Expedition. | True | Special to The New York Times. | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/honor-edsel-fords-with-novel-party-jules-glaenzers-entertain.html | HONOR EDSEL FORDS WITH NOVEL PARTY; Jules Glaenzers Entertain Members of Society, Stage andScreen Worlds.GUESTS PROVIDE PROGRAM Numbers Impromptu, Except Tributes to Hosts--Small DinnerPrecedes Entertainment. | True | Photo by Ira L. Hill Studio. | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/boston-bruins-win-from-ottawa-31-victors-make-all-of-their-goals-in.html | BOSTON BRUINS WIN FROM OTTAWA, 3-1; Victors Make All of Their Goals in First Period of Game on Senators' Ice. | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/sharpe-centre-named-captain-of-alabama-football-team.html | Sharpe, Centre, Named Captain Of Alabama Football Team | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/baliyhoo-reopened-by-cast.html | "Baliyhoo" Reopened by Cast. | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/recital-for-charity-benefit-to-be-given-at-home-of-e-f-huttons-for.html | RECITAL FOR CHARITY.; Benefit to Be Given at Home of E. F. Huttons for Samaritan Home. | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/changes-in-reserve-bank-miner-succeeds-hough-on-board-of-branch-in.html | CHANGES IN RESERVE BANK.; Miner Succeeds Hough on Board of Branch In Buffalo. | True | | C1B 100309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/warns-on-st-patricks-day-ads.html | Warns on St. Patrick's Day Ads. | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/plan-few-changes-at-big-ten-schools-only-iowa-and-wisconsin-to.html | PLAN FEW CHANGES AT BIG TEN SCHOOLS; Only Iowa and Wisconsin to Curtail Programs, Survey byAssociated Press Shows.ILLINOIS TO ADD FACILITIES Will Build $325,000 Skating Rinkand Golf Course--Ohio State toHave Swimming Team. To Use Football Revenue. Gridiron Receipts Diminish. | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/city-loses-mohansio-land-action.html | City Loses Mohansio Land Action. | True | Special to The New York Times. | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/unemployment-insurance-one-wants-legislature-petitioned-to-enact.html | UNEMPLOYMENT INSURANCE; One Wants Legislature Petitioned to Enact Law Promptly. Amphibian Autos Needed. Defining "Pilpul." Student Feels Loss of Library. | True | EDWARD P. GOTTLIEB.RENATO CRISI.LESTER SIEGEL.JOSEPH ROSENSTEIN. | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/coast-guard-orders.html | Coast Guard Orders. | True | Special to The New York Times. | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/collaborate-on-play-walter-hackett-and-michael-arlen-complete.html | COLLABORATE ON PLAY.; Walter Hackett and Michael Arlen Complete London Drama. | True | Wireless to THE NEW YORK TIMES. | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/canadian-bank-head-assails-high-credit-sir-herbert-holt-also.html | CANADIAN BANK HEAD ASSAILS HIGH CREDIT; Sir Herbert Holt Also Deplores Concentration of Gold Here and in France. | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/brigantine-beach-project-revived.html | Brigantine Beach Project Revived. | True | Special to The New York Times. | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/rayon-prices-cut-by-largest-maker-viscose-companys-reductions-range.html | RAYON PRICES CUT BY LARGEST MAKER; Viscose Company's Reductions Range From 15 to 35 Cents a Pound on Yarn. ACTION EXPECTED IN TRADE Should Stabilize Market--Deepest Slash on Fine Yarns--Wipe Out Differentials. | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/aged-turks-wife-needy-spouse-of-156yearold-zaro-agha-makes-appeal.html | AGED TURK'S WIFE NEEDY.; Spouse of 156-Year-Old Zaro Agha Makes Appeal for Help. | True | Wireless to THE NEW YORK TIMES. | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/out-where-its-christmas-till-easter.html | OUT WHERE IT'S "CHRISTMAS TILL EASTER." | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/will-build-downtown-international-projector-company-to-erect-tall.html | WILL BUILD DOWNTOWN.; International Projector Company to Erect Tall Structure. | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/park-av-block-restricted-owners-agree-to-limit-site-to-onefamily.html | PARK AV. BLOCK RESTRICTED; Owners Agree to Limit Site to One-Family Houses. | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/hoovers-are-hosts-to-diplomat-corps-they-give-dinner-in-state.html | HOOVERS ARE HOSTS TO DIPLOMAT CORPS; They Give Dinner in State Dining Room for Eighty-eight Distinguished Guests. ALL NATIONS REPRESENTED Secretary Stimson, ex-Secretary Kellogg, Senator Borah and Representative Temple Attend. | True | Special to The New York Times. | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 100309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/radio-talks-draw-auto-show-crowds-heavy-attendance-at-exhibit-laid.html | RADIO TALKS DRAW AUTO SHOW CROWDS; Heavy Attendance at Exhibit Laid Largely to Addresses by Industry's Leaders. DISPLAY ENDS TOMORROW Commercial Car Refinements, Providing for Comfort of Driver, Stir Comment. AUTOMATIC CLUTCH SHOWN Invention Is Said to Eliminate Need for Pedal--Dealers Are Entertained by Companies. TO STUDY ROAD ACCIDENTS. 1930 FORD OUTPUT 1,500,010 | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/more-weavers-out-in-british-strike-all-burnley-cotton-mills-using.html | MORE WEAVERS OUT IN BRITISH STRIKE; All Burnley Cotton Mills Using New System Are Now Idle-- Shoe Trade Dispute Arises. REICH TO FORCE ACCORD Cabinet Decides to Employ Article 48 of Constitution to Settle Ruhr Coal Controversy. Coal Accord Expected. Owners Answer MacDonald. Reich to Decree Settlement. 34,000 Vote Swedish Strike. | True | Wireless to THE NEW YORK TIMES. | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/you-said-it-at-chanins-jan-19.html | "You Said It" at Chanin's Jan. 19. | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/sails-today-to-paint-popes-portrait.html | Sails Today to Paint Pope's Portrait | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/ask-sympathetic-aim-toward-alien-nations-ywca-conference-speakers.html | ASK SYMPATHETIC AIM TOWARD ALIEN NATIONS; Y.W.C.A. Conference Speakers Say Minorities Need a Fair Hearing, Not Benevolences. | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/corporation-reports.html | CORPORATION REPORTS. | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/tradewind-delays-flight-bad-weather-causes-maclaren-and-mrs-hart-to.html | TRADEWIND DELAYS FLIGHT.; Bad Weather Causes MacLaren and Mrs. Hart to Stay in Bermuda. | True | Special Cable to THE NEW YORK TIMES. | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/annalist-weekly-index-wholesale-commodity-prices-rise-02-point-in.html | ANNALIST WEEKLY INDEX.; Wholesale Commodity Prices Rise 0.2 Point In Week. | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/vitt-outpoints-mickey-ford.html | Vitt Outpoints Mickey Ford. | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/stock-exchange-seats-rise-61000-in-price-in-two-days.html | Stock Exchange Seats Rise $61,000 in Price in Two Days | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/13000000-loan-for-railroad-today-texas-pacific-bonds-due-in-1980-to.html | $13,000,000 LOAN FOR RAILROAD TODAY; Texas & Pacific Bonds, Due in 1980, to Be Marketed by Group Including Morgan & Co. ISSUE IS PRICED AT 98 To Yield More Than 5.05 Per Cent --Proceeds for Refunding and Other Purposes. | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/says-persian-arts-thrive-delegate-to-conference-in-london-tells-of.html | SAYS PERSIAN ARTS THRIVE.; Delegate to Conference in London Tells of Contemporary Works. | True | Wireless to THE NEW YORK TIMES. | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/on-lehigh-valleys-board.html | On Lehigh Valley's Board. | True | | C1B 100309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/india-parley-ready-to-draft-basic-law-federal-structure-committee.html | INDIA PARLEY READY TO DRAFT BASIC LAW; Federal Structure Committee Is Expected to Submit Report by End of Next Week. CLOSING SET FOR JAN. 19 Parliament to Open Next Day--Premier to State Policy Before That Date. OPTIMISM NOW PREVAILS Lord Sankey Says Maximum Accord Has Been Reached--Marquess of Lothian Confirms Liberal Aid. Earl Peel Voices Doubts. Is Confident of Accord. MacDonald Sees No Danger. Patel, Ill, Freed from Jail. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/title-bout-signing-put-off-till-today-forced-landing-of-pa.html | TITLE BOUT SIGNING PUT OFF TILL TODAY; Forced Landing of Pa Stribling's Plane Delays Closingof Schmeling Match.CAREY LEAVES FOR BOSTONGarden Head to Confer With Sharkey--Carnera Planned as ReserveOpponent for Champion. Illinois Plane Under Way. Jacobs Is Confident. | True | By James P. Dawson. | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/hueston-easily-wins-in-billiard-tourney-beats-seaback-by-1258-in-5.html | HUESTON EASILY WINS IN BILLIARD TOURNEY; Beats Seaback by 125-8 in 5 Innings in Best Game of Series --Harmon Also Victor. | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/trade-revival-seen-by-jersey-bankers-survey-of-eight-industrial.html | TRADE REVIVAL SEEN BY JERSEY BANKERS; Survey of Eight Industrial Communities Points to UpturnAfter New Year Dullness.CAMDEN LEADER OPTIMISTICTrenton Boasts of New Industries--Some Lines Reported ShowingIncreases in Paterson. | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/bill-cooks-goal-beats-falcons-10-counts-early-in-opening-period-on.html | BILL COOK'S GOAL BEATS FALCONS, 1-0; Counts Early in Opening Period on Pass From Jerwa to Give Rangers Victory. 12,000 SEE FAST MATCH New Yorkers Baffle Home Sextet by Brilliant Defensive Play in Final Two Sessions. Jerwa Drawn First Penalty. Third Period Opens Slowly. | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/swift-co-report-208-a-share-net-12491189-total-for-fiscal-year.html | SWIFT & CO. REPORT $2.08 A SHARE NET; $12,491,189 Total for Fiscal Year Compares With $13,076,815 in Previous Period.SALES OFF $100,000,000$12,000,000 Dividends Paid, Leaving $491,189 for Surplus--G.F. Swift Made President. | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/will-aid-actors-fund-many-stars-to-appear-in-golden-jubilee-benefit.html | WILL AID ACTORS FUND.; Many Stars to Appear In Golden Jubilee Benefit Jan. 16. | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/money.html | MONEY. | True | | C1B 100309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/loring-q-whites-palm-beach-hosts-they-give-a-luncheon-at-the.html | LORING Q. WHITES PALM BEACH HOSTS; They Give a Luncheon at the Seminole Club--Mrs. William G. Warden Returns. INFORMAL POLO TOMORROW First Match of Season to Be Held at Phipps Field--Henry Sellgmans to Arrive Today. | True | Special to The New York Times. | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/steel-makers-think-real-revival-near-blast-furnaces-resuming-and.html | STEEL MAKERS THINK REAL REVIVAL NEAR; Blast Furnaces Resuming and Prices of Scrap Advanced at Youngstown. | True | Special to The New York Times. | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/rail-income-down-306-in-11-months-net-returns-to-class-1-roads-from.html | RAIL INCOME DOWN 30.6% IN 11 MONTHS; Net Returns to Class 1 Roads From Operations Reported as $834,510,000. EXPENSES REDUCED 12.4% Earnings of Eastern Lines Put at $424,447,000, Compared With $613,256,000 in 1929. | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/brazil-to-battle-argentine-tea-tax-vargas-names-commission-for.html | BRAZIL TO BATTLE ARGENTINE TEA TAX; Vargas Names Commission for Study of Restriction of Wheat and Flour. MOVE SEEN AS RETALIATION Most Important Bank In State of Rio Grande do Sul Closes After Long Struggle. | True | Special Cable to THE NEW YORK TIMES. | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/edward-channing.html | EDWARD CHANNING. | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/medals-for-ocean-sailing-feats-given-to-cooke-dale-and-weagant-two.html | Medals for Ocean Sailing Feats Given to Cooke, Dale and Weagant; TWO OF THE SKIPPERS WHO WON CRUISING CLUB MEDALS, AND THE KETCH CARLSARK. | True | By James Robbins.times Wide World Photo.times Wide World Photo.times Wide World Photo. | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/liquor-defense-fails-government-called-owner-of-supply-in-padlocked.html | LIQUOR DEFENSE FAILS; Government Called Owner of Supply In Padlocked Newark Saloon. | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/gov-ely-in-office-urges-dry-changes-he-asks-bay-state-legislature.html | GOV. ELY; IN OFFICE, URGES DRY CHANGES; He Asks Bay State Legislature to Petition for Modification of the Volstead Law. | True | Special to The New York Times. | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/paris-gold-session-at-new-deadlock-british-and-french-disagree-on.html | PARIS GOLD SESSION AT NEW DEADLOCK; British and French Disagree on Publication of Report by League Financial Experts. OBSERVERS MUCH WORRIED Many Fear Greater Depression if United Action Is Not Taken to Build Up Commerce. French See Unjust Criticism. French Investors Are Timid. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/bethlehm-group-wars-on-bonuses-committee-demands-officers-of-the.html | BETHLEHM GROUP WARS ON BONUSES; Committee Demands Officers of the Steel Corporation Return $36,000,000 Paid Them. REPORTS ON ITS INQUIRY Midvale Interests Ready to Act on Behalf of All the Other Stockholders. Payments Made to Officers. Decision Against Merger Signed. | True | | C1B 100309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/would-lift-output-of-oklahoma-oil-sinclair-and-other-producers-hope.html | WOULD LIFT OUTPUT OF OKLAHOMA OIL; Sinclair and Other Producers Hope to Change Method of Proration in State. RIGID LAW CALLED UNFAIR Some Operators Are Said to Suffer as Wells In Other Districts Flow More Freely. First Large Unit in Move. New Governor to Ask Changes. | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/tentative-essex-budget-12435313.html | Tentative Essex Budget $12,435,313 | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/to-present-king-lear-hunter-college-group-will-give-play-tomorrow.html | TO PRESENT "KING LEAR."; Hunter College Group Will Give Play Tomorrow Night. | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/griffith-resigns-at-dickinson.html | Griffith Resigns at Dickinson. | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/declares-hoover-fails-as-president-shouse-in-missouri-jackson-day-a.html | DECLARES HOOVER FAILS AS PRESIDENT; Shouse, in Missouri Jackson Day Address, Says He Aggravates the Slump.SEES GAIN BY ROOSEVELTHe Mentions Governor as a Likely Choice In 1932, Predicting aDemocratic Victory. Aid to Relief Program Lauded. Hoover Blamed for "Lulling" Public. | True | Special to The New York Times. | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/gov-bryan-urges-stateowned-banks-promises-thorough-inquiry-into.html | GOV. BRYAN URGES STATE-OWNED BANKS; Promises Thorough Inquiry Into Nebraska Failures and Calls for Many Other Reforms. | True | Special to The New York Times. | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/as-janin-dies-noted-inventor-airplane-pioneer-left-but-small-estate.html | A.S. JANIN DIES; NOTED INVENTOR; Airplane Pioneer Left but Small Estate Despite His Many Inventions. | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/roddy-freed-in-yonkers-shooting.html | Roddy Freed in Yonkers Shooting. | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/unemployment-fundamentals.html | UNEMPLOYMENT FUNDAMENTALS. | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/paterson-raid-bares-narcotic-ring.html | Paterson Raid Bares Narcotic Ring | True | Special to The New York Times. | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/private-car-required-of-show-by-tom-mix-must-have-my-comforts-says.html | PRIVATE CAR REQUIRED OF SHOW BY TOM MIX; 'Must Have My Comforts,' Says Telegram to 101 Ranch Owner, Read of Trial. | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/to-command-destroyer-division.html | To Command Destroyer Division. | True | Special to The New York Times. | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/large-british-banks-suffer-in-depression-national-provincial-report.html | LARGE BRITISH BANKS SUFFER IN DEPRESSION; National Provincial Report Shows Profits of All 'Big 5' Fell-- Lloyd's Cut Dividends. | True | Special Cable to THE NEW YORK TIMES. | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/heads-1931-motor-equipment-show.html | Heads 1931 Motor Equipment Show | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/german-bounds-rise-on-active-bidding-south-american-issues-on-stock.html | GERMAN BOUNDS RISE ON ACTIVE BIDDING; South American Issues on Stock Exchange Also Move Up and Foreign Average Is Higher. | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/city-orders-seven-miles-of-pipe.html | City Orders Seven Miles of Pipe. | True | | C1B 100309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/city-hospital-census-shows-16868-patients-dr-greeff-to-report.html | CITY HOSPITAL CENSUS SHOWS 16,868 PATIENTS; Dr. Greeff to Report Weekly Admissions to the Municipal Institutions. | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/martin-princeton-trustee-board-elects-ohio-lawyer-to-place-for-life.html | MARTIN PRINCETON TRUSTEE; Board Elects Ohio Lawyer to Place for Life. | True | Special to The New York Times. | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/brokers-loans-off-47000000-in-week-1879000000-total-new-low-record.html | BROKERS' LOANS OFF $47,000,000 IN WEEK; $1,879,000,000 Total, New Low Record, Reported by Federal Reserve Here. BIG DROP BY LOCAL BANKS $115,000,000, With $12,000,000 for "Others," Offsets $80,000,000 Rise for Interior Institutions. Drop in Loans and Investments. Reserve Ratio Up to 78.8%. | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/mount-sinal-dredging-extended.html | Mount Sinal Dredging Extended. | True | Special to The New York Times. | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/usga-may-sift-jones-case-today-executive-committee-likely-to.html | U.S.G.A. MAY SIFT JONES CASE TODAY; Executive Committee Likely to Clarify Bobby's Status as Member of the Board. ATLANTAN TO BE ABSENT Will Be Unable to Attend the Session--Annual Meeting of Association Carded Tomorrow. Decision Expected Today. Open Meeting Tomorrow. | True | By Lincoln A. Werden. | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/wickersham-report-does-to-hoover-monday-congress-likely-to-get-it.html | Wickersham Report does to Hoover Monday; Congress Likely to Get It Within Two Days | True | Special to The New York Times. | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/sports-of-the-times-the-successors-to-tilden-and-jones-successors.html | Sports of the Times; The Successors to Tilden and Jones. Successors, if Not Replacements. The Heroic Line. On the Links. In Other Fields. | True | By John Kieran. | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/john-g-walkers-have-a-daughter.html | John G. Walkers Have a Daughter. | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/central-park-skating-begins-two-of-three-lakes-open.html | Central Park Skating Begins; Two of Three Lakes Open | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/opposes-cut-in-points-of-entry-on-border-harris-immigration.html | OPPOSES CUT IN POINTS OF ENTRY ON BORDER; Harris, Immigration Official, Says Hudson Bill Would Create a 'New Crime.' | True | Special to The New York Times. | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/miss-lloyd-victor-in-womens-fencing-exnational-champion-beats-miss.html | MISS LLOYD VICTOR IN WOMEN'S FENCING; Ex-National Champion Beats Miss Locke, 5-3, in Fence-Off for Vorhees Medals. MISS JONES, N.Y.U., THIRD Scores Over Miss Gilbert by Close Margin of 19 to 22 on Touches at Fencers Club. | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/shoals-bill-faces-defeat-or-a-veto-conference-plan-is-opposed-by.html | SHOALS BILL FACES DEFEAT OR A VETO; Conference Plan Is Opposed by Hoover and House Chiefs Prepare to Attack It. | True | Special to The New York Times. | C1B 100309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/fay-opponent-tells-of-milk-embargo-samuel-horowitz-testifies-his.html | FAY OPPONENT TELLS OF MILK EMBARGO; Samuel Horowitz Testifies His Group of Grocers Refused to Patronize Chain. OTHERS DESCRIBE DEALS Employee of Big Companies Declare They Were Threatened With Loss of Customers. | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/navy-picks-12-for-course-officers-to-take-postgraduate-work-in.html | NAVY PICKS 12 FOR COURSE.; Officers to Take Post-Graduate Work In Naval Construction. | True | Special to The New York Times. | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/chilean-finance-minister-resigns.html | Chilean Finance Minister Resigns. | True | Special Cable to THE NEW YORK TIMES. | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/remits-fahnestock-fine-mccook-finds-banker-justified-in-questioning.html | REMITS FAHNESTOCK FINE.; McCook Finds Banker Justified in Questioning Jury Summons. | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/carl-de-muralt-honored-tea-dance-is-given-for-him-by-m-and-mme-de.html | CARL DE MURALT HONORED.; Tea Dance Is Given for Him by M. and Mme. de Duno of Paris. | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/cotton-crop-of-1930-near-world-record-government-estimates-the.html | COTTON CROP OF 1930 NEAR WORLD RECORD; Government Estimates the Total at 26,400,000 Bales, a 100,000 Gain Over 1929. | True | Special to The New York Times. | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/pope-pius-xi-in-encyclical-condemns-trial-marriage-divorce-and.html | POPE PIUS XI, IN ENCYCLICAL, CONDEMNS TRIAL MARRIAGE, DIVORCE AND BIRTH CONTROL; CHURCH STAND REAFFIRMED 16,000-Word Document Makes Chaste Wedlock Basis of the Home. INDISSOLUBILITY IS UPHELD Companionate Unions, and Other Modern Tendencies Are Denounced as Unchristian. SACRED CHARACTER URGED Pope Scores Pagan Propaganda in Novels and Theatres--Calls On State to Help Moral Fight. Divided Into Three Parts. Urges Respect for Church. POPE CONDEMNS MARRIAGE ABUSES Asks State Cooperation. How Encyclical Was Prepared. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/10-held-for-75-robberies-girl-and-nine-men-will-have-hearing-next.html | 10 HELD FOR 75 ROBBERIES.; Girl and Nine Men Will Have Hearing Next Tuesday. | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/to-ship-southern-cross-to-sydney.html | To Ship Southern Cross to Sydney | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/says-britain-faces-long-dreary-pull-1400000-will-still-be-idle-in.html | SAYS BRITAIN FACES LONG DREARY PULL; 1,400,000 Will Still Be Idle in March, 1934, Ministry Witness Tells Inquiry Board. 2,643,000 NOW WORKLESS Others Are Expected to Recover More Rapidly Than England-- German Jobless Increase. Doubts Quick Rise Anywhere. Expects Long Unemployment. 4,357,000 Jobless in Germany. | True | Special Cable to THE NEW YORK TIMES. | C1B 100309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/warburg-foresees-financial-recovery-banker-calls-business-cycle.html | WARBURG FORESEES FINANCIAL RECOVERY; Banker Calls "Business Cycle" More Matter of Psychology Than of Economics. DENIES WE-'STERILIZE GOLD Decrying Isolation Theory, He Advises Our Seeking Larger International Cooperation. Efforts for High Prices. WARBURG FORESEES FINANCIAL RECOVERY Lessons to Be Learned. Finds No Shortage of Gold. Influence of Government. International Bank's Place. | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/crozier-defeats-watts-at-182.html | Crozier Defeats Watts' at 18.2. | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/long-island-city-site-bought-by-bank-from-george-j-ryan.html | Long Island City Site Bought By Bank From George J. Ryan | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/hoover-says-slums-corrupt-children-but-president-tells-interviewer.html | HOOVER SAYS SLUMS CORRUPT CHILDREN; But President Tells Interviewer New Generation Will Have More Discipline. URGES HEALTH MEASURES Criminal Type Would Not Be Developed if Proper Preventives Were Employed, He Asserts. | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/thursday-evening-club-meets.html | Thursday Evening Club Meets. | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/fishermen-get-catch-of-coal-as-ship-has-to-dump-her-cargo.html | Fishermen Get Catch of Coal As Ship Has to Dump Her Cargo | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/taking-of-profits-drops-corn-prices-recent-buyers-let-go-in-the.html | TAKING OF PROFITS DROPS CORN PRICES; Recent Buyers Let Go in the Belief That a Reaction Is Due After Late Bulge. WHEAT ALSO GOES LOWER Sales by Tired Longs Weaken Quotations on Oats--Rye Decline sin Light Trading. Feeders of Corn Outbid Terminals. Large Sales of Canadian Wheat. | True | Special to The New York Times. | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/drop-in-federal-reserve-bank-credit-shown-in-weekly-report-to.html | Drop in Federal Reserve Bank Credit Shown in Weekly Report to Federal Board | True | Special to The New York Times. | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/5400-resume-work-at-cleveland-plant-sherwin-williams-company-goes.html | 5,400 RESUME WORK AT CLEVELAND PLANT; Sherwin Williams Company Goes on Full Time--6,000 Back at Factories in Elizabeth, N.J. | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/exchange-listings-sought-applications-include-one-for-american.html | EXCHANGE LISTINGS SOUGHT; Applications Include One for American Water Works Certificates. | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/fire-department.html | Fire Department. | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/to-finance-cotton-belt-issuance-of-bonds-to-amount-of-100000000.html | TO FINANCE COTTON BELT.; Issuance of Bonds to Amount of $100,000,000 Authorized. | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/bullock-stars-a-polo-teams-tie.html | Bullock Stars a Polo Teams Tie. | True | Special to The New York Times. | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/leguias-fined-7625000-peruvian-court-finds-expresident-and-sons.html | LEGUIAS FINED $7,625,000.; Peruvian Court Finds Ex-President and Sons Improperly Used Funds. | True | | C1B 100309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/the-town-hall.html | THE TOWN HALL. | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/oppose-reich-plan-to-buy-radio-company-private-interests-now.html | OPPOSE REICH PLAN TO BUY RADIO COMPANY; Private Interests Now Believed Likely to Hold Concern Engaged in Overseas Service. | True | Special Cable to THE NEW YORK TIMES. | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/mr-rogers-is-encouraged-by-some-of-the-days-news.html | Mr. Rogers Is Encouraged By Some of the Day's News | True | WILL ROGERS. | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/amused-by-ashurst-plan-president-ortiz-rubio-jokes-over-lower.html | AMUSED BY ASHURST PLAN.; President Ortiz Rubio Jokes Over Lower California Purchase. | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/calls-railroads-unfair-ac-welsh-says-free-pier-offers-take-shipping.html | CALLS RAILROADS UNFAIR.; A.C. Welsh Says Free Pier Offers Take Shipping From Brooklyn. | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/machado-accepts-conciliation-plan-menocal-program-for-harmony-in.html | MACHADO ACCEPTS CONCILIATION PLAN; Menocal Program for Harmony in Cuba Calls for New Cabinet and Constitution.ELECTIONS SOUGHT NOV. 1Meanwhile Government ContinuesArrests of Prominent Men on Charles of Plotting Revolt. More Prominent Men Seized. Dynamite Plot Is Charged. | True | Special Cable to THE NEW YORK TIMES. | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/foil-alleged-plot-to-kidnap-gross-boy-police-at-albany-intercept.html | FOIL ALLEGED PLOT TO KIDNAP GROSS BOY; Police at Albany Intercept Child for Whose Custody Parents Are Fighting, on Way Here. | True | Special to The New York Times. | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/new-world-outlook-urged-for-americans-jb-wright-minister-to-uruguay.html | NEW WORLD OUTLOOK URGED FOR AMERICANS; J.B. Wright, Minister to Uruguay, Pleads for More PacificFrame of Mind. | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and in the Financial Markets. Steel Operations Increasing. A Rise in German Bonds. Federal Reserve Statement. The Latest Shipping Merger. Railroad Refunding. Silver and the Chinese Loan. Utility Financing. Proration Agreements. | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/china-silver-loan-seen-as-trade-need-hn-lawrie-economist-urges.html | CHINA SILVER LOAN SEEN AS TRADE NEED; H.N. Lawrie, Economist, Urges United States to Consult Powers on Plan. OFFSET TO SOVIET 'RAIDING' He Backs Pitman Committee Program for Restoring Metal to Aid World Recovery. WOULD OPEN ASIAN MARKET Bankers Here Interested in Project as Silver Price Drops to New Low of 28 Cents. Warns of Further Difficulties. Protection for Currencies. Would Strengthen China. Ottawa Awaits Progress on Plan Loan Plan Interests Bankers. | True | Special to The New York Times. | C1B 100309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/says-turkey-will-aid-inquiry-on-narcotics-consul-at-geneva-promises.html | SAYS TURKEY WILL AID INQUIRY ON NARCOTICS; Consul at Geneva Promises to Ask for Full Information on Huge Shipments. | True | Special Cable to THE NEW YORK TIMES. | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/will-try-gangster-for-lingle-murder-chicago-prosecutors-still-seek.html | WILL TRY GANGSTER FOR LINGLE MURDER; Chicago Prosecutors Still Seek the Motive and Who Hired St. Louis Gunman. CAPTURED BY PHONE RUSE Leo Brothers Was Called From His Apartment and Seized, Unarmed, in Corridor. | True | Special to The New York Times. | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/renews-loan-to-finland-national-city-bank-extends-300000000-finmark.html | RENEWS LOAN TO FINLAND.; National City Bank Extends 300,000,000 Finmark Credit. | | Wireless to THE NEW YORK TIMES. | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/add-to-ward-baking-board-directors-supplant-two-members-who-died.html | ADD TO WARD BAKING BOARD; Directors Supplant Two Members Who Died and Two Who Resigned. | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/girl-16-wins-national-essay-prize.html | Girl, 16, Wins National Essay Prize. | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/captain-jochimsen-arctic-hero-dead-rescued-13-survivors-of-the.html | CAPTAIN JOCHIMSEN, ARCTIC HERO, DEAD; Rescued 13 Survivors of the Stefansson Expedition Near Siberia In 1914. ICE FOILED SEVERAL SHIPS Praised by Explorer as Man "Unsung and Unheralded"--WreckedIn Own Ship Last Year. Lured by North in Youth. Whaler, Sealer and Hunter. | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/project-rail-shift-on-saratoga-line-7000000-d-h-plans-ending-54.html | PROJECT RAIL SHIFT ON SARATOGA LINE; $7,000,000 D. & H. Plans, Ending 54 Grade Crossings, AreLaid Before Governor.HE WILL CALL CONFERENCE Suggests Motor Highway on Old Roadbed After Tracks BisectingResort Are Relocated. | True | Special to The New York Times. | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/what-dawes-awaits-in-pershings-book-tells-of-characteristics-that.html | WHAT DAWES AWAITS IN PERSHING'S BOOK; Tells of Characteristics That Made Commander Great Leader of Armies in the Field.NO YIELDING IN HIS MAKE-UP Politicians Who Mistakenly Tried to Interfere, After the Armistice Soon Learned Error. After the Armistice. That 'Demeaning Road Work.' Throwing Muck' on Army's Deeds. Influenced Solely by Duty. | True | Copyright, 1931, by the Chicago Daily News. | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/hohenwerfer-castle-fire-art-treasures-believed-destroyed-in-old.html | HOHENWERFER CASTLE FIRE; Art Treasures Believed Destroyed In Old Austrian Structure. | True | Special Cable to THE NEW YORK TIMES. | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/the-way-of-congress.html | THE WAY OF CONGRESS. | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/elizabeth-man-64-missing.html | Elizabeth Man, 64, Missing. | True | Special to The New York Times. | C1B 100309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/business-world-values-spurring-retail-turnover-propper-cuts-hosiery.html | BUSINESS WORLD; Values Spurring Retail Turnover. Propper Cuts Hosiery Prices. More Buyers Will Be Here. Men's Wear Buying Heavy. To Stress Style Merchandising. Outdoor Pottery Lines Ready. Parchment Lamp Shades Lead. Rayon Berets Are Sampled. House Ware Buyers to Be Here. Firmer Tone to Gray Goods. Institute Analyzes Mill Costs. | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/iron-ore-output-ebbed-last-year-domestic-mines-production-excluding.html | IRON ORE OUTPUT EBBED LAST YEAR; Domestic Mines' Production Excluding That of Manganese Content, Was 58,359,000 Tons. 20 PER CENT BELOW 1929 Average Price Set at $2.61, FourCent Drop in Year--ManganeseAlso Showed Declines. | True | Special to The New York Times. | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/lord-beauchamp-lauds-our-idealism-british-liberal-leader-says-it.html | LORD BEAUCHAMP LAUDS OUR IDEALISM; British Liberal Leader Says It Will Develop New Standards for World Progress. STRESSES PEACE NEEDS Contradicts at Pilgrims Dinner the Theory That Britain Is Industrially Doomed. British Trade Not Doomed. Lauds Business Men. Twenty Problems in One. Wants No Tariff Barrier. Gerard Defends "Babbitts." | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/illegal-bank-deal-indicated-by-crain-asks-wider-powers-he.html | ILLEGAL BANK DEAL INDICATED BY CRAIN; ASKS WIDER POWERS; He Investigates Charge Bank of U.S. Paid Itself $8,000,000 Owed by Affiliates. CRIMINAL ACTION HINTED District Attorney Asks Law to Permit Open Inquiry and Special Counsel. MARCUS IN TEARS ON STAND Testifies Dividends Were Paid by Subsidiaries From Profits in Previous, Year. Crain Asks Special Powers. ILLEGAL BANK DEAL INDICATED BY CRAIN Broderick Again Heard. Reports on Affiliates. APPEALS TO GOVERNOR. Text of Crain Letter. Governor Roosevelt's Reply. Study Broderick Requests. | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/cooperation-in-trare-among-nations-urged-british-consul-calls-it.html | COOPERATION IN TRARE AMONG NATIONS URGED; British Consul Calls It Basis for Friendship at Luncheon in Behalf of Fair. | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/helping-china.html | HELPING CHINA. | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/additions-to-banks-force-made.html | Additions to Bank's Force Made. | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/vince-dundee-faces-len-harvey-to-night-will-oppose-englands-crack.html | VINCE DUNDEE FACES LEN HARVEY TO NIGHT; Will Oppose England's Crack Middleweight in 12-Round Bout at the Garden. SHADE IN SEMI-FINAL BOUT To Fight Anderson, While LeCarde Will Meet Portney--HalpernSpatola on Card. | True | | C1B 100309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/police-department.html | Police Department. | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/reserve-radio-raised-by-bank-of-england-advanced-in-week-to-3731.html | RESERVE RADIO RAISED BY BANK OF ENGLAND; Advanced in Week to 37.31% From 22.51%--Loans Off-- Ordinary Deposits Drop. | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/republicans-to-file-a-city-inquiry-bill-at-albany-monday-measure-to.html | REPUBLICANS TO FILE A CITY INQUIRY BILL AT ALBANY MONDAY; Measure to Be Drafted Over Week-End--All the Criminal Courts Will Be Included. PASSAGE HELD A CERTAINTY Majority Leaders After Hailing Roosevelt Stand Plan to Play Lone Hand. LOOK TO 1932 CAMPAIGN Governor's Cooperation May Be Called for, However, in Getting Funds for the Inquiry Macy Certain Measure Will Pass. CITY INQUIRY BILL TO BE FILED MONDAY Republicans Prepare to Proceed Alone. Republicans Look to 1932. Knight Tells of Party Plan. Look for Democratic Aid. Against Haste on Transit Bill. | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/luncheon-for-miss-reba-kendall.html | Luncheon for Miss Reba Kendall. | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/army-clerks-need-not-wear-khaki.html | Army Clerks Need Not Wear Khaki | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/miss-hogan-weds-travis-d-wells-jr-ceremony-in-chapel-of-st-patricks.html | MISS HOGAN WEDS TRAVIS D. WELLS JR.; Ceremony in Chapel of St. Patrick's Cathedral Performedby Rev. R.E. Woods.BRIDE HAS ONE ATTENDANTWedding Breakfast Held at ParkLane--Couple to Take a Mediterranean Cruise. | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/new-advisory-body-created-for-army-general-council-is-expected-to.html | NEW ADVISORY BODY CREATED FOR ARMY; "General Council" Is Expected to Coordinate Work of the Department and War Council.PERSONNEL IS SELECTED Deputy Chief of Staff Will BePresident--Hurley Adopts thePlan of Gen. MacArthur. | True | Special to The New York Times. | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/boy-patient-gets-his-wish-mrs-hoover-sends-him-card.html | Boy Patient Gets His Wish; Mrs. Hoover Sends Him Card | True | Special to The New York Times. | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/toronto-beats-maroons-blairs-goal-gives-leafs-1to0-victory-and.html | TORONTO BEATS MAROONS; Blair's Goal Gives Leafs 1-to-0 Victory and Divisional Lead. | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/alfaro-starts-in-week-envoy-will-return-to-panama-to-become.html | ALFARO STARTS IN WEEK.; Envoy Will Return to Panama to Become President. | True | Special to The New York Times. | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/swedish-match-loan-out-today.html | Swedish Match Loan Out Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/urges-extension-of-state-forests-adirondacks-association-board.html | URGES EXTENSION OF STATE FORESTS; Adirondacks Association Board Favors Hewitt Measure for Larger Preserves. ASKS LAKE GEORGE PARK Opposes Proposed Constitutional Amendments for Recreational and Highway Developments. | True | | C1B 100309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/mrs-alden-dead-a-social-worker-founder-and-president-of.html | MRS. ALDEN DEAD; A SOCIAL WORKER; Founder and President of International Sunshine Society, With 300,000 Members. SHE HAD BEEN AN EDUCATOR Was Said to Be First Woman to Hold Political Post in City--Active In Behalf of Blind Babies. | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/utility-plans-offer-of-rights.html | Utility Plans Offer of Rights. | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/stobbs-dry-bill-passed-by-house-measure-modifying-jones-law-for.html | STOBBS DRY BILL PASSED BY HOUSE; Measure Modifying Jones Law for Minor Offenders Now Goes to the President. LAST BUT ONE OF PROGRAM Only Juryless Trial Proposal Remains of Wickersham Board's Recommendations of 1930. Text of the Stobbs Bill. $22,000 for Dry Pamphlets. W.C.T.U. Counters Repeal Talk. | True | Special to The New York Times. | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/to-honor-mayor-walker-jewish-theatrical-guild-to-give-dinner-for.html | TO HONOR MAYOR WALKER.; Jewish Theatrical Guild to Give Dinner for Film on April 12. | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/lita-chaplins-story-stirs-police-inquiry-detectives-seek-witnesses.html | LITA CHAPLIN'S STORY STIRS POLICE INQUIRY; Detectives Seek Witnesses to $14,000 Hold-Up Reported by Actress and Carpentier. | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/3-red-hunger-riots-stir-only-the-police-crowds-fail-to-turn-out-for.html | 3 RED 'HUNGER' RIOTS STIR ONLY THE POLICE; Crowds Fail to Turn Out for the Demonstrations in Bronx, Brooklyn and Manhattan. TWO PATROLMEN INJURED Free Food, Light, Gas and Shelter Demanded for Jobless--Several Reds Arrested. Policeman's Jaw Broken. 3 RED HUNGER RIOTS STIR ONLY THE POLICE Free Gas Demanded. Detectives Use Black-jacks. | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/8-cabin-stowaways-seized-as-ship-docks-auto-awaited-them-huge-plot.html | 8 Cabin Stowaways Seized as Ship Docks; Auto Awaited Them; Huge Plot Is Hinted | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/midway-wins-cue-match-state-champion-blanks-prestino-in-final-block.html | MIDWAY WINS CUE MATCH.; State Champion Blanks Prestino In Final Block. | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/curb-suspends-ag-humphries.html | Curb Suspends A.G. Humphries. | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/mrs-mccormick-buys-virginia-home.html | Mrs. McCormick Buys Virginia Home | True | Special to The New York Times. | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/bar-greets-new-judges-jurists-elected-last-fall-are-guests-of.html | BAR GREETS NEW JUDGES.; Jurists Elected Last Fall Are Guests of Lawyers Association. | True | | C1B 100309 |
| 1931-01-09 | 1931-01-09 | https://www.nytimes.com/1931/01/09/archives/black-hawks-win-4-to-0-beat-quakers-at-philadelphiatwo-banished-for.html | BLACK HAWKS WIN, 4 TO 0.; Beat Quakers at Philadelphia--Two Banished for Fighting. | True | | C1B 100309 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 99540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/archives/penn-mc-to-open-polo-play-tonight-faces-governors-island-trio-at.html | PENN M.C. TO OPEN POLO PLAY TONIGHT; Faces Governors Island Trio at Squadron A Armory in Circuit Debut. FORT HAMILTON IN ACTION Opposes Brooklyn Riding and Driving Club at Squadron C Armory,--Exhibitions Also Carded. Governors Island Strong. Hopper to Ride at No. 2. | True | By Robert F. Kelley. | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/de-forest-renews-radio-tube-fight-company-asks-for-supreme-court.html | DE FOREST RENEWS RADIO TUBE FIGHT; Company Asks for Supreme Court Writ to Review Decision Nullifying Patent Claim. JUDGES SPLIT IN DECISIONS General Electric Company Is Holder of Langmuir Rights, Which Were Upheld in Courts. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/the-screen.html | THE SCREEN | True | By Mordaunt Hall. | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/quincy-advances-at-squash-tennis-scores-an-upset-by-dofeating.html | QUINCY ADVANCES AT SQUASH TENNIS; Scores an Upset by Dofeating Taylor,14-17, 15-5, 18-17, in First Round of Tourney. CORDIER BOWS TO KENNEDY Neely and McLaughlin Among Other Victors at Start of Clyde Martin Memorial Play. | True | By Allison Danzing. | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/jail-is-threatened-to-libel-witnesses-court-warns-bronx-commerce.html | JAIL IS THREATENED TO LIBEL WITNESSES; Court Warns Bronx Commerce Chamber Head and Counsel They Must Answer Queries. ARGUMENT OVER RECORDS Attorney Demanded the Data in $250,000 Suite Against Better Business Bureau. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/governor-to-heed-seabury-on-release-of-framed-women.html | Governor to Heed Seabury On Release of Framed Women | True | Special to The New York Times. | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/export-copper-cut-to-1055-cents.html | Export Copper Cut to 10.55 Cents. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/michael-bellizzi-verger-of-little-church-around-the-corner-for-23.html | MICHAEL BELLIZZI.; Verger of Little Church Around the Corner for 23 Years Dies at 51. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/ebbets-outpoints-tracey.html | Ebbets Outpoints Tracey. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/3-stone-masons-hurt-in-fail.html | 3 Stone Masons Hurt in Fail. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/russo-case-may-go-to-jury-today.html | Russo Case May Go to Jury Today. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/manhattan-prep-bows-to-st-anns-defending-manhattan-division-chsaa.html | MANHATTAN PREP BOWS TO ST. ANN'S; Defending Manhattan Division C.H.S.A.A. Champion Rallies to Triumph, 19-18. DE WITT CLINTON SCORES Defeats Franklin K. Lane, 39-14, for Sixth Basketball Victory --Other School Games. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/new-publishers-go-in-business-in-london-with-faith-in-trade.html | New Publishers Go in Business In London, With Faith in Trade | True | Wireless to THE NEW YORK TIMES. | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/changes-by-southern-pacific.html | Changes by Southern Pacific. | True | | C1B 99540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/steuer-gives-crain-bank-of-us-data-prosecutor-gets-voluminous.html | STEUER GIVES CRAIN BANK OF U.S. DATA; Prosecutor Gets Voluminous Material for Inquiry--Hears Herbert Singer. QUERIES HIM ON LOAN DEAL Bar Groups Oppose District Attorney's Plan to Change Grand Jury Procedure. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/10000-see-vince-dundee-outpoint-harvey-in-the-garden-vince-dundee.html | 10,000 See Vince Dundee Outpoint Harvey in the Garden; VINCE DUNDEE WINS; OUTPOINTS HARVEY Floored for Counts of Nine and Eight in First Round, He Rallies to Triumph. FANS SEE SLASHING FIGHT 10,390 Pay $29,935 at Garden to View Battle--Dave Shade Knocks Out Anderson in Tenth. Dundee Rallies to Win. Harvey Floors Dundee. Shade Stops Anderson. | True | By James P. Dawson. | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/new-astoria-apartment-planned.html | New Astoria Apartment Planned. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/excavations-in-ur-verify-book-of-daniel-wooley-unearths-palace-of.html | EXCAVATIONS IN UR VERIFY BOOK OF DANIEL; Wooley Unearths Palace of Belshazzar's Sister on Biblical Location. | True | Wireless to THE NEW YORK TIMES. | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/bad-flying-weather-holds-up-americans-mrs-hart-and-maclaren-wait-in.html | BAD FLYING WEATHER HOLDS UP AMERICANS; Mrs. Hart and MacLaren Wait in Bermuda After Notice of Storms in the Azores. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/36200-for-arkansas-added-by-red-cross-total-sent-to-states-drought.html | $36,200 FOR ARKANSAS ADDED BY RED CROSS; Total Sent to State's Drought Sufferers Is $230,000--Will Aid 50,000 Families. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/chinese-reds-trap-big-punitive-force-troops-sent-to-rout-bandits.html | CHINESE REDS TRAP BIG PUNITIVE FORCE; Troops Sent to Rout Bandits Face Annihilation--Rebels Also Win in South. TO HOLD CRUCIAL PARLEY Soong and Wang Will Confer With Mukden War Lord in Tientsin on Peace Plans. CHANG SEEKS TWO LOANS Marshal Asks Nanking's Approval --Silver Hits New Low, With Trade Badly Affected. Nanking's Political Moves. Marshal Chang Seeks Loans. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/levitzki-in-musicale-appears-with-miss-newman-and-mr-van-hoesen-at.html | LEVITZKI IN MUSICALE; Appears With Miss Newman and Mr. Van Hoesen at the Biltmore. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/gain-in-asset-value-for-superpower-19339647-market-appreciation.html | GAIN IN ASSET VALUE FOR SUPERPOWER; $19,339,647 Market Appreciation Shown Over Cost, With Total $153,915,047.NET IN 1930 $8,213,474 Compares With $44,782,327 in 1929, Big Merger Year, and $6,666,641 in 1928. | True | | C1B 99540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/encyclical-stirs-wide-comment-here-chesterton-says-it-compels-us-to.html | ENCYCLICAL STIRS WIDE COMMENT HERE; Chesterton Says It Compels Us to Choose Between Sexual Anarchy and Church Rules. HOLMES CALLS IT BIGOTRY Catholic Clergy and Jewish Leaders Decline to Express Their Views. DR. WHITE SEES REVOLT Says It Will Mark End of 'Tyranny' --Birth Control Leader Denounces It as Against Progress. Defends Catholic Morality. Says Repudiation Is Certain. Sees Church Against Progress. Doctor Finds Confusion. Holmes Calls It Bigotry. Assails Morality Issue. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/kip-arrested-at-3-am-installing-gas-tanks-montclair-resident-held.html | KIP ARRESTED AT 3 A.M. INSTALLING GAS TANKS; Montclair Resident Held for the Fourth Time for Violating City Zoning Code. | True | Special to The New York Times. | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/exconvict-70-faces-life-term.html | Ex-Convict, 70, Faces Life Term. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/other-municipal-loans.html | OTHER MUNICIPAL LOANS. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/1000-at-philadelphia-ball-social-leaders-from-several-cities-attend.html | 1,000 AT PHILADELPHIA BALL; Social Leaders From Several Cities Attend Midwinter Event. | True | Special to The New York Times. | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/national-auto-show-will-close-tonight-exhibition-declared-to-have.html | NATIONAL AUTO SHOW WILL CLOSE TONIGHT; Exhibition Declared to Have Been One of Most Successful Ever Held Here. INDUSTRY IS REASSURED Manager Declares Confidence Among Auto Men Was Inspired by Large Attendance. EXHIBITORS ARE SATISFIED Many Report New Car Sales and Increased Lists of Prospects as Result of Displays. Many Car Sales Reported. Two Special Wheel Exhibits. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/new-gang-film-at-strand-little-caesar-notable-for-acting-of-edward.html | NEW GANG FILM AT STRAND.; "Little Caesar" Notable for Acting of Edward G. Robinson. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/schmeling-censures-german-commission-refuses-to-be-dictated-to-he.html | SCHMELING CENSURES GERMAN COMMISSION; Refuses to Be Dictated To, He Replies to Message Urging Caution in Dealings Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/elizabeth-bolla-wins-good-and-gay-purse-for-fourth-in-row-at-new.html | Elizabeth Bolla Wins Good and Gay Purse for Fourth in Row at New Orleans; GOOD AND GAY PURSE TO ELIZABETH BOLLA Colgate Stable's Consistent Mare Scores Fourth Victory in Row at Fair Grounds. BEATS BIDE A WEE, SNOOZE Sidney Grant, Long Shot, Triumphs --Laughing Laura Only Favorite to Win in Seven Races. | True | Special to The New York Times. | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/daily-herald-names-new-editor.html | Daily Herald Names New Editor. | True | Wireless to THE NEW YORK TIMES. | C1B 99540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/lord-taylor-head-sees-trade-gain.html | Lord & Taylor Head Sees Trade Gain | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/financial-markets-sharp-rise-in-railway-shares-industrials.html | FINANCIAL MARKETS; Sharp Rise in Railway Shares, Industrials Generally Lower-- Advance in Bonds Again. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/87-are-nominated-for-the-preakness-equipoise-and-twenty-grand-head.html | 87 ARE NOMINATED FOR THE PREAKNESS; Equipoise and Twenty Grand Head List for $50,000 Classic --Jamestown Missing. | True | Special to The New York Times. | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/asserts-boomerangs-were-first-autogiros-physicist-in-london.html | ASSERTS BOOMERANGS WERE FIRST AUTOGIROS; Physicist in London Declares Australian Aborgines Knew Principle of Airplanes. | True | Wireless to THE NEW YORK TIMES. | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/alfonso-suspends-spanish-air-force-drastic-exercise-of-royal-power.html | ALFONSO SUSPENDS SPANISH AIR FORCE; Drastic Exercise of Royal Power to End Discontent Surprises Nation.TO BE REORGANIZED LATERAfter One Month Service Will Be Resumed as Part of RegularArmy With Loyal Officers. | True | Wireless to THE NEW YORK TIMES. | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/appeals-in-canada-supreme-courts-authority-in-allowing-them-is.html | APPEALS IN CANADA.; Supreme Court's Authority In Allowing Them Is Limited. | True | ANGUS MacMURCHY | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/reorganization-plan-for-general-baking-holding-company-to-turn-over.html | REORGANIZATION PLAN FOR GENERAL BAKING; Holding Company to Turn Over Stock and New Issues to Be Put Out, It Is Said. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/malone-and-craft-cue-victors.html | Malone and Craft Cue Victors. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/pending-dry-cases-decrease-in-nation-woodcock-reports-22574-now-as.html | PENDING DRY CASES DECREASE IN NATION; Woodcock Reports 22,574 Now as Against 22,940 on Nov. 29 --Drop of 461 in This State. REVIEWS HIS SIX MONTHS Prohibition Chief Cites 31,087 Arrests and Over 4,700,000 Gallons Contraband Seized. WHOLE STAFF REORGANIZED With Majority Under Civil Service All Have to Qualify for Permanent Posts on Records. New York-New Jersey Report. Improvement in Personnel. | True | Special to The New York Times. | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/rossi-stops-fulton-in-fourth.html | Rossi Stops Fulton In Fourth. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/says-society-aids-crime-colonol-randolph-in-yale-news-blames.html | SAYS SOCIETY AIDS CRIME.; Colonol Randolph, in Yale News, Blames "Tribute" on Dry Law. | True | Special to The New York Times. | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/ccny-wrestlers-win-defeat-brooklyn-college-mat-team-by-32-to-5.html | C.C.N.Y. WRESTLERS WIN.; Defeat Brooklyn College Mat Team by 32 to 5. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/seymour-cox-acquitted-texas-jury-refuses-to-reimprison-him-on-oil.html | SEYMOUR COX ACQUITTED.; Texas Jury Refuses to Reimprison Him on Oil Fraud Charge. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/barnsdall-halves-rate-dividends-put-at-25c-on-classes-a-and-b.html | BARNSDALL HALVES RATE.; Dividends Put at 25c on Classes A and B Against 50c Quarterly Before | True | | C1B 99540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/british-mills-vote-for-lockout-jan17-500000-employes-threatened-by.html | BRITISH MILLS VOTE FOR LOCKOUT JAN.17; 500,000 Employes Threatened by Cotton Manufacturers in Dispute With Weavers. BURNLEY SHUTDOWN TODAY Doubling of Looms in Yorkshire and Lancashire Is Opposed by Labor Unions. COAL STRIKE PARLEY FAILS Another Meeting to Be Held Monday in an Effort to Resume Work In South Wales Mines. Mills for Cheaper Production. Coal Strike Parley Fails. | True | Wireless to THE NEW YORK TIMES. | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/other-investment-trusts.html | OTHER INVESTMENT TRUSTS | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/2000000-more-gold-arrives-from-canada-brings-total-for-five-weeks.html | $2,000,000 MORE GOLD ARRIVES FROM CANADA; Brings Total for Five Weeks to $36,500,000, or Amount Taken From Us in Five Months. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/honest-city-quest-is-urged-by-macy-partisan-advantage-must-be.html | 'HONEST' CITY QUEST IS URGED BY MACY; Partisan Advantage Must Be Disregarded, He Tells Women Republican Leaders. CRITICIZES THE GOVERNOR Hints He Has Failed to Act, to Shield Tammany-- Stresses Party's Duty to Public. Stresses Duty to Public. Committees Named. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/insurance-companies-merge.html | Insurance Companies Merge. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/new-grandson-for-edison-mrs-john-eyre-sloane-has-a-son-at-the.html | NEW GRANDSON FOR EDISON; Mrs. John Eyre Sloane Has a Son at the Harbor Sanitarium Here. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/stover-ready-to-sue-over-whitestone-line-transit-commission-counsel.html | STOVER READY TO SUE OVER WHITESTONE LINE; Transit Commission Counsel Prepared to Ask Federal Court toEnjoin Abandonment. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/miss-mathias-wed-to-wp-livingston-ceremony-at-the-st-regis-is.html | MISS MATHIAS WED TO W.P. LIVINGSTON; Ceremony at the St. Regis Is Performed by the Rev. J.V. Moldenhawer. BRIDE HAS ONE ATTENDANT K. Tracey Livingston Is Best Man for His Brother--Bridegroom is Minister's Son. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/mp-braves-lions-enters-cage-alone-in-campaign-against-bill-in.html | M.P. BRAVES LIONS; Enters Cage Alone in Campaign Against Bill in Parliament. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/confer-on-lumber-rates-shipping-men-in-san-francisco-seek.html | CONFER ON LUMBER RATES.; Shipping Men in San Francisco Seek Intercoastal Stabilization. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/american-fliers-delayed-storms-off-azores-hold-mrs-hart-and.html | AMERICAN FLIERS DELAYED.; Storms Off Azores Hold Mrs. Hart and MacLaren in Bermuda. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/urges-sending-home-of-transient-jobless.html | URGES SENDING HOME OF TRANSIENT JOBLESS | True | Special to The New York Times. | C1B 99540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/archives/bernard-shaw-says-next-play-will-take-month-to-perform.html | Bernard Shaw Says Next Play Will Take Month to Perform | True | Wireless to THE NEW YORK TIMES. | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/archives/200000-public-bequests-will-of-dr-leffmann-creates-trust-funds-in.html | $200,000 PUBLIC BEQUESTS.; Will of Dr. Leffmann Creates Trust Funds in Philadelphia. | True | Special to The New York Times. | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/music-notes.html | MUSIC NOTES. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/gobi-13-to-5-shot-defeats-venarock-scores-for-mrs-jp-mayberry-at-st.html | GOBI, 13 TO 5 SHOT, DEFEATS VENAROCK; Scores for Mrs. J.P. Mayberry at St. Johns Park--Bea Third at the Wire. | True | Special to The New York Times. | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/customs-men-effect-delegates.html | Customs Men Effect Delegates. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/averages-go-higher-in-bond-operations-recoveries-are-made-by-some.html | AVERAGES GO HIGHER IN BOND OPERATIONS; Recoveries Are Made by Some of the Second-Grade Rails, Utilities and Industrials. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/dox-copilot-tells-of-air-cruise-plans-giant-flying-boat-will-be.html | DO-X CO-PILOT TELLS OF AIR CRUISE PLANS; Giant Flying Boat Will Be Seen Here in March or April, Schildhauer Says--He Sails Today. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/queens-realty-sales-friedman-company-plans-many-onefamily-houses.html | QUEENS REALTY SALES.; Friedman Company Plans Many One-Family Houses. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/pena-outpoints-raymond-gets-decision-in-10-rounds-at-the-106th.html | PENA OUTPOINTS RAYMOND.; Gets Decision in 10 Rounds at the 106th Infantry Armory. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/marvin-hart-iii-may-quit-as-referee-in-kentucky-rings.html | Marvin Hart, III, May Quit As Referee in Kentucky Rings | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/51485505-sought-by-municipalities-ontario-issue-of-30000000-to.html | $51,485,505 SOUGHT BY MUNICIPALITIES; Ontario Issue of $30,000,000 to Swell Total of Next Week's Financing. $15,000,000 FOR ARKANSAS Large Orders From Savings Banks Strengthen Market--Bonds Scheduled for Award. Early Increase Expected. Issues to Be Awarded. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/rev-dr-gw-sandt-noted-editor-dies-on-staff-of-the-lutheran-official.html | REV. DR. G.W. SANDT, NOTED EDITOR, DIES; On Staff of The Lutheran, Official Organ of His Church, for 40Years at Recent Retirement. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/police-find-rise-of-jobless-here-report-62427-family-heads-idle.html | POLICE FIND RISE OF JOBLESS HERE; Report 62,427 Family Heads Idle, Compared to 40,000 Two Months Ago. RELIEF AGENCIES TAXED Mayor's Committee Restricts Aid to Cases Involving Children-- $8,371,160 Emergency Gifts. Letters Beg for Work. City Gets Jobs for 305 in Day. Gifts to Emergency Fund. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/alfaro-sails-today-to-be-panamas-chief-bids-stimson-and-others.html | ALFARO SAILS TODAY TO BE PANAMA'S CHIEF; Bids Stimson and Others Farewell --Rites for H.F. Ayres Are Held in Balboa. | True | | C1B 99540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/leading-educators-honor-dr-gs-davis-funeral-of-former-president-of.html | LEADING EDUCATORS HONOR DR. G.S. DAVIS; Funeral of Former President of Hunter College Attended by Host of Admirers. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/boston-mayors-son-dies-jm-curley-jr-succumbs-after-an-emergency.html | BOSTON MAYOR'S SON DIES.; J.M. Curley Jr. Succumbs After an Emergency Operation. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/french-charge-in-row-after-bolivian-ball-fight-over-american-girl.html | FRENCH CHARGE IN ROW AFTER BOLIVIAN BALL; Fight Over American Girl at Dance Ends in Warning to Diplomat to Leave Country. | True | Special Cable to THE NEW YORK TIMES. | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/to-wed-archeologist-miss-josephine-platner-engaged-to-princeton.html | TO WED ARCHEOLOGIST.; Miss Josephine Platner Engaged to Princeton Professor. | True | Special to The New York Times. | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/bandits-seize-15000-in-baltimore-bank-six-then-flee-in-car-stolen.html | BANDITS SEIZE $15,000 IN BALTIMORE BANK; Six Then Flee in Car Stolen From the Head of the Maryland Bankers' Association. | True | Special to The New York Times. | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/fare-hearing-bars-centrals-exhibit-public-service-and-transit.html | FARE HEARING BARS CENTRAL'S EXHIBIT; Public Service and Transit Boards Exclude Figure on Entire System's Earnings. NEW PETITION BEING DRAWN Westchester Commuters, Charging Rates Are Discriminating on the New Haven, Seek Inquiry. No Reason Given for Ruling. Opposes Sunderland's Testimony. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/give-costcut-plan-on-municipal-loans-bankers-in-report-to-us.html | GIVE COST-CUT PLAN ON MUNICIPAL LOANS; Bankers in Report to U.S. Commerce Chamber Detail Rise in Rating by Safeguards. FAVOR $1,000 SERIAL BONDS Allowing Bidder to Name Rate of Interest in Multiples of of 1% Is Advocated. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/proposes-increase-in-stock.html | Proposes Increase in Stock. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/jericho-built-in-1400-bc-british-archaeologist-says-age-of-walls.html | JERICHO BUILT IN 1400 B.C.; British Archaeologist Says Age of Walls Was Fixed by Ceramics. | True | Special Cable to THE NEW YORK TIMES. | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/mawson-finds-100mile-shift-in-magnetic-pole-his-old-antarctic-hut.html | Mawson Finds 100-Mile Shift in Magnetic Pole; His Old Antarctic Hut Is Abraded by Blizzards | True | By Sir Douglas Mawson. | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/45533000-bonds-offered-in-week-improvement-in-listed-trading-causes.html | $45,533,000 BONDS OFFERED IN WEEK; Improvement in Listed Trading Causes Marketing of Two Railroad Loans. NINE MUNICIPAL ISSUES Financing In Next Few Weeks to Consist Largely of Flotations Planned Earlier. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/almost-a-honeymoon-british-film-makers-offer-farce-of-tepid-humor-a.html | "ALMOST A HONEYMOON."; British Film Makers Offer Farce of Tepid Humor at the Cohan. | True | | C1B 99540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/title-swim-is-won-by-miss-dickinson-captures-senior-200yard-event.html | TITLE SWIM IS WON BY MISS DICKINSON; Captures Senior 200-Yard Event at City A.C., Defeating Miss Lindstrom. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/hoover-dam-is-black-canyon-displaces-name-of-boulder.html | Hoover Dam is Black Canyon Displaces Name of "Boulder" | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/sports-of-the-times-joe-mccarthy-and-his-social-problems-the-social.html | Sports of the Times; Joe McCarthy and His Social Problems. The Social Register. First Family Records. The Big Difference. The Financial Guide. | True | By John Kieran. | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/manual-high-beats-erasmus-six-20-gains-tie-for-second-place-keeping.html | MANUAL HIGH BEATS ERASMUS SIX, 2-0; Gains Tie for Second Place, Keeping Pace With New Utrecht, Brooklyn Tech. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/coast-league-accepts-majors-draft-plan-directors-agree-to-proposal.html | COAST LEAGUE ACCEPTS MAJORS DRAFT PLAN; Directors Agree to Proposal With Five Reservations--Seven-Year Agreement Favored. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/new-jersey-urged-to-buy-park-sites-report-of-conservation-board.html | NEW JERSEY URGED TO BUY PARK SITES; Report of Conservation Board Seeks Prompt Action While Land Is Available. | True | Special to The New York Times. | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/congress-wrangles-drought-aid-waits-debate-in-house-over-relief-for.html | CONGRESS WRANGLES, DROUGHT AID WAITS; Debate in House Over Relief for Cities Holds Bill in Abeyance. CALLS STEPS INADEQUATE La Follette Declares Drought Suffering in Small Cities Demands Help of Government. Caraway Again Asks $15,000,000. CONGRESS ARGUES; DROUGHT AID WAITS La Guardia Blocks Relief Bill. Wagner Asks Employment Insurance. | True | Special to The New York Times. | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/heads-reserve-officers-chapter.html | Heads Reserve Officers' Chapter. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/soviet-1931-budget-is-31750000000-rubles-increase-of-18-but-it.html | Soviet 1931 Budget Is 31,750,000,000 Rubles; Increase of 18%, but It Includes All Business | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/book-surveys-gold-laws-league-to-publish-volume-covering-situation.html | BOOK SURVEYS GOLD LAWS.; League to Publish Volume Covering Situation In Seventy Countries. | True | Wireless to THE NEW YORK TIMES. | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/site-for-ski-trials-picked-at-meeting-eastern-division-candidates.html | SITE FOR SKI TRIALS PICKED AT MEETING; Eastern Division Candidates for Olympic Team to Meet at Salisbury, Conn., Jan. 24-25. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/demand-suppression-of-book-on-hoover-bay-state-group-appeals-to.html | DEMAND SUPPRESSION OF BOOK ON HOOVER; Bay State Group Appeals to Federal District Attorney on 'TheGreat Mistake.' | True | Special to The New York Times. | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/tug-sinks-in-newark-bay-crew-frees-tow-line-and-escapes-in-boats.html | TUG SINKS IN NEWARK BAY; Crew Frees Tow Line and Escapes In Boats From Leaking Craft. | True | Special to The New York Times. | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/jersey-city-calls-zoning-hearing.html | Jersey City Calls Zoning Hearing. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/prices-of-steel-scrap-advance.html | Prices of Steel Scrap Advance. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/john-g-foster-former-consul-general-to-canada-is-dead-at-72.html | JOHN G. FOSTER.; Former Consul General to Canada Is Dead at 72. | True | | C1B 99540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/george-s-davis.html | GEORGE S. DAVIS. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/awards-art-prizes-national-club-bestows-1000-fund-on-ivan-g-olinsky.html | AWARDS ART PRIZES.; National Club Bestows $1,000 Fund on Ivan G. Olinsky. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/upholds-lambeth-against-the-pope-bishop-stewart-of-episcopalian.html | UPHOLDS LAMBETH AGAINST THE POPE; Bishop Stewart of Episcopalian Church Says Anglicans Urge Limited Birth Control. AGREES AS TO MARRIAGE Vatican Pleased by Wide Publicity Given Encyclical in United States and Canadian Press. Agrees on Marriage Sacrament. Wide Publicity Pleases Pope. | True | Special to The New York Times. | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/turkey-bargains-for-curb-on-opium-offers-to-join-the-geneva.html | TURKEY BARGAINS FOR CURB ON OPIUM; Offers to Join the Geneva Convention if Accorded a "Satisfactory" Quota.ILLEGAL TRADE A FACTOR Delegates Speculate on Possibility of Asking All Countries to Give Figures on Illicit Traffic. | True | Wireless to THE NEW YORK TIMES. | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/official-threatened-man-is-held.html | Official Threatened, Man Is Held. | True | Special to The New York Times. | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/gw-schurman-dies-prominent-lawyer-was-once-associated-with-chief.html | G.W. SCHURMAN DIES; PROMINENT LAWYER; Was Once Associated With Chief Justice Hughes in Legal Practice Here. LEADER IN BAR ASSOCIATION Brother of Ex-Envoy to Germany Had Been Active Aide in Jerome Reform Movement. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/to-resubmit-banned-film-american-producers-believe-outward-bound.html | TO RESUBMIT BANNED FILM.; American Producers Believe 'Outward Bound' Now Will Go in Britain | True | Wireless to THE NEW YORK TIMES. | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/urge-sugar-restriction-argentine-producers-want-output-limited-to.html | URGE SUGAR RESTRICTION.; Argentine Producers Want Output Limited to Nation's Needs. | True | Special Cable to THE NEW YORK TIMES. | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/murder-allegation-delays-burial.html | Murder Allegation Delays Burial. | True | Special to The New York Times. | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/stribling-rejects-bout-with-sharkey-fathermanager-of-georgian-says.html | STRIBLING REJECTS BOUT WITH SHARKEY; Father-Manager of Georgian Says His Son's Ambition Is to Box Schmeling for Title. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/boccaccio-as-a-benefit-matinee-nets-5000-for-near-east.html | "BOCCACCIO" AS A BENEFIT.; Matinee Nets $5,000 for Near East Colleges--"Giooonda" in Evening. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/50000-to-60000-more-workers-are-recalled-to-the-ford-plants.html | 50,000 to 60,000 More Workers Are Recalled to the Ford Plants | True | Special to The New York Times. | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/robinsoncrozier-triumph-win-cue-matches-at-the-downtown-acfoster.html | ROBINSON,CROZIER TRIUMPH; Win Cue Matches at the Downtown A.C.--Foster Scores at 18.2. | True | | C1B 99540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/two-golf-teams-tie-in-tin-whistles-play-scores-of-7-up-lead-field.html | TWO GOLF TEAMS TIE IN TIN WHISTLES PLAY; Scores of 7 Up Lead Field in Competition of Four Partners Against Par. | True | Special to The New York Times. | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/united-corporation-doubles-its-income-16079527-or-78-cents-a-share.html | UNITED CORPORATION DOUBLES ITS INCOME; $16,079,527, or 78 Cents a Share, in 1930, Against $8,296,729, or 49 Cents, in 1929.INVESTMENTS VALUE OFF Market Price of Securities About $151,000,000 Below Cost--Little Change In Holdings Since June. 85 Cents a Share for Common. Miscellaneous Investments Up. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/chase-group-drops-weight-allowance-gelding-concession-eliminated-by.html | CHASE GROUP DROPS WEIGHT ALLOWANCE; Gelding Concession Eliminated by National Steeplechase and Hunt Association. TERM "AMATEUR" ADOPTED To Replace "Gentleman" in Denoting Other Than Pro Rider--Henry W. Bull Named President. Higginson Here From England. Resolution Is Adopted. | True | By Bryan Field. | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/wins-injunction-appeal-new-south-wales-premier-favored-in-move-to.html | WINS INJUNCTION APPEAL.; New South Wales Premier Favored In Move to End Upper House. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/reserve-of-exchange-down-at-reichsbank-weeks-decrease-is-68824000.html | RESERVE OF EXCHANGE DOWN AT REICHSBANK; Week's Decrease Is 68,824,000 Marks--Note Circulation Is Reduced 452,473,000. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/weather-delays-liners-europa-leviathan-and-augustus-to-arrive-today.html | WEATHER DELAYS LINERS.; Europa, Leviathan and Augustus to Arrive Today, Many Hours Late. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/rags-dog-war-hero-is-decorated-here-he-is-received-by-grover-whalen.html | RAGS, DOG WAR HERO, IS DECORATED HERE; He Is Received by Grover Whalen Before Ceremony as 'Distinguished Guest' of City. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/hibben-retirement-denied-princeton-president-says-he-has-not.html | HIBBEN RETIREMENT DENIED; Princeton President Says He Has Not Planned to Quit in 1932. | True | Special to The New York Times. | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/lawyer-to-go-to-sing-sing-ruda-who-defrauded-clients-of-125000-to.html | LAWYER TO GO TO SING SING; Ruda, Who Defrauded Clients of $125,000, to Serve 5 to 10 Years. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/eugenics-expert-contradicts-pope.html | Eugenics Expert Contradicts Pope. | True | Special to The New York Times. | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/seek-arms-conference-brussels-san-sebastian-and-vienna-bid-for.html | SEEK ARMS CONFERENCE.; Brussels, San Sebastian and Vienna Bid for World Parley. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 99540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/farley-is-upstate-to-build-up-party-takes-first-step-toward.html | FARLEY IS UP-STATE TO BUILD UP PARTY; Takes First Step Toward Reorganization in Preparationfor 1932 Campaign.GOES INTO ERIE COUNTYChairman and Governor Agree toRecognize Cabana In Move to Unite Factions. Changes in Other Counties. Leaders Here to Be Consulted. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/222-artists-exhibit-etchings-in-brooklyn-hn-cook-of-boston-wins-50.html | 222 ARTISTS EXHIBIT ETCHINGS IN BROOKLYN; H.N. Cook of Boston Wins $50 Prize for Best Print in Annual Show, Which Will End Feb. 9. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/roma-dixit.html | ROMA DIXIT. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/seized-as-forger-ends-life-by-leap-suspected-gang-leader-fights.html | SEIZED AS FORGER; ENDS LIFE BY LEAP; Suspected Gang Leader Fights With Detective to Gain Open Hotel Window. SOUGHT FOR FIVE MONTHS Man Said to Be Former Actor Was Wanted for Cashing $50,000 of Worthless Checks. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/italians-defer-hop-to-bahia-today-general-balbos-fleet-waits-at.html | ITALIANS DEFER HOP TO BAHIA TODAY; General Balbo's Fleet Waits at Natal for Arrival of Plane Forced Down at Sea. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/buying-again-brisk-at-garvan-art-sale-new-england-walnut-lowboy.html | BUYING AGAIN BRISK AT GARVAN ART SALE; New England Walnut Lowboy Brings $2,200--Two Days' Receipts $72,282. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/rises-meet-sales-putting-corn-down-close-is-at-bottom-with-losses.html | RISES MEET SALES, PUTTING CORN DOWN; Close Is at Bottom, With Losses of to 1 Cent as Bullish Sentiment Fades. OUTSIDE INTEREST LAGS July Wheat Unchanged After Many Fluctuations--Oats Dull and Lower --Rye Firm and Narrow. | True | Special to The New York Times. | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/swedish-ship-and-crew-feared-lost.html | Swedish Ship and Crew Feared Lost | True | Special Cable to THE NEW YORK TIMES. | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/delano-defeats-pete-herman.html | Delano Defeats Pete Herman. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/airplanes-to-carry-hostesses.html | Airplanes to Carry Hostesses. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/nye-to-ask-senate-to-unseat-davis-putting-pennsylvania-outlay-at.html | NYE TO ASK SENATE TO UNSEAT DAVIS; Putting Pennsylvania Outlay at $1,200,000, He Plans to Act on Own Authority Next Week. DETERMINED UPON A VOTE Calls Move'Consistent' and 'Not Gesture'--Davis Men Say Only Tenth of Fund Was for Him. Nye Calls Move "Consistent." NYE TO ASK SENATE TO UNSEAT DAVIS | True | Special to The New York Times. | C1B 99540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/air-coast-defense-assigned-to-army-war-and-navy-departments-end.html | AIR COAST DEFENSE ASSIGNED TO ARMY; War and Navy Departments End Their Long Controversy With an Agreement. BROUGHT ABOUT BY HOOVER Naval Air Forces Will Move With Fleet and Army Fliers Will Be Land-Based. Disputed for Years. Close Cooperation Hailed. | True | Special to The New York Times. | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/golf-leaders-meet-at-biltmore-today-policies-of-usga-expected-to-be.html | GOLF LEADERS MEET AT BILTMORE TODAY; Policies of U.S.G.A. Expected to Be Discussed at Annual Gathering. OFFICERS TO BE NAMED Ramsay to Succeed Douglas as President--Meeting of Executive Committee Held. Outline of Policies Expected. Special Exhibit Arranged. | True | By Lincoln A. Werden. | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/admiralty-aids-museum-for-first-time-it-cooperates-in-scientific.html | ADMIRALTY AIDS MUSEUM.; For First Time It Cooperates In Scientific Expedition. | True | Wireless to THE NEW YORK TIMES. | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/to-let-india-train-its-army-officers-british-committed-to-principle.html | TO LET INDIA TRAIN ITS ARMY OFFICERS; British Committed to Principle of Indianization, Thomas Tells Parley Committee. HE URGES MILITARY SCHOOL Delhi Politicians Hail Lord Reading's Pledge to Support a Responsible Central Government. | True | Wireless to THE NEW YORK TIMES. | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/captain-of-karlsruhe-retires.html | Captain of Karlsruhe Retires. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/high-seas-menace-summer-homes.html | High Seas Menace Summer Homes. | True | Special to The New York Times. | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/predicts-world-will-limit-births-prof-julian-huxley-says-next.html | PREDICTS WORLD WILL LIMIT BIRTHS; Prof. Julian Huxley Says Next Century Will See Nations Controlling Population. UNDER ECONOMIC PRESSURE He Tells Philadelphia Forum That League Will Probably Figure In Working Out Plan. | True | Special to The New York Times. | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/the-snarl-at-washington.html | THE SNARL AT WASHINGTON. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/asks-100000-realty-fee-jy-karr-claims-money-is-due-on-atlantic-city.html | ASKS $100,000 REALTY FEE.; J.Y. Karr Claims Money Is Due on Atlantic City Auditorium Deal. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/mulrooney-shifts-17-high-officers-eight-deputy-inspectors-and-nine.html | MULROONEY SHIFTS 17 HIGH OFFICERS; Eight Deputy Inspectors and Nine Captains Transferred in City-Wide Shake-Up. SCHANOVER IS PROMOTED Patrolman Accused by Judge as "Framer" Is One of 18 Who Are Made Sergeants. 2 LIEUTENANTS ADVANCED Commissioner Denies Changes Are Caused by Revelations of Handling of Vice Cases. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/col-mccormick-not-in-frontier-club.html | Col. McCormick Not in Frontier Club. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/business-records.html | BUSINESS RECORDS | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/changes-in-atlanta-reserve-bank.html | Changes In Atlanta Reserve Bank. | True | Special to The New York Times. | C1B 99540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/prof-charles-f-johnson-emeritus-member-of-trinity-college-faculty.html | PROF. CHARLES F. JOHNSON.; Emeritus Member of Trinity College Faculty Dead at 94. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/mr-warburg-on-the-business-cycle.html | MR. WARBURG ON THE BUSINESS CYCLE. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/new-crisis-in-cuba-leads-to-press-curb-machado-suspends-havanas.html | NEW CRISIS IN CUBA LEADS TO PRESS CURB; Machado Suspends Havana's Spanish Papers to Keep Grave News From Interior. ARMY GETS POLICE POWERS Service Men Can Make Arrests at All Times--Arms-Smuggling Attempt Under Way. NEW CRISIS IN CUBA BRINGS PRESS CURB Army Gets Power of Arrest. | True | Special Cable to THE NEW YORK TIMES. | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/urges-upstate-inquiries-carrolls-party-wants-legislature-to.html | URGES UP-STATE INQUIRIES.; Carroll's Party Wants Legislature to Investigate Three Cities. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/niemeyer-to-aid-brazil-he-is-to-give-advice-on-plan-for.html | NIEMEYER TO AID BRAZIL; He Is to Give Advice on Plan for Reconstituting Central Bank. | True | Special Cable to THE NEW YORK TIMES. | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/fish-will-demand-deportation-of-reds-as-menace-to-nation-house.html | FISH WILL DEMAND DEPORTATION OF REDS AS MENACE TO NATION; House Inquiry Head Also Reveals Here Congress Will Be Asked for Law to Curb Propaganda. REPORT TO BE MADE JAN. 17 Anti-Communist Meeting Asks Outlawry of the Party and a Ban on Soviet Trade. CAPITALIST REFORMS URGED Representative Says Abuses Must Be Remedied if System Survives -- Meeting Guarded by Police. Committee's Recommendations. Resolution Proposed. FISH WILL DEMAND DEPORTING OF REDS Urges Reforms in Capitalism. Fish Assails Trade With Russia. Wants Red Party Outlawed. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/crash-kills-three-at-miami-air-meet-robert-smalley-chicago-pilot.html | CRASH KILLS THREE AT MIAMI AIR MEET; Robert Smalley, Chicago Pilot, and Friends Die When Engine Fails on Race Course. ANOTHER CRITICALLY HURT They Were Not in Contests but Were Looking for Location for Branch Factory. Riddle Once Student Here. | True | Special to The New York Times. | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/admits-poland-jailed-over-1100-ukrainians-minister-tells-diet-that.html | ADMITS POLAND JAILED OVER 1,100 UKRAINIANS; Minister Tells Diet That Severe Measures Had to Be Taken During Fall Disorders. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/miss-barnard-gives-luncheon-at-plaza-mme-wolf-hostess-of-the-park.html | MISS BARNARD GIVES LUNCHEON AT PLAZA; Mme. Wolf Hostess of the Park Lane--Mrs. Manville and the Vietors Entertain. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/miss-chandler-makes-her-debut.html | Miss Chandler Makes Her Debut. | True | Special to The New York Times. | C1B 99540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/gain-full-control-of-texas-pacific-van-sweringens-through-the.html | GAIN FULL CONTROL OF TEXAS & PACIFIC; Van Sweringens, Through the Missouri Pacific, Acquire 58% of the Common Stock. HAD OWNED ALL PREFERRED Bankers Here Believe Aim Is to Buy Whole of 387,551 Shares of Junior Issue. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/says-ewald-sought-to-fix-grand-jury-court-aide-testifies-former.html | SAYS EWALD SOUGHT TO 'FIX' GRAND JURY; Court Aide Testifies Former Magistrate Asked for List of Talesmen in Bribe Case. HE CORROBORATES BOCZOR Swears Ewald Often Told of Paying $12,000 for Post and Talked of Buying Promotion. Admits Changing Story. Says Schirp Was Also Named. SAYS EWALD SOUGHT TO 'FIX' GRAND JURY Ridder Tells of Endorsing Ewald. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/canceled-checks-stolen-union-city-nj-bank-messengers-held-up-in-bus.html | CANCELED CHECKS STOLEN.; Union City (N.J.) Bank Messengers Held Up in Bus for Second Time. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/joffre-to-be-honored-at-two-services-here-high-requiem-mass-to-be.html | JOFFRE TO BE HONORED AT TWO SERVICES HERE; High Requiem Mass to Be Chanted at St. Patrick's--Military Ceremony at St. Vincent's. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/discoverer-of-planet-wins-british-medal-royal-astronomical-society.html | DISCOVERER OF PLANET WINS BRITISH MEDAL; Royal Astronomical Society Gives Jackson-Gwilt Award to Clyde W. Tombaugh. | True | Wireless to THE NEW YORK TIMES. | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/21-majority-in-south-see-reforms-needed-richmond-newsleader-says.html | 2-1 MAJORITY IN SOUTH SEE REFORMS NEEDED; Richmond News-Leader Says Two-thirds of College Heads Believe Football Overemphasized. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/joseph-smcoy-dies-government-actuary-expert-of-treasury-department.html | JOSEPH S.M'COY DIES; GOVERNMENT ACTUARY; Expert of Treasury Department Served Many Administrations-- Succumbs Driving Auto. | True | Special to The New York Times. | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/acuna-under-fire-piles-up-evidence-meets-crossexamination-by.html | ACUNA UNDER FIRE, PILES UP EVIDENCE; Meets Cross- Examination by Bringing Up New Charges of Police Frame-Ups. DEFENSE LAWYER REBUKED Counsel to Vice Squad Men is Threatened With Ejection When He Tells Informer to "Shut Up." Threatens to Eject Lawyer. Starer Is Stared Down. | True | | C1B 99540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/taxation-in-jersey-reported-in-chaos-commission-says-revolution-is.html | TAXATION IN JERSEY REPORTED IN CHAOS; Commission Says "Revolution" Is Needed to Stem Rising Cost of Local Governments. SYSTEM CALLED OBSOLETE Fewer and More Efficient Units of City and County Control Seen as Means of Providing Reform. Reform Revolution Urged. Fewer Cities Foreseen. Population Increases Noted. | True | Special to The New York Times. | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/sports-curtailed-in-the-southwest-winter-spring-athletics-to-be.html | SPORTS CURTAILED IN THE SOUTHWEST; Winter, Spring Athletics to Be Held to Minimum, Survey by Associated Press Shows. GRIDIRON RECEIPTS LOWER Conference Colleges List Big Football Games for Next Fall to Increase Revenue. Intersectional Games Listed. Baseball Schedule Reduced. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/double-funeral-planned-robert-weiden-and-his-daughterinlaw-die.html | DOUBLE FUNERAL PLANNED.; Robert Weiden and His Daughter-in-Law Die Within 24 Hours. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/liverpools-cotton-week-british-stocks-slightly-lower-imports-also.html | LIVERPOOL'S COTTON WEEK.; British Stocks Slightly Lower, Imports Also Reduced. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/west-has-rumors-of-steel-merger-but-prompt-denials-meet-cleveland.html | WEST HAS RUMORS OF STEEL MERGER; But Prompt Denials Meet Cleveland Story of "$2,000,000,000 Rival" to United States Steel.BIG CONCERNS ARE LISTEDYoungstown, Jones & Laughlin andBethlehem Companies Said to BeInvolved in Proposed Union. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/walker-calls-for-remedy-summons-welfare-heads-to-correct-court-and.html | WALKER CALLS FOR REMEDY; Summons Welfare Heads to Correct Court and Police Evils. DENIES HINDERING INQUIRY Asserts He Has Been Ready at All Times to Aid Legitimate Efforts for Clean-Up. HEARS REFORM PROPOSALS Centralization of Magistrates' Courts With More Power for Corrigan Is Urged. Believed Conditions Were Good. WALKER ASKS AID TO END COURT EVILS Denies Obstructive Tactics. Committee's Suggestions. Wants Permanent Crime Bureau. Women's City Club Report. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/says-slain-husband-was-cruel.html | Says Slain Husband Was Cruel. | True | Special to The New York Times. | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/brooklyn-housing-to-cost-792000.html | Brooklyn Housing to Cost $792,000. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/fire-department.html | Fire Department | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/a-daughter-to-mrs-kf-simpson.html | A Daughter to Mrs. K.F. Simpson. | True | | C1B 99540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/cash-in-circulation-rose-during-1930-amount-was-4890208334-on-dec.html | CASH IN CIRCULATION ROSE DURING 1930; Amount Was $4,890,208,334 on Dec. 31, Following an Increase of $229,893,000 Last Month. PER CAPITA AMOUNT $39.41 That Is a Gain Over November, but a Decrease From 1929--Reserve Bank Notes Lead. Move to Prevent Bank Failures. Money Stocks Reach $8,713,173,582. | True | Special to The New York Times. | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/9-navy-planes-make-test-flight-in-hawaii-nonstop-trip-around-all.html | 9 NAVY PLANES MAKE TEST FLIGHT IN HAWAII; Non-Stop Trip Around All Islands in Group the Longest Ever Completed in Area. | True | Special Cable to THE NEW YORK TIMES. | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/cotton-textile-output-reduction-of-nearly-2000000000-yards-in-1930.html | COTTON TEXTILE OUTPUT.; Reduction of Nearly 2,000,000,000 Yards in 1930 Reported. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/bank-clearings-off-24-per-cent-in-year-total-of-715171848285-in.html | BANK CLEARINGS OFF 24 PER CENT IN YEAR; Total of $715,171,848,285 in 1930 Also Smaller Than in 1928 and 1927. DROP IN NEW YORK 27.3% Sharp Gain Here in December Over November, but Loss From Same Month Year Before. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/protest-film-in-budapest-hungarian-nationalists-say-all-quiet.html | PROTEST FILM IN BUDAPEST; Hungarian Nationalists Say 'All Quiet" Impugns Country's Honor. | True | Special Cable to THE NEW YORK TIMES. | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/says-teachers-here-lose-500000-in-pay-city-gains-at-state-expense.html | SAYS TEACHERS HERE LOSE $500,000 IN PAY; City Gains at State Expense by Wrong Classification, Ross Tells Graves at Albany. | True | Special to The New York Times. | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/topics-of-interest-to-the-churchgoer-st-patricks-cathedral-will.html | TOPICS OF INTEREST TO THE CHURCHGOER; St. Patrick's Cathedral Will Observe Mission Sunday With Special Service. BISHOP TO GET DEGREE Woodcock and McCampbell Will Speak at Preachers' Meeting Here on Monday. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/newark-academy-beaten-by-pingry-bows-4711-in-first-basketball-game.html | NEWARK ACADEMY BEATEN BY PINGRY; Bows, 47-11, in First Basketball Game After Lapse of 22 Years--Other Results. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/gh-smith-author-for-children-dies-wrote-under-pen-name-of-farmer.html | G.H. SMITH, AUTHOR FOR CHILDREN, DIES; Wrote Under Pen Name of "Farmer Smith"-- Succumbs in New Jersey Home. FORMED JUVENILE CLUBS His Articles Appeared in Papers Here and in Philadelphia-- Was 57 Years Old. | True | Special to The New York Times. | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/extreasurer-is-held-in-columbia-county-de-witt-pleads-not-guilty-to.html | EX-TREASURER IS HELD IN COLUMBIA COUNTY; De Witt Pleads Not Guilty to Charge of Misappropriating Public Funds. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/a-service-mans-thanks.html | A Service Man's Thanks. | True | GEORGE T. WARD. | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/paul-ferdinand-mueller-publisher-of-german-language-paper-in.html | PAUL FERDINAND MUELLER.; Publisher of German Language Paper in Chicago Dies at 73. | True | Special to The New York Times. | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/1000-doctors-to-join-study-of-heart-disease-in-state.html | 1,000 Doctors to Join Study Of Heart Disease in State | True | Special to The New York Times. | C1B 99540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/poes-anniversary-new-york-should-take-more-interest-in-its-own-poet.html | POE'S ANNIVERSARY.; New York Should Take More Interest in Its Own Poet. | True | BENTLEY MULFORD | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/jimmy-smith-gets-decision.html | Jimmy Smith Gets Decision. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/california-will-names-maine-kin.html | California Will Names Maine Kin. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/trust-shows-drop-of-1532-a-share-general-public-service-reports.html | TRUST SHOWS DROP OF $15.32 A SHARE; General Public Service Reports Asset Value at $12.65, Against $27.97 Year Ago. BIG DECLINE IN NET PROFIT $196,316 In 1930, Against $2,865,237 in 1929--Many Changes in Portfolio Disclosed. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/brazil-pardons-all-exiles-decree-permits-them-to-return-move-made.html | BRAZIL PARDONS ALL EXILES; Decree Permits Them to Return-- Move Made on Tea Tariff. | True | Special Cable to THE NEW YORK TIMES. | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/germans-seize-two-poles-army-pilots-held-for-flying-over-oppeln.html | GERMANS SEIZE TWO POLES; Army Pilots Held for Flying Over Oppeln During Chancellor's Visit. | True | Special Cable to THE NEW YORK TIMES. | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/hagenlacher-defeats-sohl.html | Hagenlacher Defeats Sohl. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/roddy-fights-revolver-charge.html | Roddy Fights Revolver Charge. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/skelly-oil-omits-dividend.html | Skelly Oil Omits Dividend. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/united-hunts-plans-to-hold-race-meets-only-in-fall.html | United Hunts Plans to Hold Race Meets Only in Fall | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/indicates-fay-sought-milk-chain-members-statement-by-dealer-read-at.html | INDICATES FAY SOUGHT MILK CHAIN MEMBERS; Statement by Dealer, Read at Trial, Says Defendant Asked Him to Join Association. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/horace-mann-swimmers-score.html | Horace Mann Swimmers Score. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/sale-of-seat-aims-to-reinstate-sutro-transfer-of-mcgeans-membership.html | SALE OF SEAT AIMS TO REINSTATE SUTRO; Transfer of McGean's Membership to A.B. Lane Is Postedat Stock Exchange. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and in the Financial Markets The Pace of the Recovery. Passing the 1930 High. Returned to Sender. Steel Tonnage Report Awaited. The 1930 Reports. Piling on New Financing. Chemical Stocks Break. Investment Trust Reports. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/austrian-government-prohibits-war-film-minister-of-the-interior.html | AUSTRIAN GOVERNMENT PROHIBITS WAR FILM; Minister of the Interior Acts After Vienna Mayor Refuses to Ban "All Quiet." | True | Special Cable to THE NEW YORK TIMES. | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/speaks-at-episcopal-actors-guild.html | Speaks at Episcopal Actors' Guild. | True | | C1B 99540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/admiral-nrusher-dies-in-76th-year-spanish-war-leader-dominating.html | ADMIRAL N.R.USHER DIES IN 76TH YEAR; Spanish War Leader Dominating Figure in Navy, Having Served Nearly Half a Century. AIDED IN RESCUE OF GREELY His Notable Career Had its Climax in Preparing Men and Fleets for Duty in the World War. Commanded the Ericsson. Served in Navy 48 Years. Became Rear Admiral in 1911. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/weird-gifts-to-aid-indigent-literati-authors-league-holds-white.html | WEIRD GIFTS TO AID INDIGENT LITERATI; Authors' League Holds White Elephant Luncheon for Fund of Its Bundle Shop. UNWANTED ARTICLES GIVEN They Range From Lampshades to Gin Bottles and Neckties, All to Be Sold for Poor Writers. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/the-blue-bird-acted-by-junior-league-new-york-players-give.html | 'THE BLUE BIRD' ACTED BY JUNIOR LEAGUE; New York Players Give Maeterlinck's Play at Booth to Audience Predominantly Juvenile. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/camp-beats-proscita-to-retain-cue-lead-detroit-entry-triumphs-12595.html | CAMP BEATS PROSCITA TO RETAIN CUE LEAD; Detroit Entry Triumphs, 125-95, for Sixth Straight Victory in Interstate Tourney. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/plans-tire-price-cuts-firestone-makes-list-with-reductions-from-7.html | PLANS TIRE PRICE CUTS.; Firestone Makes List With Reductions From 7 to 11 Per Cent. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/liberia-accepts-slavery-ban-in-principle-but-stimson-demands-an.html | Liberia Accepts Slavery Ban "In Principle," But Stimson Demands an Unequivocal Reply | True | Special to The New York Times. | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/woman-is-strangled-three-felled-by-gas-jobless-man-believed-to-have.html | WOMAN IS STRANGLED; THREE FELLED BY GAS; Jobless Man Believed to Have Tried to Wipe Out Family--He and Two Children May Die. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/japan-prepares-to-send-contingent-of-150-to-olympic-games-in-los.html | Japan Prepares to Send Contingent of 150 To Olympic Games in Los Angeles Next Year | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/hoboken-pier-deal-open-to-port-body-chapmans-bid-is-withdrawn-and.html | HOBOKEN PIER DEAL OPEN TO PORT BODY; Chapman's Bid Is Withdrawn and Way Is Cleared for Purchase Under Harbor Program.CONFERENCE ON IT TODAYShipping Board Representatives toMeet With Port Authority toDiscuss Next Steps. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/new-securities-on-curb-common-shares-and-rights-admitted-to-trading.html | NEW SECURITIES ON CURB.; Common Shares and Rights Admitted to Trading Privileges. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/discuss-arts-and-letters-actors-and-writers-speak-before-250-women.html | DISCUSS ARTS AND LETTERS; Actors and Writers Speak Before 250 Women at Luncheon. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/friday-assemblies-end-last-of-seasons-dances-for-young-married.html | FRIDAY ASSEMBLIES END.; Last of Season's Dances for Young Married Couples Is Given. | True | | C1B 99540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/war-tank-rips-wall-at-45-miles-an-hour-treads-removed-10ton-machine.html | WAR TANK RIPS WALL AT 45 MILES AN HOUR; Treads Removed, 10-Ton Machine Runs on Wheels at 75Mile Speed in New Jersey Test. ARMY MEN WITNESS TRIAL Military Expert Regards Craft asFirst to Combine Rapidity of Motion and High Power. | True | Special to The New York Times. | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/yugoslavian-royalty-celebrates.html | Yugoslavian Royalty Celebrates. | True | Special Cable to THE NEW YORK TIMES. | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/chicago-gangdom-raising-100000-to-defend-alleged-lingle-slayer-seek.html | Chicago Gangdom Raising $100,000 to Defend Alleged Lingle Slayer; Seek to Retain Darrow | True | Special To The New York Times. | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/colonel-george-c-gatley-father-of-ann-harding-actress-dies-in-san.html | COLONEL GEORGE C. GATLEY.; Father of Ann Harding, Actress, Dies In San Francisco Hospital. | True | Special to The New York Times. | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/ten-productions-to-close-tonight-largest-number-of-season-mme.html | TEN PRODUCTIONS TO CLOSE TONIGHT; Largest Number of Season-- Mme. Cotopouli, Greek Actress, to End Her Engagement. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/harvard-swimmers-defeat-bowdoin-varsity-opens-season-in-new-pool.html | HARVARD SWIMMERS DEFEAT BOWDOIN; Varsity Opens Season in New Pool With 15-11 Victory, Taking Every Event. | True | Special to The New York Times. | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/trinidad-hails-air-line-5000-greet-first-plane-of-french-aero.html | TRINIDAD HAILS AIR LINE.; 5,000 Greet First Plane of French Aero Postale in Weekly Service. | True | Special Cable to THE NEW YORK TIMES. | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/princeton-sextet-defeats-williams-tigers-show-superiority-in.html | PRINCETON SEXTET DEFEATS WILLIAMS; Tigers Show Superiority in Skating and Stickwork to Triumph by 8 to 2. BARBER AND COOK SHINE Each Scores Twice for Victors-- Palmer, McAlpin, Lockhart and Boice Also Tally. Hold Comfortable Margin. Meet Amherst Today. | True | Special to The New York Times. | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/urges-increased-buying-chain-store-head-at-syracuse-asks.html | URGES INCREASED BUYING.; Chain Store Head, at Syracuse, Asks "Proclamation" by Hoover. | True | Special to The New York Times. | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/miss-baird-plays-chopin-gives-first-of-three-recitals-devoted-to.html | MISS BAIRD PLAYS CHOPIN.; Gives First of Three Recitals Devoted to Polish Composer. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/three-countries-show-trade-gains-government-agents-report-signs-of.html | THREE COUNTRIES SHOW TRADE GAINS; Government Agents Report Signs of Stability in Newfoundland, Ireland and Salvador.IDLE INCREASE IN FRANCEPart-Time Employment Has Risen,However--Mexico Plans Railway Consolidation. | True | Special to The New York Times. | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 99540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/college-faculty-to-rule-hospital-new-york-hospitalcornell-medical.html | COLLEGE FACULTY TO RULE HOSPITAL; New York Hospital-Cornell Medical Centre Plans New Systemfor Staff Work. ON A UNIVERSITY BASIS Two Groups of Doctors to BeOrganized to Control Every Department."FREE INTERPLAY" PLANNEDClinical and Laboratory Branches Will Be Composed of Full-Timeand Part-Time Teachers. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/fs-beecroft-is-dead-editor-of-dictionary-one-of-the-century-company.html | F.S. BEECROFT IS DEAD; EDITOR OF DICTIONARY; One of the Century Company Founders, With Firm 20 Years, Was 72 Years Old. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/girl-fliers-land-after-122-hours-aloft-motor-trouble-ends-their.html | Girl Fliers Land After 122 Hours Aloft; Motor Trouble Ends Their Record Flight | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/army-to-dedicate-hockey-rink-largest-in-the-nation-today.html | Army to Dedicate Hockey Rink, Largest in the Nation, Today | True | Special to The New York Times. | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/joins-costa-rican-cabinet-fomas-s-guell-in-finance-post-expected-to.html | JOINS COSTA RICAN CABINET.; Fomas S. Guell in Finance Post Expected to Strengthen Ministry. | True | Special Cable to THE NEW YORK TIMES. | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/says-small-towns-need-branch-banks-edmund-platt-at-rollins-advises.html | SAYS SMALL TOWNS NEED BRANCH BANKS; Edmund Platt at Rollins Advises Giving States Power to Examine Holding Companies. | True | Special to The New York Times. | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/chicago-and-atlanta-banks-cut-reserve-rediscounts-to-3.html | Chicago and Atlanta Banks Cut Reserve Rediscounts to 3% | True | Special to The New York Times. | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/berlin-to-shanghai-by-air-negotiations-for-passenger-line-to-open.html | BERLIN TO SHANGHAI BY AIR.; Negotiations for Passenger Line to Open Soon at Moscow. | True | Special Cable to THE NEW YORK TIMES. | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/police-swoop-on-bank-as-alarm-is-set-off-clerks-mistake-brings.html | POLICE SWOOP ON BANK AS ALARM IS SET OFF; Clerk's Mistake Brings Armed Squads From All Directions-- 50 Arrive in 4 Minutes. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/control-of-bascom-bought-by-mbrides-deal-by-ticket-agencies-adds-to.html | CONTROL OF BASCOM BOUGHT BY M'BRIDES; Deal by Ticket Agencies Adds to Muddle, Stirring Rumors of a Cut-Rate War. BROKERS ISSUE DENIALS "No Change In Policy" Planned, W.M. McBride Declares, but Admits "Promotion Scheme." Announcement by Bascom. "Promotion Scheme" Planned. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/oppose-roosevelt-on-court-proposal-republicans-are-cold-to-plan-for.html | OPPOSE ROOSEVELT ON COURT PROPOSAL; Republicans Are Cold to Plan for Giving Removal Authority to Appellate Divisions. WILL OFFER OWN REMEDY Senator Knight Confirms the Report That City Investigation Program Will Be Widened. Knight Confirms Report. | True | By W.a. Warn. Special To the New York Times. | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/slum-clearance.html | SLUM CLEARANCE. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/mrs-buckminster-wins-boston-golfer-leads-field-in-pinehurst.html | MRS. BUCKMINSTER WINS.; Boston Golfer Leads Field in Pinehurst Competition. | True | Special to The New York Times. | C1B 99540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/reds-riot-in-adelaide-several-hurt-as-police-balk-effort-to-invade.html | REDS RIOT IN ADELAIDE.; Several Hurt as Police Balk Effort to Invade State Premier's Offices. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/miss-southam-weds-today-viscount-willingdon-unable-to-attend.html | MISS SOUTHAM WEDS TODAY; Viscount Willingdon Unable to Attend Marriage of His Aide. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/us-court-of-customs.html | U.S. Court of Customs. | True | Special to The New York Times. | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/mozart-festival-planned-composers-175th-anniversary-to-be-observed.html | MOZART FESTIVAL PLANNED.; Composer's 175th Anniversary to Be Observed This Month in Austria. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/cuba-to-restore-salaries-30-cut-for-government-employes-reduces.html | CUBA TO RESTORE SALARIES; 30% Cut for Government Employes Reduces National Income. | True | Special Cable to THE NEW YORK TIMES. | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/princesss-body-moved-british-royal-family-returns-to-london-for.html | PRINCESS'S BODY MOVED.; British Royal Family Returns to London for Funeral Today. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/colgate-defeated-by-temple-36-to-23-victors-in-brilliant-rally-gain.html | COLGATE DEFEATED BY TEMPLE, 36 TO 23; Victors in Brilliant Rally Gain Lead From Rivals After Second Half Opens. | True | Special to The New York Times. | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/when-issued-bonds-active-on-counter-unusual-trading-is-laid-to-the.html | 'WHEN ISSUED' BONDS ACTIVE ON COUNTER; Unusual Trading Is Laid to the Decision by Bankers That Offerings Are Warranted. ONE MARKETING FOR TODAY Remainder of Public Utility Securities Will Be Put Out Next Week, It Is Said. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/westchester-exempts-294527042.html | Westchester Exempts $294,527,042. | True | Special to The New York Times. | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/voorhis-again-heads-election-body.html | Voorhis Again Heads Election Body. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/a-kinnaird-tods-palm-beach-hosts-others-giving-dinners-are-george.html | A. KINNAIRD TODS PALM BEACH HOSTS; Others Giving Dinners Are George Nicolais, Harrison Williamses and Mrs. Alexander McKay. THOMAS DURANTS DEPART Mrs. Irving Hall Chase and Members of Her Family Expected to Arrive at Her Home Today. | True | Special to The New York Times. | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/gets-10-years-for-killing-woman.html | Gets 10 Years for Killing Woman. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/ryerson-victor-in-golf-at-miami-medalist-in-amateur-tourney.html | RYERSON VICTOR IN GOLF AT MIAMI; Medalist in Amateur Tourney Triumphs Over Fisher by 3 and 2. | True | Special to The New York Times. | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/chain-store-sales.html | CHAIN STORE SALES. | True | | C1B 99540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/equity-to-meet-monday-members-to-vote-on-projected-new-rules.html | EQUITY TO MEET MONDAY.; Members to Vote on Projected New Rules Governing Alien Actors. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/scholarships-needed-also-international-agreements-on-diplomas-would.html | SCHOLARSHIPS NEEDED.; Also International Agreements on Diplomas Would Aid Students. | True | HENRY FURST. | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/government-to-test-device-allowing-flier-to-hear-and-see-radio.html | Government to Test Device Allowing Flier To Hear and See Radio Weather Information | True | Special to The New York Times. | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/bank-debits-total-still-below-1929-but-amount-outside-of-new-york.html | BANK DEBITS TOTAL STILL BELOW 1929; But Amount Outside of New York City Last Week Was Below That of Previous Week. WHOLESALE PRICES FELL Steel Ingot Production Declined-- Cotton Receipts Much Below Those of Last Year. Middling Cotton Price Rose. Index Figures Compared. | True | Special to The New York Times. | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/after-dinner-dances-start-tonight.html | After Dinner Dances Start Tonight. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/royalty-in-mystery-suit-former-grand-duchess-of-russia-obtains.html | ROYALTY IN MYSTERY SUIT.; Former Grand Duchess of Russia Obtains Right to File Action Here. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/jewish-aid-fund-passes-1000000.html | Jewish Aid Fund Passes $1,000,000. | True | Special to The New York Times. | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/crater-grand-jury-dissolved-by-court-reports-failure-in-tracing.html | CRATER GRAND JURY DISSOLVED BY COURT; Reports Failure in Tracing Missing Jurist and Gunmen WhoShot Jack Diamond.ENDS RACKETEER STUDYPanel Held 45 Sessions, Examined100 Witnesses in 3 Inquiries--Laads Crain's Work. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/lange-quartet-plays-gives-an-allbeethoven-program-at-its-second.html | LANGE QUARTET PLAYS.; Gives an All-Beethoven Program at Its Second Concert. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/debts-imperil-university-atlantic-asks-creditors-to-halve-bills-to.html | DEBTS IMPERIL UNIVERSITY.; Atlantic Asks Creditors to Halve Bills to Save Closing. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/bolivian-junta-to-end-congress-will-be-inaugurated-on-feb.html | BOLIVIAN JUNTA TO END.; Congress Will Be Inaugurated on Feb. 23--Expenditures Slashed. | True | Special Cable to THE NEW YORK TIMES. | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/battered-on-first-voyage-norwegian-motorship-reaches-portland-after.html | BATTERED ON FIRST VOYAGE; Norwegian Motorship Reaches Portland After Stormy Trip. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/st-jean-wins-twice-leads-clark-by-1265-to-655-in-pocket-billiards.html | ST. JEAN WINS TWICE; Leads Clark by 1,265 to 655 in Pocket Billiards Match. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/hits-metal-airship-bill-taber-says-army-plan-to-buy-one-would-cost.html | HITS METAL AIRSHIP BILL.; Taber Says Army Plan to Buy One Would Cost $10,000,000. | True | Special to The New York Times. | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/yale-poloists-lose-in-cleveland-match-succumb-before-first-cavalry.html | YALE POLOISTS LOSE IN CLEVELAND MATCH; Succumb Before First Cavalry Trio, 18 to 7 --Mellen Gets Five Goals. | True | Special to The New York Times. | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/destitute-sexton-left-2000.html | "Destitute" Sexton Left $2,000. | True | Special to The New York Times. | C1B 99540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/captains-of-quintets-which-meet-tonight.html | CAPTAINS OF QUINTETS WHICH MEET TONIGHT. | True | Times Wide World Photo.Times Wide World Photo. | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/dinner-to-two-debutantes.html | Dinner to Two Debutantes. | True | Special to The New York Times. | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/tests-being-made-to-deaden-baseball-spring-trials-loom.html | Tests Being Made to Deaden Baseball; Spring Trials Loom | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/for-a-cleancut-investigation.html | FOR A. CLEAN-CUT INVESTIGATION. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/will-remodel-brooklyn-house.html | Will Remodel Brooklyn House. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/dr-ad-little-gets-perkin-medal-here-joint-meeting-of-societies-at.html | DR. A.D. LITTLE GETS PERKIN MEDAL HERE; Joint Meeting of Societies at Columbia Honors Pioneer in Industrial Chemistry. WINNER TRACES PROGRESS Declares Chemical Industries, Now Young, Will Lead Advance to Prosperity of World. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/museum-concerts.html | MUSEUM CONCERTS. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/consuls-will-bid-goodbye-to-sawada-exjapanese-consul-general-in-new.html | CONSULS WILL BID GOOD-BYE TO SAWADA; Ex-Japanese Consul General in New York Leaves Today on the Majestic. TWELVE LINERS SAILING Three Are Off on Cruises, One Around World--Five Bound In From Europe and South. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/new-basis-urged-for-britains-dole-labor-ministry-tells-board-of.html | NEW BASIS URGED FOR BRITAIN'S DOLE; Labor Ministry Tells Board of Inquiry Change Is Needed to Save Fund From Collapse. NOW IN DEBT $300,000,000 Further Loan of $200,000,000 Is Expected to Be Required to Aid Jobless This Year. Unexpected Strain on System. Old Theory Now Unworkable. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/mcdonald-quits-montgomery-ward.html | McDonald Quits Montgomery Ward. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/upturn-continues-in-bank-clearings-total-at-twentytwo-cities-in.html | UPTURN CONTINUES IN BANK CLEARINGS; Total at Twenty-two Cities in Last Week 9.4% Below That of Year Ago. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/sande-famous-jockey-signs-contract-for-motion-pictures.html | Sande, Famous Jockey, Signs Contract for Motion Pictures | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/monroes-home-for-sale-presidents-virginia-estate-oak-hill-will-be.html | MONROE'S HOME FOR SALE.; President's Virginia Estate, Oak Hill, Will Be Auctioned. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/new-jersey-homes-in-brisk-demand-sales-of-jersey-city-and-west-new.html | NEW JERSEY HOMES IN BRISK DEMAND; Sales of Jersey City and West New York Properties Feature Metropolitan Market. QUEENS HOUSES FINANCED Some Leasehold Deals Mark Quiet Trading in Manhattan, but Securities Exchange Has Busy Day. Housing Loans in Queens. West New York Corner Sold. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/named-for-west-point-new-york-new-jersey-and-connecticut-candidates.html | NAMED FOR WEST POINT.; New York, New Jersey and Connecticut Candidates Are Selected. | True | Special to The New York Times. | C1B 99540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/louise-a-van-alen-to-marry-a-prince-her-betrothal-to-alexis-z.html | LOUISE A. VAN ALEN TO MARRY A PRINCE; Her Betrothal to Alexis Z. Mdivani of Paris Is Announced by Her Mother. KIN OF JOHN JACOB ASTOR She Is a Debutante of Last Season --Her Fiance Is Son of a Czarist Russian General. | True | Photo by Jay Te Winburn. | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/brooklyn-inquiry-nearer-appellate-division-promises-quick-action-on.html | BROOKLYN INQUIRY NEARER.; Appellate Division Promises Quick Action on Substantiated Charges. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/fortunio-bonanova-out-of-danger.html | Fortunio Bonanova Out of Danger. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/banks-building-a-century-old.html | Bank's Building a Century Old. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/to-leave-ontarios-power-board.html | To Leave Ontario's Power Board. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/assessment-shifts-opposed-by-harvey-calls-changes-asked-for-by.html | ASSESSMENT SHIFTS OPPOSED BY HARVEY; Calls Changes Asked For by Mayor's Group an Invasion of Borough Heads' Rights. HILLY AND BERRY REPLY Former Says Present System Will Make Tax Rate Excessive-- Flynn Also Objects. Stresses Need for Change. Berry Enters Discussion. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/judge-queried-on-rulings-convicted-woman-on-word-of-a.html | JUDGE QUERIED ON RULINGS; Convicted Woman on Word of a PolicemanFreed Friend's Clients. HE DEFENDS VICE SENTENCETells Seabury He Would AgainReject Testimony and Probation Report Clearing Accused.THEFT CASE REVIEWEDMagistrate Changes Story ofTwice Freeing Girl-- GetsTime to Explain. Gets Chance to Explain. Forced to Sleep on Board. Text of Probation Report. Silbermann Defends Course. Can't Explain Ruling. Moves to Free Minor Girls. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/nh-swayne-heads-burns-brothers-anthracite-institutes-director.html | N.H. SWAYNE HEADS BURNS BROTHERS; Anthracite Institute's Director Succeeds Wertheim, Who Is Seriously Ill. TWO DIRECTORS ADDED Some Believe the Lehigh Valley Coal Company Now Has the Controlling Interest. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/corporation-reports.html | CORPORATION REPORTS. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/soldier-ill-rushed-by-plane-to-hospital-sufferer-from-rare-disease.html | SOLDIER, ILL, RUSHED BY PLANE TO HOSPITAL; Sufferer From Rare Disease Is Transported From Mitchel Field to Washington. | True | Special to The New York Times. | C1B 99540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/title-swim-is-won-by-evander-childs-gains-psal-senior-team.html | TITLE SWIM IS WON BY EVANDER CHILDS; Gains P.S.A.L. Senior Team Championship Trophy With Score of 18 Points. RELAY RECORD IS BROKEN Washington, Erasmus Both Clip 200-Yard Standard--50-Yard Mark Equaled by Kelly. Two Individual Upsets. Degnan, Commerce, Scores. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/a-constitution-for-india.html | A CONSTITUTION FOR INDIA. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/reverses-verdict-for-market-victim-court-doubts-brokers-agreed-to.html | REVERSES VERDICT FOR MARKET VICTIM; Court Doubts Brokers Agreed to Prevent Customer Losing More Than His Margin. FIRST APPEAL OF ITS KIND Dissenting Opinion in Case That Involves $31,748 Will Send It to Higher Bench. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/rail-merger-off-in-the-northwest-great-northern-and-northern.html | RAIL MERGER OFF IN THE NORTHWEST; Great Northern and Northern Pacific Drop Project After Five Years of Effort. SNAG IN THE BURLINGTON Impossibility of Finding Practicable Segregation Plan Ended Deal, Presidents Explain. Segregation of Burlington. Effect of Couzens Resolution. Segregation Plan Impossible. Would Preserve Competition. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/leaders-of-house-will-spur-senate-will-clear-decks-of.html | LEADERS OF HOUSE WILL SPUR SENATE; Will Clear Decks of Appropriations by February to Avert an Extra Session.FOR EXAMPLE BY CONTRASTRepresentatives Think This Move Will Impel Upper House toMend Its Leisurely Ways. House to Provide a Contrast. Action Taken on Some Measures. Against a Continuing Resolution. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/three-die-in-paris-snow-first-storm-this-winter-sends-dozens-to.html | THREE DIE IN PARIS SNOW.; First Storm This Winter Sends Dozens to Hospitals. | True | Special Cable to THE NEW YORK TIMES. | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/yale-seeks-to-forecast-adult-type-in-infant-films-show-tendencies.html | Yale Seeks to Forecast Adult Type in Infant; Films Show Tendencies Appear at 2 Months. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/absence-from-church-embroils-city-father-court-lectures-english.html | ABSENCE FROM CHURCH EMBROILS CITY FATHER; Court Lectures English Councilor, Hailed to Court by Opponents of Blue Law. | True | Special Cable to THE NEW YORK TIMES. | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/save-30-by-ladders-in-jersey-city-fire-firemen-carry-women-and.html | SAVE 30 BY LADDERS IN JERSEY CITY FIRE; Firemen Carry Women and Children to Safety as Apartment Landmark Burns.125 OTHERS LED TO STREET Three Firemen Hurt as Roof Fallsat $100,000 Blaze, Which Leaves so Families Homeless. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/canal-being-overhauled-west-chambers-at-gatun-drained-for-biennial.html | CANAL BEING OVERHAULED.; West Chambers at Gatun Drained for Biennial Repairs. | True | Special Cable to THE NEW YORK TIMES. | C1B 99540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/police-department.html | Police Department. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/changes-in-exchange-list-securities-of-industrial-and-railway.html | CHANGES IN EXCHANGE LIST.; Securities of Industrial and Railway Companies Admitted. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/acceptance-credits-increase-in-year-total-for-the-twelve-months.html | ACCEPTANCE CREDITS INCREASE IN YEAR; Total for the Twelve Months Ended on Oct. 31 Last Put at $8,955,563,760. RECORD FOR 1930 LIKELY American Council's Annual Report Emphasizes Bill Market's Growing Independence. November Total Awaited. Federal Reserve Holdings. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/sports-today.html | Sports Today | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/algoma-trustee-shifted-removal-to-montreal-from-here-is-first-step.html | ALGOMA TRUSTEE SHIFTED.; Removal to Montreal From Here Is First Step in Bond Agreement. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/andorra-to-see-movies-soon-republic-also-gets-first-bank.html | Andorra to See Movies Soon; Republic Also Gets First Bank | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/wilson-co-elect-vice-presidents.html | Wilson & Co. Elect Vice Presidents. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/elected-to-the-mit-board.html | Elected to the M.I.T. Board. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/will-rogers-sees-no-doubt-as-to-what-the-pope-means.html | Will Rogers Sees No Doubt As to What the Pope Means | True | WILL ROGERS. | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/to-honor-george-russell-irish-theatre-to-hold-a-reception-at.html | TO HONOR GEORGE RUSSELL; Irish Theatre to Hold a Reception at Barbizon Tomorrow. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/munn-wrestler-dies-at-age-of-35-career-of-giant-matman-who-held.html | MUNN, WRESTLER, DIES AT AGE OF 35; Career of Giant Matman, Who Held Brief Reign as Titleholder in 1925, Ends. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/dr-silvermans-memorial-services-to-be-held-in-his-honor-at-temple.html | DR. SILVERMAN'S MEMORIAL.; Services to Be Held in His Honor at Temple Emanu-El Tomorrow. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/wool-little-changed-business-narrow-and-markets-generally-listless.html | WOOL LITTLE CHANGED.; Business Narrow and Markets Generally Listless. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/new-yorkers-share-1500000-estate.html | New Yorkers Share $1,500,000 Estate. | True | Special to The New York Times. | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/elizabeth-wars-on-speakeasies.html | Elizabeth Wars on Speakeasies. | True | Special to The New York Times. | C1B 99540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/wr-stewart-left-2050244-estate-appraisal-shows-total-far-below.html | W.R. STEWART LEFT $2,050,244 ESTATE; Appraisal Shows Total Far Below Early Estimates--His Daughter Gets Main Share. GIFTS TO TWO CHURCHES Museum Receives Porcelains and Portrait--L.A. Schmieder Will Benefits Hospital. Most of Estate in Securities. L.A. Schmieder Will Filed. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/new-president-for-canada-cement.html | New President for Canada Cement. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/business-world-garment-activity-encouraging-sporting-goods-houses.html | BUSINESS WORLD.; Garment Activity Encouraging. Sporting Goods Houses Organize. More Rayon Revisions Planned. Furniture Buying Shows Gain. Underwear Opening Discussed. China Ware Buyers Inspect Lines. Bituminous Orders Increase. Percale Prices Affect Buying. All Printcloths Active. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/20-in-hetch-hetchy-slide-rescuers-run-air-pipe-to-men-trapped-by.html | 20 IN HETCH HETCHY SLIDE.; Rescuers Run Air Pipe to Men Trapped by Tunnel Cave-In. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/fire-ruins-18-years-work-paintings-by-joseph-cain-artist-destroyed.html | FIRE RUINS 18 YEARS' WORK.; Paintings by Joseph Cain, Artist Destroyed in 56th St. Blaze. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/harold-grow-on-way-home.html | Harold Grow on Way Home. | True | Special Cable to THE NEW YORK TIMES. | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/blames-stock-crash-partly-on-harvard-alumnus-criticises-the.html | BLAMES STOCK CRASH PARTLY ON HARVARD; Alumnus Criticises the Bulletins Issued by Harvard Economic Society. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/services-of-guard-praised-by-davison-general-ward-tells-rochester.html | SERVICES OF GUARD PRAISED BY DAVISON; General Ward Tells Rochester Convention of Roosevelt Idea for a Reserve Force. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/six-per-cent-ruhr-cut-is-looked-for-today-new-strike-is-possible-if.html | SIX PER CENT RUHR CUT IS LOOKED FOR TODAY; New Strike Is Possible if Reds Arouse Fighting Spirit of Meeting Tomorrow Noon. | True | Wireless to THE NEW YORK TIMES. | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/further-progress-noted-in-business-sentiment-improves-as-many.html | FURTHER PROGRESS NOTED IN BUSINESS; Sentiment Improves as Many Plants Reopen After the Year-End Shutdowns. SOME FIRMNESS IN PRICES Weekly Reviews Report Signs of Betterment Beyond the Seasonal Upswing. | True | | C1B 99540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/senate-calls-back-confirmation-of-3-on-power-board-asks-president.html | SENATE CALLS BACK CONFIRMATION OF 3 ON POWER BOARD; Asks President, 44 to 37, to Return Nominations of Smith,Garsaud and Draper.HOOVER LIKELY TO FIGHTHe Is Said to Hold That the Commissioners Are Legally inOffice by Senate's Consent.POINT VALID, SAYS BORAHCapital Views Conflict as AnotherDevelopment Making Utilitiesan Issue Next Year. Power Issue Basis of Action. Also Dismissed Bonner. SENATE RESCINDS POWER BOARD VOTE Seven-Hour Debate Before Vote. The Vote in Detail. Borah Urges Reconsideration. Dill Attacks the President. Legality of Motion Challenged. | True | Special to The New York Times. | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/style-houses-here-protest-on-models-leading-apparel-producers-ask.html | STYLE HOUSES HERE PROTEST ON MODELS; Leading Apparel Producers Ask Paris Designers to Protect Them on Fashions. SAY IMPORTS ARE RENTED For Reproduction in Garments That Sell at Low Prices, Affecting Sale of Better Types. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/markets-in-london-paris-and-berlin-price-trend-upward-on-the.html | MARKETS IN LONDON, PARIS AND BERLIN; Price Trend Upward on the English Exchange-- All the Internationals Gain. FRENCH STOCKS UNEVEN Rally Near Close Cancels Part of Early Losses--Specialties Active In Germany. Closing Prices on London Exchange. French Quotations Irregular. Paris Closing Prices. Tone Hesitant in Berlin. Berlin Closing Prices. Frankfort-on-Main Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/editor-jailed-in-assault-von-carlhausen-held-for-attacking-two.html | EDITOR JAILED IN ASSAULT.; Von Carlhausen Held for Attacking Two Hackensack Policemen. | True | Special to The New York Times. | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/selling-by-south-nips-cottons-rise-prices-end-3-points-higher-to-8.html | SELLING BY SOUTH NIPS COTTON'S RISE; Prices End 3 Points Higher to 8 Lower After Reaching Best Marks in Late Weeks. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/seven-liquor-raids-in-day-agents-arrest-nine-and-confiscate-wine.html | SEVEN LIQUOR RAIDS IN DAY; Agents Arrest Nine and Confiscate Wine, Beer and Whisky. | True | | C1B 99540 |
| 1931-01-10 | 1931-01-10 | https://www.nytimes.com/1931/01/10/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 99540 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/seat-on-exchange-sells-for-290000-35-increase-in-value-is-noted-in.html | SEAT ON EXCHANGE SELLS FOR $290,000; 35% Increase in Value Is Noted in 10 Days as Purchase of Four Rights Is Made. OPTIMISM IS INDICATED Brokers Say Sharpest Advance In Membership Value in History Presages Market Activity. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/czech-rail-men-drop-communists.html | Czech Rail Men Drop Communists. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/erie-democrats-united-by-farley-state-chairman-in-buffalo-parley.html | ERIE DEMOCRATS UNITED BY FARLEY; State Chairman, in Buffalo Parley, Brings Factions to Agree on Cabana as Leader. HARMONY ON ALBANY POSTS Support Is Assured for Slate of Candidates for Staff of the Attorney General. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/two-stills-seized-in-farmingdale.html | Two Stills Seized in Farmingdale. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/urges-5day-week-on-national-work-william-green-says-adoption-by.html | URGES 5-DAY WEEK ON NATIONAL WORK; William Green Says Adoption by Private Concerns Also Would Aid in Emergency. ASKS SECURITY FOR LABOR Hours of Work Should Be Cut to Correspond With Production, He Says Over Radio. "Nation Now Is Aroused." Asks Security for Worker. Says Unions Have Cooperated. | True | Special to The New York Times. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/sees-good-points-in-1930-realty-charles-f-noyes-gives-importance-to.html | SEES GOOD POINTS IN 1930 REALTY; Charles F. Noyes Gives Importance to Aggregate Value of Transfers. Large Savings Deposits. Sees Big Latent Resources. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/plunge-kills-worker-at-5th-av-and-42d-st-second-saved-by-clinging.html | PLUNGE KILLS WORKER AT 5TH AV. AND 42D ST.; Second Saved by Clinging to Sign as Scaffold Is Torn Away at Sixth Story. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/retains-trimotor-plane-ford-company-converting-only-old-ships-mayo.html | RETAINS TRI-MOTOR PLANE.; Ford Company Converting Only Old Ships, Mayo Explains. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/a-correction.html | A Correction. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/india-buying-lifts-silver-price-in-london-rises-to-13-78-pence-an.html | INDIA, BUYING, LIFTS SILVER; Price in London Rises to 13 7/8 Pence an Ounce From Low Record. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/film-notes.html | FILM NOTES | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/discovery-of-fossil-trees-throws-light-on-past-ages.html | DISCOVERY OF FOSSIL TREES THROWS LIGHT ON PAST AGES | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/to-ask-police-protection-brooklyn-congregation-to-tell-mulrooney-of.html | TO ASK POLICE PROTECTION; Brooklyn Congregation to Tell Mulrooney of Hoodlum Attacks. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/new-jersey-college-lists-honor-students-girls-who-distinguished.html | NEW JERSEY COLLEGE LISTS HONOR STUDENTS; Girls Who Distinguished Themselves During Academic YearNumber 137. | True | Special to The New York Times. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/new-potatoes-here-the-seasons-first-they-come-from-cuba-but-bermuda.html | NEW POTATOES HERE, THE SEASON'S FIRST; They Come From Cuba, but Bermuda and Florida Also Contribute Some. MORE STRAWBERRIES IN Florida Now, Shipping Them In Carlote--Green Peas Are Scarce, Market Report Shows. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and in the Financial Markets. Reserve Bank Rates. Utilities as Leaders. Studying South American Finances. The Northern Merger Failure. The First Quarter Bond Market. Virginian and Delaware & Hudson. The Copper Outlook. Last Week's Movement of Gold. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/23-fraternities-at-wisconsin-enter-teams-in-hockey-league.html | 23 Fraternities at Wisconsin Enter Teams in Hockey League | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/grand-manans.html | GRAND MANAN'S | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/urges-shoals-lease-for-farm-cooperative-senator-black-threatens.html | URGES SHOALS LEASE FOR FARM COOPERATIVE; Senator Black Threatens Filibuster Unless Congress Actson Norris Plan. | True | Special to The New York Times. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/childrens-hat-firms-merge.html | Children's Hat Firms Merge. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/junior-title-dive-is-won-by-zahanek-gains-surprising-victory-over.html | JUNIOR TITLE DIVE IS WON BY ZAHANEK; Gains Surprising Victory Over Alvarez and Zoble in A.A.U. Event. MISSES HANF, LIFSON STAR Youthful Swimmers Perform Brilllantly In 100-Yard Free Style In Brooklyn Pool. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/yachting-branch-of-nyac-to-elect-officers-wednesday.html | Yachting Branch of N.Y.A.C. To Elect Officers Wednesday | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/trusts-progressing-in-revaluing-stocks-advantages-and-disadvantages.html | TRUSTS PROGRESSING IN REVALUING STOCKS; Advantages and Disadvantages of Lower Book Values Widely Discussed. AID TO SURPLUS ACCOUNT Executives Say Companies Are Getting in Better Position for Business Revival. Reasons for Reducing Values. Greater Liquidity Stressed. TRUSTS WRITE DOWN THEIR OWN STOCKS Repurchasing for Retirement. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/plans-opera-benefit-white-plains-lions-club-to-back-county-centre.html | PLANS OPERA BENEFIT.; White Plains Lions Club to Back County Centre Performances. | True | Special to The New York Times. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/young-aide-of-byrd-is-nyu-freshman-demas-mechanic-on-antarctic-and.html | YOUNG AIDE OF BYRD IS N.Y.U. FRESHMAN; Demas, Mechanic on Antarctic and Arctic Expeditions, Is Studying to Be Engineer. FINDS TERROR IN GEOMETRY Saw Lindbergh Off to Paris and Joined Hudson Bay Explorers In Four-Year School Lapse. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/germans-lost-lands-areas-of-friction-french-troops-in-strasbourg.html | GERMANS LOST LANDS: AREAS OF FRICTION; FRENCH TROOPS IN STRASBOURG, CAPITAL OF ALSACE | True | By Harold Callender.international Photo.courtesy of Polish Morning World. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/indias-millions-and-the-future-three-recent-volumes-which-help.html | India's Millions and the Future; Three Recent Volumes Which Help Toward an Understanding of The Nationalist Problem | True | By Charles Johnston | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/gold-output-higher-in-canada-in-1930-3362195-increase-in-value.html | GOLD OUTPUT HIGHER IN CANADA IN 1930; $3,362,195 Increase in Value, 162,644 Ounces in Metal, Shown Over Totals in 1929. $2,016,572 GAIN IN ONTARIO Big Producers in Province Plan to Step Up Production This Year --Better Profits Predicted. Increase at Howey Gold Mines. Sees Better Profits. | True | Special to The New York Times. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/throws-his-keys-away-to-foil-silk-bandits-truck-driver-beaten-but.html | THROWS HIS KEYS AWAY TO FOIL SILK BANDITS; Truck Driver Beaten, but Saves Load in Jersey Hold-Up-- News of a Theft Kills Man. | True | Special to The New York Times. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/mass-for-mt-st-vincent-students.html | Mass for Mt. St. Vincent Students | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/canadian-financing-gains-government-municipal-and-rail-issues-up-27.html | CANADIAN FINANCING GAINS; Government, Municipal and Rail Issues Up 27% Last Year. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/elmsford-invaded-by-steam-shovels-construction-work-in-progress.html | ELMSFORD INVADED BY STEAM SHOVELS; Construction Work in Progress Holds Up Traffic in Westchester Village.PARKWAY CUTS OFF STREETSNegotiations On With New YorkCentral for Outlet to Relievethe Situation. | True | Special to The New York Times. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/manhattan-rally-beats-villanova-two-fouls-by-leonard-near-close.html | MANHATTAN RALLY BEATS VILLANOVA; Two Fouls by Leonard Near Close Decide Victory by Score of 24 to 23. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/return-to-the-campus.html | RETURN TO THE CAMPUS. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/file-mechanics-liens-on-2-new-apartments-claims-indicate-the-san.html | FILE MECHANICS' LIENS ON 2 NEW APARTMENTS; Claims Indicate the San Remo and Carlyle Will Be Reorganized and Refinanced. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/chanin-optimistic-on-new-apartments-predicts-shortage-in-1933.html | CHANIN OPTIMISTIC ON NEW APARTMENTS; Predicts Shortage in 1933 Unless Building Is Resumed atan Early Date.DEPRESSION CUT DEMAND Says Oversupply of Desirable Apartments Will Be Absorbed by Renting Seasons of 1931 and 1932. Apartment Demand. Bright Era for Builders. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/plan-for-air-express-to-far-east-maturing-films-from-hollywood-will.html | PLAN FOR AIR EXPRESS TO FAR EAST MATURING; Films From Hollywood Will Reach Bagdad in Two Weeks by Ship and Plane--Europe Leads in Freight At Least a Month Saved. Chicks and Bulks by Air. | True | By Lauren D. Lyman.official Navy Photo. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/notable-bridal-in-aikens-week-miss-ella-smellings-marriage-to-james.html | NOTABLE BRIDAL IN AIKEN'S WEEK; Miss Ella Smelling's Marriage to James Simpson Jr. To Be Held on Thursday--Sports Activities | True | Special to The New York Times. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/zoo-animals-on-screen-dr-ditmars-makes-sound-films-of-reptiles.html | ZOO ANIMALS ON SCREEN; Dr. Ditmars Makes Sound Films of Reptiles, Simians, Amphibians and Other Creatures Titles of Pictures. Camera-Shy. Super-Speed Film. Baboon Lingo. The Cobra's Hiss. A Tree Snake. Bluffing Animals. | True |  | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/brazil-seeks-to-cut-gasoline-payments-senate-bill-would-compel-use.html | BRAZIL SEEKS TO CUT GASOLINE PAYMENTS; Senate Bill Would Compel Use of Motor Fuel With Domestic Alcohol Base. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/holes-in-the-hills-best-tobacco-land-growers-prefer-the.html | 'HOLES IN THE HILLS' BEST TOBACCO LAND; Growers Prefer the Inaccessible "Hoyos" for Cultivating the Finest Leaf. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/directs-wage-cuts-for-miners-in-ruhr-arbitration-board-decides-on-6.html | DIRECTS WAGE CUTS FOR MINERS IN RUHR; Arbitration Board Decides on 6 Per Cent Reduction to Be Effective as of Jan. 1. OWNERS REFUSE TO ACCEPT Unions May Take Similar Action-- Count de Fels Suggests Giving Saar Basin to League. Would Give Saar Basin to League. | True | Special Cable to THE NEW YORK TIMES. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/races-starting-at-miami-reservations-promise-notable-gathering-at.html | RACES STARTING AT MIAMI; Reservations Promise Notable Gathering at Club Event--Other Florida Events AT ST. PETERSBURG. ST. AUGUSTINE PLANS. JACKSONVILLE BALL. | True | Special to The New York Times. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/village-craftsmen-show-their-talent-a-revealing-exhibit-of-the.html | VILLAGE CRAFTSMEN SHOW THEIR TALENT; A Revealing Exhibit of the Hand-Work of Skilled American Cabinetmakers PAINTED DECORATIONS FOR WALLS | True | By Walter Rendell Storey | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/rutgers-swims-on-friday-kojac-will-lead-invasion-at-city.html | RUTGERS SWIMS ON FRIDAY.; Kojac Will Lead Invasion at City College--Five Faces Springfield. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/wins-spingarn-medal-rb-harrison-the-lord-in-the-green-pastures.html | WINS SPINGARN MEDAL.; R.B. Harrison, the Lord in "The Green Pastures," Honored. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/penn-mc-loses-overtime-polo-game-to-governors-island-guests.html | Penn M.C. Loses Overtime Polo Game to Governors Island; Guests Ramblers Win; GOVERNORS ISLAND WINS IN OVERTIME Overcomes Stubborn Resistance of Penn M.C. to Triumph, 12 -10, in Circuit Polo. OFFICERS STRONGER AT END Collegians Shut Out in Extra Session--Ramblers Down SquadronA, 15-11, in Exhibition. Lieutenant Jones Scores Goal. Pickering Makes Score. Players in Collision. | True | By Bryan Field. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/by-radio-from-paris.html | By Radio From Paris | True | Special to The New York Times. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/prices-of-bank-stocks-advance.html | Prices of Bank Stocks Advance. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/columbia-memorial-service-today.html | Columbia Memorial Service Today. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/at-least-hoffa-the-act.html | AT LEAST HOFFA THE ACT | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/in-nassau-colony.html | IN NASSAU COLONY | True | Special to The New York Times. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/sea-island-visitors.html | SEA ISLAND VISITORS | True | Special to The New York Times. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/news-of-markets-in-paris-and-berlin-french-prices-again-weaken.html | NEWS OF MARKETS IN PARIS AND BERLIN; French Prices Again Weaken Under Renewed Pressure of Selling Orders. RENTES QUIET, BUT STEADY Trend Downward on the German Boerse--Dye Trust Reports Satisfactory Year. Paris Closing Prices. Quotations Lower in Berlin. Berlin Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/old-works-of-science-are-to-be-preserved-founder-of-the-deutsches.html | OLD WORKS OF SCIENCE ARE TO BE PRESERVED; Founder of the Deutsches Museum Plans Protection for Early Engineers' Achievements. | True | Special Cable to THE NEW YORK TIMES. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/warns-of-beauty-contest-swiss-press-stresses-peril-to-girls-from.html | WARNS OF BEAUTY CONTEST; Swiss Press Stresses Peril to Girls From White Slave Operators. | True | Wireless to THE NEW YORK TIMES. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/mi-borg-estate-left-to-his-widow-and-sons-brokers-fortune-said-to.html | M.I. BORG ESTATE LEFT TO HIS WIDOW AND SONS; Broker's Fortune Said to Exceed $1,000,000--William Boardman Bequest to Build Y.M.C.A. Leaves Fund for Y.M.C.A. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/rutgers-alumni-to-meet-campus-carnival-and-reunion-of-graduates-to.html | RUTGERS ALUMNI TO MEET.; Campus Carnival and Reunion of Graduates to Be Held on Feb. 12. | True | Special to The New York Times. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/bright-prospects-on-horizon-of-the-realty-year.html | BRIGHT PROSPECTS ON HORIZON OF THE REALTY YEAR | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/nancy-sands-a-bride-new-york-girl-in-palm-beach-set-secretly-weds.html | NANCY SANDS A BRIDE.; New York Girl in Palm Beach Set Secretly Weds John Millen. | True | Special to The New York Times. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/davis-wiil-defend-his-fund-as-small-to-go-before-nye-committee-this.html | DAVIS WIIL DEFEND HIS FUND AS SMALL; To Go Before Nye Committee This Week to Meet Challenge of Seat. WANTS CASE SETTLED SOON He Says Senators Know He Did Not Need to Spend Much to Win the Election.VARE LEADER BACKS HIM Puts Davis Expenditures at Only 5 Per Cent of Reported $1,200,000 for Ticket. Davis Ready for Interrogation. | True | Special to The New York Times. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/reports-discovery-of-a-tomb-labeled-jesus-son-of-joseph.html | Reports Discovery of a Tomb Labeled 'Jesus, Son of Joseph' | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/massapequa-park-continues-growth-new-highways-aid-the-develop-ment.html | MASSAPEQUA PARK CONTINUES GROWTH; New Highways Aid the Develop ment, Which Now Cnotains 12,000 Lots. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/16000000-for-westchester-roads.html | $16,000,000 for Westchester Roads. | True | Special to The New York Times. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/sees-good-home-demand-laurelton-homes-developers-preparing-for.html | SEES GOOD HOME DEMAND.; Laurelton Homes Developers Preparing for Active Season. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/to-wed-exconvict-titled-british-woman-to-become-bride-when-he-is.html | TO WED EX-CONVICT.; Titled British Woman to Become Bride When He Is Released. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/british-golf-handicap-list-cut-by-royal-and-ancient-gc.html | British Golf Handicap List Cut by Royal and Ancient G.C. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/fordham-quintet-loses-to-colgate-trails-throughout-losing-finally.html | FORDHAM QUINTET LOSES TO COLGATE; Trails Throughout, Losing Finally by 31 to 18 Before Crowdof 2,500 in Maroon Gym. NICHOLS STARS FOR VICTORS Tallies Three Goals From Field andThree Fouls--Putzer Excelsfor Fordham. Colgate Widens Margin. Maroons Cut Rivals' Lead. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/seek-railroad-rehearing-rio-grande-southern-bondholders-will-appeal.html | SEEK RAILROAD REHEARING.; Rio Grande Southern Bondholders Will Appeal to I.C.C. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/hundreds-die-in-storm-sweeping-north-china-blizzard-of-snow-and.html | HUNDREDS DIE IN STORM SWEEPING NORTH CHINA; Blizzard of Snow and Dust Rages Two Days--Temperatures 15 Degrees Below Zero. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/yale-news-backs-new-sports-plan-favors-contests-among-rival.html | YALE NEWS BACKS NEW SPORTS PLAN; Favors Contests Among, Rival Dormitories as Move to Bolster Varsity Squads. WANTS COACHES TO STAY Finds It Virtually Impossible to Procure Alumni Who Would GiveServices Free. | True | Special to The New York Times. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/wheat-rise-helped-by-foreign-shorts-operators-abroad-trapped-in-may.html | WHEAT RISE HELPED BY FOREIGN SHORTS; Operators Abroad, Trapped in May Delivery, Buy as Americans Close Hedges.CORN OFF; ENDS AT BOTTOMOperators Hold Back Because of Drop in Speculation--Oats andRye Finish Lower. July Wheat Also Fluctuates. Corn Heavy in Undertone. | True | Special to The New York Times. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/mandel-plans-1000000-apartment.html | Mandel Plans $1,000,000 Apartment. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/open-model-home-at-sleepy-hollow-president-of-westchester-county.html | OPEN MODEL HOME AT SLEEPY HOLLOW; President of Westchester County Realty Board Lauds House as Educational Exhibit. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/empire-to-handle-mohawk-carpets.html | Empire to Handle Mohawk Carpets. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/fontainebleau-alumni-to-show-art.html | Fontainebleau Alumni to Show Art. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/score-of-8-up-wins-playoff.html | Score of 8 Up Wins Play-Off. | True | Special to The New York Times. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/markets-are-active-as-buyers-increase-nem-spring-as-well-as-sales.html | MARKETS ARE ACTIVE AS BUYERS INCREASE; Nem Spring, as Well as Sales, Goods Are Bought--Demand for Prints Revives. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/citys-job-agency-to-get-more-room-rybicki-announces-office-will.html | CITY'S JOB AGENCY TO GET MORE ROOM; Rybicki Announces Office Will Move to Larger Quarters to Fight "Tragic" Crisis. SIGHTS NO IMPROVEMENT Says 800,000 Jobless in City Are in Want--Scores Employers Who Reduce Wages. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/spanish-novels-on-war-themes.html | Spanish Novels on War Themes | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/paid-50-fine-to-save-10-by-fake-auto-license-plate.html | Paid $50 Fine to Save $10 By Fake Auto License Plate | True | Special Correspondence of THE NEW YORK TIMES. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/viscount-grey-of-fallodon-in-his-retreat-from-his-country-home.html | VISCOUNT GREY OF FALLODON IN HIS RETREAT; From His Country Home, Where the Retired Statesman Lives With Nature, He Emerges Only to Urge the Cause of Peace | True | By Clair Price. London. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/dogs-as-eyes-for-the-blind-loyal-and-wise-they-are-trained-to-lead.html | DOGS AS EYES FOR THE BLIND; Loyal and Wise, They Are Trained to Lead The Sightless Through Heavy Traffic | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/remedy-for-slump-conference-topic-new-state-treeplanting-device-at.html | REMEDY FOR SLUMP CONFERENCE TOPIC; NEW STATE TREE-PLANTING DEVICE AT WORK. | True | Special to The New York Times. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/export-copper-again-reduced.html | Export Copper Again Reduced. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/books-in-brief-review-new-yorks-quakers-problems-of-population.html | Books in Brief Review; NEW YORK'S QUAKERS PROBLEMS OF POPULATION Brief Reviews MODERN CUBA | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/horrors-of-slavery-and-conscript-labor-in-liberia-are-bared-report.html | HORRORS OF SLAVERY AND CONSCRIPT LABOR IN LIBERIA ARE BARED; Report of International Commission Shows Officials Engaged in Traffic.GANGS RECRUITED BY FORCE Men Seized and Shipped to French and Spanish Colonies After Torture, SOLDIERS RAIDED VILLAGES Outrages on Native Men and Women Akin to Cruelties of Slave Drivers of Old. Heard Hundreds of Witnesses. Shocking Conditions in Liberia Disclosed in Report Leading Citizens Not Involved. Slaves for French and Spaniards. Wages Paid by Firstone. Cruelties Practiced on Natives. Natives Attempt Retaliation. Victims Describe Raids. | True | Special to The New York Times. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/dr-alfaro-leaves-pledging-goodwill-panamas-presidentdesignate-says.html | DR. ALFARO LEAVES, PLEDGING GOOD-WILL; Panama's President-Designate Says He Will Work to Further Friendship With Us. LETS RECOGNITION WAIT Question Need Not Be Raised Now, He Declares, and Will Be Settled at Opportune Time. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/pictures-for-week-ending-jan-17.html | Pictures for Week Ending Jan. 17 | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/half-as-many-chain-stores-opened-in-1930-as-in-1929.html | Half as Many Chain Stores Opened in 1930 as in 1929 | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/the-war-memoirs-of-pershing-begin-tomorrow-in-the-times.html | The War Memoirs of Pershing Begin Tomorrow in The Times | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/mr-nathans-sanity-still-walks-in-motley.html | Mr. Nathan's Sanity Still Walks in Motley | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/mrs-david-h-houghtaling.html | MRS. DAVID H. HOUGHTALING. | True | Photo by Michael Gallo. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/music-events-for-palm-beach-concerts-a-feature-of-present-program-a.html | MUSIC EVENTS FOR PALM BEACH; Concerts a Feature of Present Program and Opera Is Being Arranged--Garden Club Is Active | True | Special to The New York Times. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/more-apartments-in-jackson-heights-queensboro-corporation-projects.html | MORE APARTMENTS IN JACKSON HEIGHTS; Queensboro Corporation Projects for 1931 to Care for500 Families. Building Equipment. MORE APARTMENTS IN JACKSON HEIGHTSLarge Reception Room Provided. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/lb-dailey-honored.html | L.B. Dailey Honored. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/elisabeth-ohms-sings-brunnhilde-she-and-tappolet-make-their-first.html | ELISABETH OHMS SINGS BRUNNHILDE; She and Tappolet Make Their First Appearances of Season in "Walkuere." | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/b-mcfadden-estate-3406077.html | B. McFadden Estate $3,406,077. | True | Special to The New York Times. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/increase-in-individual-account-debits-shown-in-weekly-report-to.html | Increase in Individual Account Debits Shown in Weekly Report to Federal Board | True | Special to The New York Times. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/lights-out-tie-up-subway-lexington-avenue-service-disrupted-for.html | LIGHTS OUT, TIE UP SUBWAY; Lexington Avenue Service Disrupted for More Than an Hour. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/armys-swimmmers-beat-nyu-5219-capture-every-first-place-and-set-two.html | ARMY'S SWIMMMERS BEAT N.Y.U., 52-19; Capture Every First Place and Set Two Military Academy Records in Meet. TIMBERLAKE, WEBSTER STAR Establish New Times for 220 Yards and 150-Yard Back Stroke at West Point. | True | Special to The New York Times. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/lichtenberg-to-be-ad-mens-guest.html | Lichtenberg to Be Ad Men's Guest. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/paris-is-threatened-with-more-statues-even-one-to-carrier-pigeon.html | Paris Is Threatened With More Statues, Even One to Carrier Pigeon Heroes of War | True | Wireless to THE NEW YORK TIMES. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/seeks-to-eliminate-japanese-class-bar-resident-of-hawaii-will-work.html | SEEKS TO ELIMINATE JAPANESE CLASS BAR; Resident of Hawaii Will Work for Equality of Eta Caste in the Islands. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/style-show-to-set-record-largest-number-of-exhibitors-will-display.html | STYLE SHOW TO SET RECORD; Largest Number of Exhibitors Will Display Lines for Spring. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/highland-manor-girls-win.html | Highland Manor Girls Win. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/contact-using-its-slots-and-flaps.html | "CONTACT"; USING ITS SLOTS AND FLAPS | True | By Reginald M. Cleveland.underwood & Underwood. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/robot-hen-to-talk-at-poultry-show-mechanical-hen-that-lays-eggs.html | ROBOT HEN TO TALK AT POULTRY SHOW; MECHANICAL HEN THAT LAYS "EGGS." | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/incorporation-denied-to-bronx-plasterers-justice-mitchells-refusal.html | INCORPORATION DENIED TO BRONX PLASTERERS; Justice Mitchell's Refusal to Grant "Board of Trade" Plea Recalls 1929 Prosecution. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/anna-newbold-married-philadelphia-heiress-becomes-bride-of-donald-b.html | ANNA NEWBOLD MARRIED.; Philadelphia Heiress Becomes Bride of Donald B. Barrows. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/radioimages-are-clarified-optical-improvements-and-sensitive-lights.html | RADIO-IMAGES ARE CLARIFIED; Optical Improvements and Sensitive Lights Make Television as Clear as the Talkies in Bell Laboratory--Ives Describes Progress Dr. Ices Is the Leader. Caesium "Eyes" Are Sensitive. Eyes Now See All Colors. A Person Enters the Booth. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/unit-dollar-costs-studied-by-stores-preserving-of-normal-profits-on.html | UNIT DOLLAR COSTS STUDIED BY STORES; Preserving of Normal Profits on ALI Items Recognized as Year's Problem. MR. HOWER CITES CASES Question Raised of Giving Delivery on Sales Under $1--Issue Not Raised by Depression. Starting Point on Expenses. Already Have Data Needed. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/argentine-polo-body-selects-32goal-team-to-play-in-us.html | Argentine Polo Body Selects 32-Goal Team to Play in U.S. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/budapest-brokers-pass-time-in-pitch-and-toss-on-exchange.html | Budapest Brokers Pass Time In Pitch and Toss on Exchange | True | Special Correspondence, THE NEW YORK TIMES. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/wesley-an-mermen-beat-bowdoin-4136-wilcox-of-victors-lowers-college.html | WESLEY AN MERMEN BEAT BOWDOIN, 41-36; Wilcox of Victors Lowers College 40-Yard Mark, Covering Distance in 0: 19 1-5. | True | Special to The New York Times. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/gets-baby-held-for-bill-oklahoma-mother-wins-custody-of-child.html | GETS BABY HELD FOR BILL.; Oklahoma Mother Wins Custody of Child, Security for Board. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/guns-found-in-wreckage-ceylon-officials-think-norwegian-steamer-was.html | GUNS FOUND IN WRECKAGE.; Ceylon Officials Think Norwegian Steamer Was Carrying Arms. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/programs-of-the-week-ponselle-to-sing-her-first-violetta-in-this.html | PROGRAMS OF THE WEEK; Ponselle to Sing Her First Violetta in This Country--Verdi's Requiem Metropolitan Opera. Concerts Today. NEW FRENCH OPERA AID. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/listeningin-where-was-the-sun-plenty-of-letters.html | LISTENING-IN; Where Was The Sun? Plenty of Letters. | True | By Orrin E. Dunlap Jr. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/advocates-bank-savings-bankers-journal-explains-that-money-goes.html | ADVOCATES BANK SAVINGS.; Bankers' Journal Explains That Money Goes Into Circulation. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/late-drama-news-from-a-new-england-front.html | LATE DRAMA NEWS FROM A NEW ENGLAND FRONT | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/art-is-made-play-in-westchester-first-fruits-of-county-centres.html | ART IS MADE 'PLAY' IN WESTCHESTER; First Fruits of County Centre's Experiment Seen in Show of Workshop Products. LEISURE ACTIVITY IS AIM Classes in Various Crafts Attract All Ages--Opportunities for Drama and Music Groups. A Leisure Time Laboratory. Practice in the Drama. Day-to-Day Activities. | True | By Frances D. McMullen. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/fear-naval-bills-are-doomed-in-jam-house-committeemen-doubt-action.html | FEAR NAVAL BILLS ARE DOOMED IN JAM; House Committeemen Doubt Action This Session on the $83,000,000 Program. CRUISER ITEMS BEING CUT Battleship Modernization Measure Also Tied Up in Senate by Move to Reconsider. | True | Special to The New York Times. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/italian-plane-sunk-in-sea-crash-cruiser-towing-it-saves-crew.html | Italian Plane Sunk in Sea Crash; Cruiser Towing It Saves Crew | True | Special Cable to THE NEW YORK TIMES. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/soviets-budget-ushers-in-new-plan-finance-prospectus-looks-to.html | SOVIET'S BUDGET USHERS IN NEW PLAN; Finance Prospectus Looks to Complete Elimination of Private Trade in Russia.2 SETS OF DATA CONFUSING Quibisheff and Grinko Statements, With 10-Billion Ruble Difference, Bewilder Foreigners. | True | By Walter Duranty. Wireless To the New York Times. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/sweep-is-scored-by-oneil-high-swimmers-in-title-junior-psal-series.html | Sweep Is Scored by O'Neil High Swimmers in Title Junior P.S.A.L. Series; O'NEIL SWIMMERS SWEEP TITLE TESTS Win All Seven Firsts, One 2d and One 4th in Junior P.S. A.L. Competition. VICTORS SET TWO RECORDS Create One New Mark, Equal Another to Tally 42 Points-- Three Tie for Second. Blau Hard Pressed in Final. O'Neil Four in Fast Time. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/additional-brevities-of-musicians-hereabout.html | ADDITIONAL BREVITIES OF MUSICIANS HEREABOUT. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/oklahoma-tax-suit-is-dismissed.html | Oklahoma Tax Suit Is Dismissed. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/at-arts-ball-decorative-details-are-announced.html | AT ARTS BALL; Decorative Details Are Announced | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/cornell-six-wins-72-veteran-ithaca-team-triumphs-over-union-college.html | CORNELL SIX WINS, 7-2.; Veteran Ithaca Team Triumphs Over Union College. Red Sox Sign Pitcher Milliken. | True | Special to The New York Times. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/heads-state-guard-body-capt-wj-graham-naval-militia-of-rochester.html | HEADS STATE GUARD BODY.; Capt. W.J. Graham, Naval Militia, of Rochester, Elected at Convention. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/charles-b-hunter-found-dead.html | Charles B. Hunter Found Dead. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/lower-california-bid-caps-mexican-climax-senator-ashursts-proposal.html | LOWER CALIFORNIA BID CAPS MEXICAN CLIMAX; Senator Ashurst's Proposal to Buy the Peninsula Follows Local Agitation Against Americans Alarmist Rumors. Extent of the Peninsula. A New Mexican Regime. Hidden Resources. Crises in Its History. Fabulous Hauls of Pearls. | True | By Carleton Beals. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/timely-letters-to-the-editor-from-readers-of-the-times-on-topics-in.html | Timely Letters to the Editor From Readers of The Times on Topics in the News; CONCURRENT POWER PROVISION IS CAUSING A DEAL OF TROUBLE Debaters Cite Similar Authorities in Support Of Dissimilar Opinions ARCHIMEDES SET A POSER One Works Out Solution of Cattle Problem and Suggests Others Try It A FARM BOARD PLAN. CRIME AND THE AGES. SCRAPPING THE MIDDLE-AGED CROP OF FORECASTS WAS POOR It Is Suggested That Business Prophets Give Way to Real Economists LAME DUCKS AND JOBS. MILLIKAN OR EDINGTON? IN PRAISE OF THE HALF-DIME NOVEL MACAULAYS PROPHECY. LIBREALS OF CUBA, IT IS HELD, ARE NOT MACHADO ADHERENTS President Depends on Army, People Would Invoke Platt Amendment POPULAR VERSUS ELECTORAL VOTES QUESTIONNAIRES. JOSEPH M. STEIN. CLEMENT SCHWINGES. FREDERICK C. REICH. BUT ONE DRY CODE POSSIBLE It Must Be National or State, With No Dual Prosecution F.J. DUNDON. THE O'MAHONEY CLAN. SEUMAS MAC UIDHIR. BARNEY BOWMAN. ALFRED O. TATE. JAMES N. WOOD. LILY DE LA KALMO. FERNANDO ORTIZ. RANDOLPH C. DOWNES. MAX HENRICH. | True | B. FRANK DAKE.FRANK G. NELSON.SAMUEL BERGER. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/150-boxers-to-meet-in-amateur-bouts-all-divisions-to-see-action-in.html | 150 BOXERS TO MEET IN AMATEUR BOUTS; All Divisions to See Action in Metropolitan Championships, Starting Tomorrow. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/london-film-notes-british-productions-hardly-reach-expectationsmrs.html | LONDON FILM NOTES; British Productions Hardly Reach Expectations--Mrs. Glyn's Poor Picture Joint Production Company. Miss Laye's Film. | True | By Ernest Marshall. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/plan-fight-on-corporate-farms.html | Plan Fight on Corporate Farms. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/optimism-in-paris-colors-brilliant-and-gay-effects-are-at-peak-but.html | OPTIMISM IN PARIS COLORS; Brilliant and Gay Effects Are at Peak, but Gray Looms on Spring Horizon The Forehead Veil | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/loucheur-says-france-lost-ground-in-1930-but-still-is-in-better.html | LOUCHEUR SAYS FRANCE LOST GROUND IN 1930; But Still Is in Better Economic Condition Than Most of the World, Minister Declares. | True | Special Cable to THE NEW YORK TIMES. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/yale-five-defeats-cornell-by-3026-leads-throughout-game-after-first.html | YALE FIVE DEFEATS CORNELL BY 30-26; Leads Throughout Game After First 2 Minutes in Battle at Ithaca. NOW LEADS THE LEAGUE Eli Quintet's Victory Puts it on Top In Race With Two Triumphs and No Defeats. | True | Special to The New York Times. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/banditred-menace-stirs-central-china-kiangsi-and-honan-residents.html | BANDIT-RED MENACE STIRS CENTRAL CHINA; Kiangsi and Honan Residents Call on Nanking to Put an End to Raids. SHENSI IN WORSE CONDITION Szechuan Province Also In a Bad Way, With Six Armies Fighting for Control. | True | By Hallett Abend. Special Correspondence the New York Times. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/florence-hardeman-heard-violinist-presents-a-romantic-and.html | FLORENCE HARDEMAN HEARD; Violinist Presents a Romantic and Impressionistic Program. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/earths-open-spaces.html | EARTH'S OPEN SPACES. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/new-childrens-books.html | New Children's Books | True | By Anne Eaton | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/in-the-mailbag.html | IN THE MAILBAG | True | A.A. ATHENSON. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/hunter-college-adds-five-to-its-faculty-president-kieran-also.html | HUNTER COLLEGE ADDS FIVE TO ITS FACULTY; President Kieran Also Announces 22 Reappointments and One Promotion. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/music-myra-hess-interprets-beethoven.html | MUSIC; Myra Hess Interprets Beethoven | True | By Olin Downes. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/reds-march-quietly-to-honor-dead-leader-accorapany-body-of-gross-to.html | REDS MARCH QUIETLY TO HONOR DEAD LEADER; Accorapany Body of Gross to Rites in Headquarters as Police Line Route. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/orchestra-to-give-lowpriced-concerts-paul-eisler-organizes-the-new.html | ORCHESTRA TO GIVE LOW-PRICED CONCERTS; Paul Eisler Organizes the New York Symphony of Seventyfive Members. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/dr-leo-mayer-to-lecture.html | Dr. Leo Mayer to Lecture. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/physicians-to-show-art-feb-14.html | Physicians to Show Art Feb. 14. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/three-musical-events-coming-two-recitals-today-and-a-concert.html | THREE MUSICAL EVENTS COMING; Two Recitals Today and a Concert Wednesday Will Help Three Welfare and Nursing Groups | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/dinner-dance-given-for-reine-claudel-marion-cartier-honors-daughter.html | DINNER DANCE GIVEN FOR REINE CLAUDEL; Marion Cartier Honors Daughter of French Envoy and His Son, Pierre. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/bank-failures-set-high-records-in-1930-totaling-934-with-908157788.html | Bank Failures Set High Records in 1930, Totaling 934, With $908,157,788 Liabilities | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/two-banks-are-closed-one-in-smyrna-fla-and-other-in-huntington-w-va.html | TWO BANKS ARE CLOSED.; One in Smyrna, Fla., and Other in Huntington, W. Va. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/tree-planting-cost-is-cut-by-machine-state-is-using-a-new-device.html | TREE PLANTING COST IS CUT BY MACHINE; State Is Using a New Device Which Has Proved of Marked Advantage in Forestation. 1,718 TREES SET IN HOUR This Is the Record Made In One Experiment and Improvements Are Planned. 6,000 Trees on Machines. Predicts Cut in Cost. | True | Special to The New York Times. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/philadelphia-loses-to-new-york-in-opening-intercity-racquet-doubles.html | Philadelphia Loses to New York in Opening Inter-City Racquet Doubles Play; NEW YORK TRIUMPHS IN RACQUET DOUBLES Defeats Philadelphia, 4 to 3, in Opening Matches of InterCity Competition.MORTIMER AND PELL SCORENo. 1 Combination Gains a HardFought Victory Over Pearsonand Rowland. Gould and Wright Lose. Clark in Two Matches. | True | Special to The New York Times. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/a-gentleman-from-indiana.html | A Gentleman From Indiana | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/segretariat-plays-big-role-in-league-drummond-report-to-the-briand.html | SEGRETARIAT PLAYS BIG ROLE IN LEAGUE; Drummond Report to the Briand Commission Shows Extent of Its Influence. IT LEANS TO BRITISH VIEW Secretary General's Data on European Union Had Approval of International Committee. Instructions Were Broad. Too Many Technical Points. | True | By Clarence A. Streit. Wireless To the New York Times. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/blame-it-on-the-moonlight-says-dr-stetson-when-radio-reception-is.html | BLAME IT ON THE MOONLIGHT; Says Dr. Stetson, When Radio Reception Is Erratic-- He Observes That Under Lunar Glow Signals Change 100 Per Cent Sunspots Cause Static. Same Effect as Eclipse. It Resembled a Fever Chart. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/corporation-reports.html | CORPORATION REPORTS. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/to-take-up-tardieu-bill-french-parliament-to-resume-plan-for.html | TO TAKE UP TARDIEU BILL.; French Parliament to Resume Plan for "National Equipment" | True | Special Cable to THE NEW YORK TIMES. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/princess-is-buried-in-windsor-chapel-british-king-and-queen-and.html | PRINCESS IS BURIED IN WINDSOR CHAPEL; British King and Queen and Other Relatives at Service Conducted by Dean Bailie.PIPER HEADS PROCESSIONMemorial in London in St. James'sPalace is Attended by Officialsand Indian Princes. | True | Wireless to THE NEW YORK TIMES. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/screen-jottings-from-germany-politics-and-the-cinema-international.html | SCREEN JOTTINGS FROM GERMANY; Politics and the Cinema. International Films. A Slender Story. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/a-factor-for-good-the-press-has-great-responsibility-in-current.html | A FACTOR FOR GOOD.; The Press Has Great Responsibility in Current Depression. News Service of Value. We Make Little Progress. A Great Responsibility. | True | By W.w. Nichols, Assistant To the President, the Allis-Chalmets Manufacturing Company. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/newly-recorded-music-paderewski-plays-debussy-and-brailowsky.html | NEWLY RECORDED MUSIC; Paderewski Plays Debussy and Brailowsky Chopin--Bartok-Szigeti Releases | True | By Compton Pakenham.photo By New York Times Studio. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/plethora-of-art-donations-an-embarrassment-to-france.html | Plethora of Art Donations An Embarrassment to France | True | Special Correpondence of THE NEW YORK TIMES. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/southern-pointer-wins-allage-stake-shores-carolina-jack-triumphs-in.html | SOUTHERN POINTER WINS ALL-AGE STAKE; Shores Carolina Jack Triumphs in Final of Competition in Mississippi. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/dartmouth-attack-downs-penn-five-sweeping-offensive-in-the-second.html | DARTMOUTH ATTACK DOWNS PENN FIVE; Sweeping Offensive in the Second Half Brings a 30-to-21 Triumph. BURCH STAR OF CONTEST Green Team's Forward Makes 3 Field Goals and Shoots 7 Fouls in Nine Attempts. | True | Special to The New York Times. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/reports-perfecting-of-new-steel-process-head-of-big-canadian.html | REPORTS PERFECTING OF NEW STEEL PROCESS; Head of Big Canadian Company Says Electrical Method Will Reduce Imports. | True | Special to The New York Times. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/princeton-data-on-employment.html | Princeton Data on Employment. | True | Special to The New York Times. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/another-uprising-threatens-bolivia-communist-outbreak-feared-as.html | ANOTHER UPRISING THREATENS BOLIVIA; Communist Outbreak Feared as Result of Unemployment in Tin Industry. POLITICAL CRISIS IMPENDS Dissatisfaction With Military Junta May Culminate In Fresh Revolt. Communist Fear Is Real. Cholos More Efficient. Military Standpatters. Tin Combine Discussed. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/new-scenes-by-burton-holmes.html | New Scenes by Burton Holmes. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/la-fauci-is-bout-winner-beats-paolo-villa-in-sixround-feature-at.html | LA FAUCI IS BOUT WINNER.; Beats Paolo Villa In Six-Round Feature at 212th Armory. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/asks-higher-sugar-tariff-french-minister-says-position-of-industry.html | ASKS HIGHER SUGAR TARIFF; French Minister Says Position of Industry Is Precarious. | True | Special Cable to THE NEW YORK TIMES. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/american-to-be-sold-early-publications-from-library-of-ew-mcguire.html | AMERICAN TO BE SOLD.; Early Publications From Library of E.W. McGuire Up for Auction. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/barnard-alumnae-luncheon.html | Barnard Alumnae Luncheon. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/prosecutes-an-editor-poland-takes-action-to-punish-allegation.html | PROSECUTES AN EDITOR.; Poland Takes Action to Punish Allegation Against a Judge. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/questions-and-answers-listeners-at-torrinbton-are-troubled-with-a.html | QUESTIONS AND ANSWERS; Listeners at Torrinbton Are Troubled With a Surging Sound-- Short Antenna Is Cure for Cross-Talk | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/bogota-gets-debt-respite-repayment-of-national-city-loan-off-till.html | BOGOTA GETS DEBT RESPITE; Repayment of National City Loan Off Till July 31. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/hammons-is-victor-at-nyac-traps-wins-the-highoverall-cup-with-a.html | HAMMONS IS VICTOR AT N.Y.A.C. TRAPS; Wins the High-Over-All Cup With a Total of 98 in Travers Island Shoot. WEBB SCORES AT MINEOLA Beats Watts in Shoot-Off for High Scratch Prize--Rowland Triumphs at Jamaica Bay. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/leif-eriksson-voyager-to-vinland-mr-gray-assembles-new-evidence-of.html | Leif Eriksson, Voyager To Vinland; Mr. Gray Assembles New Evidence of His Discovery of America Leif Eriksson | True | By Hollister Noble | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/what-about-vaudeville.html | WHAT ABOUT VAUDEVILLE? | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/as-georg-kaiser-sees-americans-his-new-play-mississippi-produced-in.html | AS GEORG KAISER SEES AMERICANS; His New Play, "Mississippi," Produced in Berlin, Brings Him Somewhat Closer to Our Life and People | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/observer-at-motor-exhibition-notes-new-cars-and-crowds-public.html | OBSERVER AT MOTOR EXHIBITION NOTES NEW CARS AND CROWDS; Public Interested in Mechanical Developments and Equipment Providing Added Comforts and Conveniences--Many Attracted | True | By Elizabeth Onativia. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/czech-law-provides-insurance-for-writers-752-newspaper-men-have.html | CZECH LAW PROVIDES INSURANCE FOR WRITERS; 752 Newspaper Men Have Applied for Listing--Widows and Orphans Benefit. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/syracuse-five-sets-back-lehigh-e-katz-and-hayman-show-way-for-the.html | SYRACUSE FIVE SETS BACK LEHIGH; E. Katz and Hayman Show Way for the Victors in 51 to 23 Triumph. | True | Special to The New York Times. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/article-14-no-title.html | Article 14 -- No Title | True |  | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/nyu-five-loses-to-fast-pitt-team-violet-is-beaten-by-40-to-22-in.html | N.Y.U. FIVE LOSES TO FAST PITT TEAM; Violet Is Beaten by 40 to 22 in Contest Before 3,000 at 102d Engineers Armory. VICTORS TAKE EARLY LEAD Panthers Have 19-12 Margin at Half-Time--Score Tied Three Times in Last Session. Violet Gets Started. Pitt Quick to Score. | True |  | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/new-yorkers-give-employment-plans-merchants-association-and-taylor.html | NEW YORKERS GIVE EMPLOYMENT PLANS; Merchants' Association and Taylor Society Provide Woods With Proposals for Relief. LIST CONSTRUCTIVE CODE Urge End to Dismissals, Faith in Future and Sound Business and Industrial Management. | True | Special to The New York Times. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/article-6-no-title.html | Article 6 -- No Title | True |  | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/radio-programs-scheduled-for-broadcast-this-week-weekend-programs.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK; WEEK-END PROGRAMS | True |  | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/empire-state-building-nears-completion-exgovernor-smith-reports.html | Empire State Building Nears Completion; Ex-Governor Smith Reports Rentals Active; Explains Planning Method. Early Occupancy Announced. | True | By Alfred E. Smith, President Empire State, Inc. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/new-yorker-assigned-as-consul-in-liberia-wh-hunt-goes-from-azores.html | NEW YORKER ASSIGNED AS CONSUL IN LIBERIA; W.H. Hunt Goes From Azores Post to Monrovia--Other Changes in Foreign Service. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/snows-call-more-colonists-north-montreals-season-looks-up-as.html | SNOWS CALL MORE COLONISTS NORTH; Montreal's Season Looks Up as Long-Delayed Blanket Brings Out Sportsmen--Quebec and Lake Placid Attract Many ACTIVITY AT QUEBEC. LAKE PLACID SPORTS. | True | Special to The New York Times.Photo by Levick. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/scouting-fleet-sails-for-guantanamo-bay-main-body-leaves-two-ports.html | SCOUTING FLEET SAILS FOR GUANTANAMO BAY; Main Body Leaves Two Ports En Route to Concentration for Canal Manoeuvres. | True | Special to The New York Times. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/shift-convicts-in-demand-on-jobs.html | Shift Convicts In Demand on Jobs. | True | Special to The New York Times. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/yale-jv-poloists-win-game-by-29-to-9-beat-essex-county-nj-troop.html | YALE J.V. POLOISTS WIN GAME BY 29 TO 9; Beat Essex County (N.J.) Troop Trio Despite Latter's 5 Handicap--Eli Freshmen Win. | True | Special to The New York Times. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/newark-garage-transferred.html | Newark Garage Transferred. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/general-baking-plans-for-recapitalization-with-dissolution-of.html | General Baking Plans for Recapitalization With Dissolution of Holding Corporation | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/changes-in-jobbing-veteran-of-50-years-with-dunham-cites-decline-in.html | CHANGES IN JOBBING.; Veteran of 50 Years With Dunham Cites Decline in Firms Here. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/nautical-dress-for-maritime-building-signal-code-flags-fly-from.html | NAUTICAL DRESS FOR MARITIME BUILDING; Signal Code Flags Fly From Mainmast as New Broad Street Structure Nears Completion. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/meet-on-play-ticket-plan-producers-brokers-and-postal-discuss.html | MEET ON PLAY TICKET PLAN.; Producers, Brokers and Postal Discuss Payments to League. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/amy-johnson-in-moscow-she-gives-up-plan-to-fly-to-peking-at-least.html | AMY JOHNSON IN MOSCOW.; She Gives Up Plan to Fly to Peking, at Least Until Next Spring. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/test-fatal-vibrator-insurance-men-find-instrument-in-mcfadden-death.html | TEST "FATAL" VIBRATOR.; Insurance Men Find Instrument in McFadden Death Was Faulty. | True | Special to The New York Times. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/snyder-wins-trophy-in-miami-air-meet-new-yorker-captures-days.html | SNYDER WINS TROPHY IN MIAMI AIR MEET; New Yorker Captures Day's Feature at 110-Mile Rate--190 Planes Entered in Contests. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/george-lukss-oneman-showfrench-artists-stronger-fresher-art.html | GEORGE LUKS'S ONE-MAN SHOW--FRENCH ARTISTS; STRONGER, FRESHER ART American Painter's Increase of Power--A Group at Reinhardt's--Matisse Sculpture | True | By Elisabeth Luther Cary. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/encyclical-required-2-weeks-to-translate-english-version-sent-by.html | ENCYCLICAL REQUIRED 2 WEEKS TO TRANSLATE; English Version Sent by Radio and Cable From Rome in 41 Sections. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/to-discuss-future-of-reform-judaism-1500-will-meet-in-council-of.html | TO DISCUSS FUTURE OF REFORM JUDAISM; 1,500 Will Meet in Council of Hebrew Congregations' Union at Philadelphia Jan. 18-22. SYMPOSIUM ON SYNAGOGUE National Leader In Faith Will Speak on Its Appeal to Youth, Purposes and Place in Life. Head of Sisterhoods to Preside. To Give Philadelphia's Greeting. TO DISCUSS FUTURE OF REFORM JUDAISM Tribute to Three Founders. New York Delegation. Attending From New Jersey. | True | Special to The New York Times. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/lieberty-ball-is-taking-shape-annual-event-of-early-next-month-will.html | LIEBERTY BALL IS TAKING SHAPE; Annual Event of Early Next Month Will Provide Funds for Seventy-seventh Division Clubhouse GARDNER SCHOOL DANCE TO AID STUDENT FUND | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/kansas-seeks-tourist-trade.html | Kansas Seeks Tourist Trade. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/parking-troubles.html | PARKING TROUBLES. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/willis-finds-gains-made-by-rumania-points-to-economies-agrarian.html | WILLIS FINDS GAINS MADE BY RUMANIA; Points to Economies, Agrarian Reforms and Stabilization of the Currency. SEES FIELD FOR CAPITAL Report on Survey Says Country Would Afford Profitable Outlet for American Investors. Real Agrarian Reform. WILLIS FINDS GAINS MADE BY RUMANIA | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/garvan-collection-sold-for-242852-top-price-11000-paid-for-a.html | GARVAN COLLECTION SOLD FOR $242,852; Top Price, $11,000, Paid for a Chippendale Highboy Attributed to Savery.$68,695 FOR SILVER ALONEThird Day of Sale Nets $170,570-- Salem Sofa, Upholstered,Brings $7,500. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/castle-of-the-boswell-papers.html | CASTLE OF THE BOSWELL PAPERS | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/london-pauses-to-take-inventory.html | LONDON PAUSES TO TAKE INVENTORY | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/censure-of-liberia-by-league-unlikely-countrys-initiative-in-asking.html | CENSURE OF LIBERIA BY LEAGUE UNLIKELY; Country's Initiative in Asking Slavery Inquiry Expected to Soften Sting. OTHER NATIONS IMPLICATED Council May Find It Difficult to Investigate Them, Though, Unless It Is Invited. | True | Wireless to THE NEW YORK TIMES. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/hails-shipping-decision-port-body-sees-new-york-now-on-equality.html | HAILS SHIPPING DECISION.; Port Body Sees New York Now on Equality With Southern Cities. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/cuba-names-board-70-maintain-order-machado-appoints-5-officials-to.html | CUBA NAMES BOARD 70 MAINTAIN ORDER; Machado Appoints 5 Officials to Act at Once to Suppress Present State of Unrest. TO MOVE WITHOUT WARNING More Papers Are Being Suspended --Rumors of Army Revolt in Two Provinces. Denies Revolt Exists. Rumors of Army Revolt. Blames Youth for Trouble. | True | Special Cable to THE NEW YORK TIMES. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/life-at-sea-viewed-in-its-unromantic-aspects-ken-attiwills.html | Life at Sea Viewed in Its Unromantic Aspects; Ken Attiwill's "Windjammer" Is Likely to Raise the Gorge of Any Thin-Skinned Sailor | True | By Percy Hutchison | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/reduces-1931-blanket-prices.html | Reduces 1931 Blanket Prices. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/says-upper-silesia-must-stay-polish-zaleski-declares-nation-will.html | SAYS UPPER SILESIA MUST STAY POLISH; Zaleski Declares Nation Will Oppose Use of Minority Issue as Political Weapon. BANS TERRITORIAL CHANGES Foreign Minister Asserts Poland Is Doing Its Best to Improve Relations With Germany. | True | Special Cable to THE NEW YORK TIMES. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/exports-at-bottom-to-latin-america-credit-and-collection-survey.html | EXPORTS AT BOTTOM TO LATIN AMERICA; Credit and Collection Survey Shows Good Improvement in Last Quarter. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/gerry-gets-7-goals-as-harvard-trio-wins-crimson-turns-back-westwood.html | GERRY GETS 7 GOALS AS HARVARD TRIO WINS; Crimson Turns Back Westwood by 8 to 5 in Boston Indoor League Polo. | True | Special to The New York Times. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/army-five-scores-4th-victory-in-row-beats-johns-hopkins-quintet-by.html | ARMY FIVE SCORES 4TH VICTORY IN ROW; Beats Johns Hopkins Quintet by 41 to 33 In Contest at West Point. Johns Hopkins Takes Lead. Strother Is a Star. | True | Special to The New York Times. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/artistic-parkway-bridge-span-on-odell-road-over-saw-mill-river.html | ARTISTIC PARKWAY BRIDGE.; Span on Odell Road Over Saw Mill River Opened. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/bonds-being-paid-before-maturity-three-additions-made-to-list-of.html | BONDS BEING PAID BEFORE MATURITY; Three Additions Made to List of Those Called for Payment Early This Month. FOREIGN LOANS INCLUDED Total for January Now $57,372,000 --Redemptions Announced for Later Dates. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/navy-five-subdues-rutgers-36-to-30-each-scores-14-field-goals-but.html | NAVY FIVE SUBDUES RUTGERS, 36 TO 30; Each Scores 14 Field Goals, but Middies Lead, 8-2, From Foul Line to Win. LOUGHLIN GETS 17 POINTS Makes Good on All Five Foul Tries for Victors--Both Quintets Alert on Defense. Loughlin Accurate on Fouls. Bedell Puts Navy Ahead. | True | Special to The New York Times. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/excerpts-from-letters-congress-and-the-railroads-beauty-day-the.html | EXCERPTS FROM LETTERS; Congress and the Railroads. Beauty Day. The Naval Treaty. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/offshore-gambling-establishments-are-popular-with-unregenerate.html | Off-Shore Gambling Establishments Are Popular With Unregenerate Californians | True | Special Correspondence, THE NEW YORK TIMES. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/phone-deals-reported-acquisitions-by-michigan-bell-and-indiana.html | PHONE DEALS REPORTED.; Acquisitions by Michigan Bell and Indiana Commercial. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/urges-fewer-theatres-sam-harris-also-says-show-business-needs-good.html | URGES FEWER THEATRES.; Sam Harris Also Says Show Business Needs Good Road Troupes. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/102-he-urges-travel-for-long-life.html | 102, He Urges Travel for Long Life. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/chatham-gets-dates-in-bay-state-trots-upstate-track-to-hold-meeting.html | CHATHAM GETS DATES IN BAY STATE TROTS; Up-State Track to Hold Meeting July 21, 22, 23--Worcester Dropped From Membership. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/haverford-to-have-wrestling-to-hold-tourney-next-month.html | Haverford to Have Wrestling To Hold Tourney Next Month | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/what-is-going-on-this-week.html | WHAT IS GOING ON THIS WEEK | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/13-made-ill-by-gas-seeping-into-homes-three-are-overcome-in-part-of.html | 13 MADE ILL BY GAS SEEPING INTO HOMES; Three Are Overcome in Part of 60-Family Building in Bronx as Fumes Spread. FOUR CHILDREN VICTIMS Policeman and a Gas Company Employe Rouse Tenants--Rescue Squads Work Hours. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/inventions-hailed-as-industrys-hope-symposium-speakers-picture-new.html | INVENTIONS HAILED AS INDUSTRY'S HOPE; Symposium Speakers Picture New Prosperity Developing From Utilized Science. MACHINE HELD ESSENTIAL Air Transport, Artificial Weather, Violet Ray and Electric Time Cited as Fertile Fields. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/prosperity-plan-gets-little-heed-in-chicago-mayor-thompson-is.html | PROSPERITY PLAN GETS LITTLE HEED IN CHICAGO; Mayor Thompson Is Annoyed at Ill Success of His Wonderful Coupon Scheme. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/3225-in-jewelry-stolen-in-greenwich-police-seek-missing-butler-of.html | $3,225 IN JEWELRY STOLEN IN GREENWICH; Police Seek Missing Butler of E.M. Clark, Oil Man, Whose Wife's Room Was Robbed. | True | Special to The New York Times. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/lack-of-sanitation-in-liberia-charged-bank-of-british-west-africa.html | LACK OF SANITATION IN LIBERIA CHARGED; Bank of British West Africa Gives That as Reason for Withdrawal From Country. TWO DIED OF YELLOW FEVER Englishman Is Quoted as Saying That Heaps of Rubbish Are Piled Up All Over the Capital. Lack of Sanitation Charged. Refuse Piled Up in Capital. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/tells-some-facts-about-vacancies-space-supply-above-normal-but.html | TELLS SOME FACTS ABOUT VACANCIES; Space Supply Above Normal but Situation Not Serious, Says Douglas Elliman. Stability of Cooperatives. TELLS SOME FACTS ABOUT VACANCIES Reasonable Cooperative Prices. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/export-queries-gain-trade-group-official-says-foreign-buyers-show.html | EXPORT QUERIES GAIN.; Trade Group Official Says Foreign Buyers Show New Interest. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/gives-precollege-course-nyu-to-aid-students-to-make-up-necessary.html | GIVES PRE-COLLEGE COURSE; N.Y.U. to Aid Students to Make Up Necessary Credits. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/canadians-review-a-year-of-strain-effects-of-depression-on-the.html | CANADIANS REVIEW A YEAR OF STRAIN; Effects of Depression on the Dominion Discussed in Special Montreal Gazette Issue. UTILITIES THE BRIGHT SPOT Made Advances Despite Declines In Other Branches of Trade-- Farmers Are Worst Hit. Wheat Declined Sharply. Value of Crops Compared. Declines in Other Fields. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/port-authority-bid-on-piers-expected-way-seen-cleared-for-it-to.html | PORT AUTHORITY BID ON PIERS EXPECTED; Way Seen Cleared for It to Take Over Hoboken Properties for Harbor Development. CONFERENCES ARE PLANNED Merchant Fleet Corporation Seen to Be Cooperating With Plan for Port Improvement. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/1930-year-of-liquidation-bankers-association-journal-finds-basic.html | 1930 YEAR OF LIQUIDATION.; Bankers Association Journal Finds Basic Conditions More Favorable. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/floating-bridge-party-begins-for-250-fans-as-liner-leaves.html | Floating Bridge Party Begins for 250 Fans As Liner Leaves Philadelphia on 16-Day Trip | True | Special to The New York Times. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/introducing-mr-slezak-it-seems-that-among-other-traits-he-is-averse.html | INTRODUCING MR. SLEZAK; It Seems That, Among Other Traits, He Is Averse to Being the German Chevalier | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/argentine-ills-laid-to-fiscal-mistakes-bulletin-of-first-national.html | ARGENTINE ILLS LAID TO FISCAL MISTAKES; Bulletin of First National Bank of Boston Blames Tampering With Economic Laws. SAYS RUMORS HURT PESO Statement Finds No Basis for Fears of Government's Instability, but Criticizes Uncertain Policy. Anomaly Is Stressed. Sees Hard Task Ahead. | True | Special Cable to THE NEW YORK TIMES. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/current-magazines.html | Current Magazines | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/being-an-appeal-to-reason-two-crusading-playsa-slander-on.html | BEING AN APPEAL TO REASON; Two Crusading Plays-- A Slander on Censorship--And Something About the Necessity of Hearing Gilbert and Sullivan | True | By J. Brooks Atkinson. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/princeton-beats-amherst-six-71-tigers-show-improved-attack-to-gain.html | PRINCETON BEATS AMHERST SIX, 7-1; Tigers Show Improved Attack to Gain Eighth Victory in Nine Contests. BARBER IS SCORING STAR Tallies Four Times for Winners, With McAlpin Counting Twice and Cook Once. Amherst Scores in Second. Barber Counts Again. | True | Special to The New York Times. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/easter-egg-gift-frees-him-belated-benefit-comes-to-man-who-got.html | EASTER EGG GIFT FREES HIM; Belated Benefit Comes to Man Who Got Thirty-four "Tickets." | True | Special Correspondence, THE NEW YORK TIMES. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/heads-retailers-costume-bureau.html | Heads Retailers' Costume Bureau. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/columbia-swimmers-triumph-over-brown-score-in-the-opening-meet-of.html | COLUMBIA SWIMMERS TRIUMPH OVER BROWN; Score in the Opening Meet of Season by 43-19--Lions Win 5 of 7 Events Contested. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/tc-hollander-has-palm-beach-dance-baron-grimthorpe-fp.html | T.C. HOLLANDER HAS PALM BEACH DANCE; Baron Grimthorpe, F.P. HerveyBathurst and Mrs. W.W. Plankinton Among Arrivals.WHITEHALL OPENS SEASON Lindley M. Garrison Expected Today--Joseph Hergesheimer to Review Playhouse Productions. | True | Special to The New York Times. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/slavery-still-exists-in-many-foreign-lands-liberia-warned-by.html | SLAVERY STILL EXISTS IN MANY FOREIGN LANDS; Liberia, Warned by Secretary Stimson, Is Only One of Nineteen Areas Where the Evil Survives Suppressing the Evil. Conditions in China. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/money.html | MONEY | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/cook-county-seeks-full-membership-another-attempt-is-under-way-to.html | COOK COUNTY SEEKS FULL MEMBERSHIP; Another Attempt Is Under Way to Provide Reapportionment for Chicago District. NO CHANGE IN THIRTY YEARS Fear of City Dominance Has Led to Defiance of Mandates of State Constitution. Governor Takes a Hand. Remaking County Machinery. | True | By S.j. Duncan-Clark. Editorial Correspondence, the New York Times. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/305890-veterans-file-postwar-claims-with-18385920-awarded-in-72433.html | 305,890 VETERANS FILE POST-WAR CLAIMS; With $18,385,920 Awarded in 72,433 Cases, 160,000 Are Expected to Get $40,000,000 a Year | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/ready-for-bal-guignol-affair-to-aid-hospital-unit-to-be-held-on.html | READY FOR BAL GUIGNOL.; Affair to Aid Hospital Unit, to Be Held on Friday, Draws Interest of Society | True | Photo by Jack Brothers. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/acting-for-the-sound-film-a-new-art-otis-skinner-contrasts-the.html | ACTING FOR THE SOUND FILM: A NEW ART; Otis Skinner Contrasts the Methods Of the Stage With the Exacting Demands of the Talkie. ACTING FOR TALKIES: A NEW ART | True | By Otis Skinnerphoto From Culver Service. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/bermuda-club-colony-growing.html | BERMUDA CLUB COLONY GROWING | True | Special to The New York Times.Photo by Herbert. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/store-sales-down-86-in-last-year-flash-report-of-controllers.html | STORE SALES DOWN 8.6% IN LAST YEAR; "Flash Report" of Controllers' Congress Better Than Was Anticipated. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/755-paid-in-taxes-each-minute-of-the-day-by-railroads-says-davis-of.html | $755 Paid in Taxes Each Minute of the Day By Railroads, Says Davis of the Lackawanna | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/the-microphone-will-present-president-of-austria-in-rebroadcast.html | THE MICROPHONE WILL PRESENT; President of Austria in Rebroadcast From Vienna Today-- John Powen, Pianist, in Recital With Symphony Orchestra | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/reichpolish-issue-at-critical-stage-curtiuss-position-in-danger-if.html | REICH-POLISH ISSUE AT CRITICAL STAGE; Curtius's Position in Danger if He Fails to Get Results at League Council Meeting. NATIONALISTS URGE ACTION Likely to Bring In Bill Demanding Germany Leave League If the Session Proves Fruitless. Propagandists Busy. Concessions to Right. Disappointed Over Arms. | True | By Kendall Foss. Special Cable To The New York Times. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/jackson-resented-senates-censure-set-precedent-for-clashes-between.html | JACKSON RESENTED SENATE'S CENSURE; Set Precedent for Clashes Between the President andUpper Body.EXECUTIVES GUARD POWERSCleveland Won Battle When Chamber Questioned His Removalof an Official. Senate Demanded Papers Then. Cleveland's Reply to Senate. Harrison Had Minor Clash. | True | By Richard V. Oulahan. Special To The New York Times. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/priest-63-years-to-be-honored.html | Priest, 63 Years, to Be Honored. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/protection-onesided-minnesota-farmers-want-state-to-pay-for-deers.html | PROTECTION ONE-SIDED.; Minnesota Farmers Want State to Pay for Deers' Depredations. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/plan-sight-conservation-leaders-in-all-fields-will-join-campaign-of.html | PLAN SIGHT CONSERVATION; Leaders in All Fields Will Join Campaign of Education. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/sales-in-new-jersey-jersey-city-housing-deals-feature-trading.html | SALES IN NEW JERSEY.; Jersey City Housing Deals Feature Trading. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/army-chiefs-seek-better-defense-against-lowflying-plane-attacks.html | ARMY CHIEFS SEEK BETTER DEFENSE AGAINST LOW-FLYING PLANE ATTACKS | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/influenza-cases-here-show-slight-increase-wynne-also-reporting-a.html | INFLUENZA CASES HERE SHOW SLIGHT INCREASE; Wynne, Also Reporting a Gain in Pneumonia, Lists Rules to Avoid Illness. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/soviet-challenge-is-seen-in-exports-reds-hold-1930-brought-first.html | SOVIET CHALLENGE IS SEEN IN EXPORTS; Reds Hold 1930 Brought First Thoughtful Comparison of the Merits of Two Systems. CLAIM A MORAL GAIN Now Russian Tractor Plant Makes Sales to Latvia and Estonia, Underselling Our Manufacturers. Soviet Exports Big Factor. Suggests Reasons for Outcry. | True | By Walter Duranty. Wireless To the New York Times. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/has-moderate-wet-plan-milwaukee-man-would-have-buyer-take-oath-not.html | HAS 'MODERATE WET PLAN.; Milwaukee Man Would Have Buyer Take Oath Not to Get Drunk. | True | Special to The New York Times. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/prague-fair-seeks-funds.html | Prague Fair Seeks Funds. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/new-prices-of-tires-expected-tomorrow-several-manufacturers-working.html | NEW PRICES OF TIRES EXPECTED TOMORROW; Several Manufacturers Working on Reductions of Quotations for Their Products. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/tammany-to-celebrate-victory-dinner-thursday-to-commemorate.html | TAMMANY TO CELEBRATE.; Victory Dinner Thursday to Commemorate Election Success. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/more-capital-authorized-interborough-personal-loan-company-to-have.html | MORE CAPITAL AUTHORIZED.; Interborough Personal Loan Company to Have $50,000. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/farmers-in-texas-are-going-radical-but-few-people-down-there-seem.html | FARMERS IN TEXAS ARE GOING RADICAL; But Few People Down There Seem to Take the Movement Very Seriously. ITS MOSTLY ABOUT COTTON Some Farm Board Resignations Might Help--Also Curtailment of Acreage. Everybody Wants to See Santa Claus There Are Other Problems. | True | By Irvin S. Taubkin. Editorial Correspondence, the New York Times. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/syndicates-extend-east-side-holdings-many-large-plots-assembled.html | SYNDICATES EXTEND EAST SIDE HOLDINGS; Many Large Plots Assembled During 1930 for Residential Development.MORE IMPROVEMENTS DUE First Avenue Association Committee Studying Effect of RiverDrive Plan. Study River Drive Plan. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/california-in-midst-of-smudge-pot-row-citrus-growers-move-to.html | CALIFORNIA IN MIDST OF SMUDGE POT ROW; Citrus Growers Move to Protect Crops and Cities Complain of Oil Reek Damage. IT IS AN ANNUAL AFFAIR But the Battle Is Fiercer This Year Because of a Prolonged Cold Snap. | True | By Chapin Hall. Editorial Correspondence, the New York Times. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/sports-heads-split-on-carnegie-report-opinions-vary-as-to-effects.html | SPORTS HEADS SPLIT ON CARNEGIE REPORT; Opinions Vary as to Effects of Bulletin 23, Associated Press Survey Shows. REACTIONS ARE REPORTED Changes In Policy Noted at Several Colleges--Development of Intramural Games Cited. Action Has Been Stimulated. Scholarships Are Reduced. Southern Leaders Give Views. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/rockefeller-ends-aid-to-versailles-he-feels-france-is-now-able-to.html | ROCKEFELLER ENDS AID TO VERSAILLES; He Feels France Is Now Able to Finish Work There and at Other Points. $2,500,000 ALMOST SPENT Essentials of Restoration Will Be Completed by Summer--Story of Dispute Is Denied. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/spanish-play-wins-by-4length-margin-defeats-ima-dreamer-in-rex.html | SPANISH PLAY WINS BY 4-LENGTH MARGIN; Defeats Ima Dreamer in Rex Handicap at the Fair Grounds Race Track. ESSARE, LONG SHOT, FIRST Returns $56 for $2, Showing Way to Patricia Marian--Tantivy, Favorite, Out of Money. Nine Face the Barrier. Spanish Play Off Pace. SPANISH PLAY WINS BY 4-LENGTH MARGIN Returns $4.60 in Mutuels. In Hard Drive at End. | True | Special to The New York Times. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/ccny-swimmers-lost-to-dartmouth-5219-army-natators-turn-back-nyu.html | C.C.N.Y. Swimmers Lost to Dartmouth, 52-19; Army Natators Turn Back N.Y.U.; DARTMOUTH BEATS C.C.N.Y. SWIMMERS Hanoverians Win in Their First Intercollegiate Association Meet, 52 to 19. KRAMER OF LOSERS STARS Captures Two First Places for Team --Green Also Scores at Water Polo, 39-25. | True | Special to The New York Times. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/fund-for-neediest-sets-a-new-record-it-has-reached-344844-which.html | FUND FOR NEEDIEST SETS A NEW RECORD; It Has Reached $344,844, Which Provides Relief for 515 Cases, Involving 1,971 Persons. TRADITION THUS PRESERVED Each Year, Since First Appeal in 1912, Aid Has Extended a Little Further. OLD CASE IS REMEMBERED Gift Just Received Helps to Restore Health of Child Whose Story Was Told in 1929. Fund Has Unbroken Record. The Case of Little Carol. FUND FOR NEEDIEST SETS A NEW RECORD | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/persian-exhibition-attracts-london-jewelry-design-womens-dress-and.html | PERSIAN EXHIBITION ATTRACTS LONDON; Jewelry Design, Women's Dress and Even Eyebrows Likely to Be Influenced. | True | Wireless to THE NEW YORK TIMES. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/hoover-rebukes-senate-on-power-board-refuses-to-return-names-of-3.html | HOOVER REBUKES SENATE ON POWER BOARD; REFUSES TO RETURN NAMES OF 3 NOMINEES; SENATORS, 36 TO 23, ACCEPT HIS CHALLENGE; MESSAGE SENT TO SENATE The President Calls Its Action Encroachment on His Functions. NO POWER ISSUE, HE SAYS Statement to Public Asserts Senators Seek to Name Board's Subordinates. NAMES BACK ON CALENDAR Hostile Senators Will Also Try to Block Appropriations for Appointees' Salaries. Hoover Consults With Mitchell. Message Short and Sharp. Pierces Senate Camouflage. Senate Gets the Message. Walsh Is Insistent. Vote on the Walsh Motion. Wheeler Comments on Statement. Shortridge Defends President. Bonner Reinstatement Favored. | True | Special to The New York Times. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/organ-program-as-a-memorial.html | ORGAN PROGRAM AS A MEMORIAL | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/rail-and-bus-unity-advocated-by-budd-president-of-great-northern.html | RAIL AND BUS UNITY ADVOCATED BY BUDD; President of Great Northern Says Roads Should Also Operate Ship Lines. POINTS TO DROP IN TRAFFIC Asserts Problem Can Be Solved, However, by Coordinating All Forms of Transportation. Decline in Railway Traffic. RAIL AND BUS UNITY ADVOCATED BY BUDD Development of Bus Service. Growth of Pipe Lines. Wider Diversification Urged. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/furniture-sale-friday-collection-of-american-and-english-objects.html | FURNITURE SALE FRIDAY.; Collection of American and English Objects Goes on View Today. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/level-club-sale-thursday.html | Level Club Sale Thursday. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/old-copper-coins-to-be-sold-friday-dunston-collection-has-300.html | OLD COPPER COINS TO BE SOLD FRIDAY; Dunston Collection Has 300 Specimens Representing the Years From 1793 to 1857. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/french-tennis-team-is-expected-here-borotra-and-other-stars-likely.html | FRENCH TENNIS TEAM IS EXPECTED HERE; Borotra and Other Stars Likely to Play in National Indoor, Eastern Group Is Told. DAVIS CUP CHANGES URGED Van Bloem, Re-elected President, Recommends Less Emphasis on International Matches. Van Bloem Makes Report. FRENCH TENNIS TEAM IS EXPECTED HERE Four Players for Team. Oppose Spiked Shoes. | True | By Allison Danzig.by Allison Danzig. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/reasoned-optimism.html | REASONED OPTIMISM. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/ft-hamilton-team-is-beaten-at-polo-bows-to-brooklyn-riding-club-by.html | FT. HAMILTON TEAM IS BEATEN AT POLO; Bows to Brooklyn Riding Club by 13-8 to Give Victors Lead in Class A Circuit. SQUADRON C TRIOS SCORE Class B Team Turns Back Eastcott by 11-7--Class C Players Win by 5 -to-1 Score. Parsons Displays Skill. Glass Stars For Eastcott. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/grain-futures-losses-legal-debts.html | Grain Futures Losses Legal Debts | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/lawyer-for-germany-in-big-war-claims-retiring-consul-general.html | LAWYER FOR GERMANY IN BIG WAR CLAIMS; Retiring Consul General Praises Our Fairness in the Handling of Two Billion Dollar Damage Cases | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/soft-spots-in-the-hardened-citys-heart-they-show-themselves-to-an.html | SOFT SPOTS IN THE HARDENED CITY'S HEART; They Show Themselves to an Observer Who Makes a Tour Among The Apple Vendors and Unemployed of New York | True | By Frances D. McMullen | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/prof-jp-ryder-educator-dead-at-67-dean-at-drexel-institutea-member.html | PROF. J.P. RYDER, EDUCATOR, DEAD AT 67; Dean at Drexel Institute--A Member of Faculty for Forty Years. | True | Special to The New York Times. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/charley-once-more-at-nebraska-helm-state-awaits-governor-bryans.html | CHARLEY ONCE MORE AT NEBRASKA HELM; State Awaits Governor Bryan's Actions With Mingled Feelings of Joy and Dread. HE IS STRONG FOR ECONOMY So Are the Taxpayers, but There Is Apprehension in the Hearts of the Politicians. Many Heads May Fall. Shining Marks for the Axe. | True | By Roland M. Jones. Editorial Correspondence, the New York Times. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/in-the-classroom-and-on-the-campus-efforts-of-colleges-to-produce.html | In the Classroom and on the Campus; Efforts of Colleges to Produce Leaders Bring an Attempt to Discover What the Necessary Qualities Are. A Job for Fraternities. An Armistice on German. | True | By Eunice Fuller Barnard. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/veritable-oil-of-gladness-saved-church-at-sane-fe-springs-when-all.html | Veritable "Oil of Gladness" Saved Church At Sane Fe Springs When All Seemed Lost | True | Special Correspondence, THE NEW YORK TIMES. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/tall-midtown-edifice-commerce-buliding-nearing-completion-in-east.html | TALL MIDTOWN EDIFICE.; Commerce Buliding Nearing Completion in East 44th Street. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/capablanca-to-play-record-field-of-200-simultaneously-at-chess-in.html | Capablanca to Play Record Field of 200 Simultaneously at Chess in Armory Here | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/the-great-gray-zone-of-crime-between-the-white-zone-that-of.html | THE GREAT GRAY ZONE OF CRIME; Between the White Zone, That of Law-Abiding People, and the Black Zone of Outlawry There Is a Clouded Area in Which Lawlessness Is Most Extensive and Government Baffled GREAT GRAY ZONE OF CRIME Between a White Zone of Law and a Black Zone of Outlawry Is an Area of Lawlessness | True | By Raymond Moley | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/state-publishers-gather-threeday-convention-begins-at-lake-placid.html | STATE PUBLISHERS GATHER.; Three-Day Convention Begins at Lake Placid Today. | True | Special to The New York Times. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/flamingos-beat-rovers-at-polo.html | Flamingos Beat Rovers at Polo. | True | Special to The New York Times. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/woodcock-drops-ritz-padlock-suit-pledge-of-hotel-operators-to.html | WOODCOCK DROPS RITZ PADLOCK SUIT; Pledge of Hotel Operators to Enforce the Dry Law Rigorously Is Accepted.SEVERAL EMPLOYES OUSTED Raided Dining Room Is No Longer Open to the Public, the Management Declares. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/six-swim-records-are-set-by-rutgers-two-intercollegiate-and-four.html | SIX SWIM RECORDS ARE SET BY RUTGERS; Two Intercollegiate and Four Relay Marks Made—Water Polo Team Wins, 43-10. | True | Special to The New York Times. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/safety-conference-to-be-held-feb-25-engineers-stress-necessity-for.html | SAFETY CONFERENCE TO BE HELD FEB. 25; Engineers Stress Necessity for an Unceasing Fight on Accidents in Industry. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/police-give-homeless-real-hotel-service-homestead-pa-force-aided-by.html | POLICE GIVE HOMELESS REAL HOTEL SERVICE; Homestead (Pa.) Force, Aided by Wife of Burgess and Firemen, Provide New Menu Daily. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/lower-assessment-on-palace-building-reduction-of-2000000-for.html | LOWER ASSESSMENT ON PALACE BUILDING; Reduction of $2,000,000 for Five-Year Period Ordered by Supreme Court Obsolete When Constructed. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/charges-army-waste-on-obsolete-ideas-representative-collins-attacks.html | CHARGES ARMY WASTE ON OBSOLETE IDEAS; Representative Collins Attacks Cititen Camps as Propaganda for "Old Military Follies." | True | Special to The New York Times. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/harvard-denies-onus-for-trade-predictions-officials-note-that.html | HARVARD DENIES ONUS FOR TRADE PREDICTIONS; Officials Note That University and Economic Society Separated Three Years Ago. | True | Special to The New York Times. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/text-of-the-presidents-message-to-the-senate-refusing-to-resubmit.html | Text of the President's Message to the Senate Refusing to Resubmit Power Board Nominees | True | Special to The New York Times. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/girls-basketball-team-scores-455-points-in-five-contests.html | Girls' Basketball Team Scores 455 Points in Five Contests | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/music-notes.html | MUSIC NOTES. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/trend-to-monopoly-in-radio-alleged-western-broadcasting-leader-says.html | TREND TO MONOPOLY IN RADIO ALLEGED; Western Broadcasting Leader Says at Rollins Institute the Audiences Are Exploited. RAIL-BUS ISSUE ARGUED Seaboard Airline Official Assails Competition-- Milam Defends Motor Transport. Defends Railroads' Position. | True | Special to The New York Times. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/court-holds-long-island-villages-can-force-property-owner-to-pay.html | Court Holds Long Island Villages Can Force Property Owner to Pay for Laying Sidewalks | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/economies-by-eastern-roads-revealed-in-calendar-for-1931.html | Economies by Eastern Roads Revealed in Calendar for 1931 | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/town-hall-is-ten-years-old-marks-anniversary-tomorrow.html | Town Hall Is Ten Years Old; Marks Anniversary Tomorrow | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/frederick-townsend-ward-and-the-taiping-rebellion.html | Frederick Townsend Ward and the Taiping Rebellion | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/finds-car-stolen-by-ruse-dr-john-j-hogan-recovers-5500-machine.html | FINDS CAR STOLEN BY RUSE.; Dr. John J. Hogan Recovers $5,500 Machine Abandoned In Queens. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/rescued-crew-at-colon-seven-saved-from-fishing-schooner-to-be-sent.html | RESCUED CREW AT COLON.; Seven Saved From Fishing Schooner to Be Sent to Newfoundland. | True | Special Cable to THE NEW YORK TIMES. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/wholesale-orders-up-show-good-gain-over-a-year-ago-credit-queries.html | WHOLESALE ORDERS UP; Show Good Gain Over a Year Ago, Credit Queries Indicate. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/star-centre-on-the-ranger-sextet.html | STAR CENTRE ON THE RANGER SEXTET. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/convict-russo-in-killing-jurors-bring-manslaughter-verdict-free-his.html | CONVICT RUSSO IN KILLING.; Jurors Bring Manslaughter Verdict --Free His Daughter. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/idle-in-berlin-put-at-440548.html | Idle in Berlin Put at 440,548. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/ewald-trial-near-close-todd-to-call-only-a-few-more-witnesses-and.html | EWALD TRIAL NEAR CLOSE.; Todd to Call Only a Few More Witnesses and the Defense Nine. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/mosul-oil-pipeline-stirs-rival-ports-haifa-and-tripoli-both-aspire.html | MOSUL OIL PIPELINE STIRS RIVAL PORTS; Haifa and Tripoli Both Aspire to Be Terminus of Great Transdesert Enterprise. DOUBLE ROUTE TALKED OF Irrigation Scheme Expected to Bring Economic Prosperity to Britain's Near East Corridor. French, Too, Plan Great Harbor. Preparatory Work Rushed. | True | By Joseph M. Levy. Special Correspondence, the New York Times. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/major-aircraft-test-in-coming-war-games-planes-and-carriers-as-well.html | MAJOR AIRCRAFT TEST IN COMING WAR GAMES; Planes and Carriers, as Well as Los Angeles, Will Show Their Mettle for Navy Chiefs at Panama Next Month Changes in Naval Warfare. The Sham-War Program. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/realty-keynote-is-conservatism-slow-but-steadily-upward-progress.html | REALTY KEYNOTE IS CONSERVATISM; Slow but Steadily Upward Progress Looked For During the Coming Year. ANALYSIS OF 1934 FIGURES Manhattan Activity of the Week Featured by Two Large Apartment House Deals. Numbers and Valuations. West Side and Downtown. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/air-adventures-in-the-canadian-north-even-in-winter-the-arctic.html | AIR ADVENTURES IN THE CANADIAN NORTH; Even in Winter the Arctic Storms Fail to Daunt the Spirit of Intrepid Pilots and Flying Prospectors AIR ADVENTURES IN THE CANADIAN NORTH Even in the Depths of Winter the Arctic Storms Fail to Daunt the Hardy Spirit of Skillful Pilots and Flying Prospectors | True | By Russell Owenphoto Courtesy Fairchild Airplane Manufacturing Corp.photo From Aero Digest.photo From Ann Digest. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/czechs-would-curb-gypsies.html | Czechs Would Curb Gypsies. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/ryerson-defeated-by-chase-at-miami-buffalo-golfer-wins-by-3-and-2.html | RYERSON DEFEATED BY CHASE AT MIAMI; Buffalo Golfer Wins by 3 and 2 to Enter Final of Midwinter Amateur Play. DAY TRIUMPHS OVER WEST 15-Year-Old Chicagoan Puts Out Defending Champion, 1 Up, by Steady Putting. | True | Special to The New York Times. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/still-the-first-book.html | STILL THE FIRST BOOK. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/harvard-quintet-defeats-vermont-remains-unbeaten-on-home-floor-by.html | HARVARD QUINTET DEFEATS VERMONT; Remains Unbeaten on Home Floor by 31-28 Victory in Exciting Contest. | True | Special to The New York Times. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/uruguay-to-honor-shakespeare.html | Uruguay to Honor Shakespeare. | True | Special Cable to THE NEW YORK TIMES. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/rolphs-inaugural-was-quite-a-party-inducting-californias-new.html | ROLPH'S INAUGURAL WAS QUITE A 'PARTY'; Inducting California's New Governor Was a Job That TookThree Days.IT WAS NO PLACE FOR A DRY Executive Is Popular and Almost Everybody Believes He Will Beas Fair as Politics Permits. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/french-youth-sees-war-in-a-new-light-youngsters-severely-criticize.html | FRENCH YOUTH SEES WAR IN A NEW LIGHT; Youngsters Severely Criticize Statesmen for Not Ending Conflict in 1915. JOFFRE CALLED THE VICTOR He Showed at Marne That Germans Could Not Invade Country Further, It Is Argued. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/georgia-factions-unite-republican-groups-form-new-state.html | GEORGIA FACTIONS UNITE.; Republican Groups Form New State Committee--Leaders Get Posts. | True | Special to The New York Times. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/gets-medal-for-rescue-coast-guardsman-who-saved-comrade-is.html | GETS MEDAL FOR RESCUE.; Coast Guardsman Who Saved Comrade Is Decorated by Congress. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/yale-wrestlers-defeat-mit-248-capture-six-of-eight-bouts-at-new.html | YALE WRESTLERS DEFEAT M.I.T., 24-8; Capture Six of Eight Bouts at New Haven, Mostasa Scoring Only Fall for Losers. | True | Special to The New York Times. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/alabaman-named-to-aid-rumania.html | Alabaman Named to Aid Rumania. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/robbers-get-240-in-holdup.html | Robbers Get $240 in Hold-Up. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/an-intimate-chronicle-of-life-in-an-indian-village.html | An Intimate Chronicle of Life in an Indian Village | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/a-youthful-composer-of-promise.html | A YOUTHFUL COMPOSER OF PROMISE | True | By Henry Prunieres. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/new-world-union-secretary.html | New World Union Secretary. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/realty-associates-report-good-year-sales-of-plots-and-houses-in.html | REALTY ASSOCIATES REPORT GOOD YEAR; Sales of Plots and Houses in Many Localities Aggregated $5,078,000. NEW CONSTRUCTION PLANS Expect Work to Begin Soon on Second Cooperative House Facing Prospect Park. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/westchester-items-the-rev-dr-shoemaker-buys-a-home-near-bedford.html | WESTCHESTER ITEMS.; The Rev. Dr. Shoemaker Buys a Home Near Bedford. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/completely-the-artist-wellchosen-pictures-by-pascin-reveal-the-warm.html | "COMPLETELY THE ARTIST"; Well-Chosen Pictures by Pascin Reveal the Warm Heart of a World-Weary Painter STILL-LIFE | True | By Edward Alden Jewell. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/sports-today.html | Sports Today | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/smiling-maurice.html | SMILING MAURICE | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/lost-australian-fliers-located.html | Lost Australian Fliers Located. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/love-for-limelight-has-cost-czech-executioner-his-post.html | Love for Limelight Has Cost Czech Executioner His Post | True | Special Correspondence of THE NEW YORK TIMES. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/double-attack-on-secrets-of-upper-air-goddard-to-send-up-great.html | DOUBLE ATTACK ON SECRETS OF UPPER AIR; Goddard to Send Up Great Rockets as Astronomers Also Look for New Light | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/300000000-construction-planned.html | $300,000,000 Construction Planned. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/dr-cross-reviews-his-work-at-yale-his-final-report-as-head-of.html | DR. CROSS REVIEWS HIS WORK AT YALE; His Final Report as Head of Graduate School Shows Its Creation and Expansion. PRAISES INTEGRATION PLAN He Calls Grouping of Chemistry Branches and of Social Sciences Valuable Steps. Graduate School Organized. Integration Achieved. | True | Special to The New York Times. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/changing-life-aims-of-youth-measured-experiment-in-middle-west.html | CHANGING LIFE AIMS OF YOUTH MEASURED; Experiment in Middle West Shows Interests Vary From Year to Year. OLD EDUCATION IDEAS HIT Passing Whims Taken Too Seriously, Investigators Believe-- The BestLiked Occupations. Ideas of Dr. Thorndike. The Present Experiment. Worship of the Cowboy. Ambitions of Girls. Fluctuation the Rule. Hopes and Opportunities. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/business-records.html | BUSINESS RECORDS | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/new-harlem-bank-opened.html | New Harlem Bank Opened. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/de-luca-to-defend-title.html | De Luca to Defend Title. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/queries-and-answers-queries-and-answers.html | Queries and Answers; Queries and Answers | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/outlines-a-scheme-for-european-union-denmark-offers-working-plan.html | OUTLINES A SCHEME FOR EUROPEAN UNION; Denmark Offers Working Plan for Determining Details at Meeting of Commission. WANTS THREE COMMITTEES Note to Be Considered at Session Friday Suggests Division of Subjects to Be Studied. | True | By Clarence H. Streit. Wireless To the New York Times. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/re-fink-is-victor-in-squash-racquets-defeats-dickinson-in-fivegame.html | R.E. FINK IS VICTOR IN SQUASH RACQUETS; Defeats Dickinson in Five-Game Struggle in Metropolitan Title Tourney. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/mrs-hart-and-aide-hop-from-bermuda-on-flight-to-azores-on-payload.html | MRS. HART AND AIDE HOP FROM BERMUDA ON FLIGHT TO AZORES; ON "PAY-LOAD" FLIGHT FOR PARIS. | True | Special Cable to THE NEW YORK TIMES.Times Wide World Photo. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/new-sound-process-noiseless-screen-results-in-more-lifelike.html | NEW SOUND PROCESS; "Noiseless" Screen Results in More LifeLike Voices--Mr. Huston's Fine Acting Dull Narrative. Surface Sounds Excluded. "The Man Who Came Back." Mr. Fairbanks in Modern Clothes. Warden Huston. Mr. Ruggles in Skirts. An Old Melodrama. Gullible Characters. | True | By Mordaunt Hall. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/19-crews-at-yale-start-practice-four-varsity-eights-included-in.html | 19 CREWS AT YALE START PRACTICE; Four Varsity Eights Included in Squad That Reports for Indoor Work. LEADER SEEKS STROKE OAR Rogers, Anthony and Goodbody Are Only Veterans From Last Year Back in Action. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/new-york-weekly-bank-statements.html | NEW YORK WEEKLY BANK STATEMENTS | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/princeton-cub-five-triumphs-by-4529-beats-central-high-of.html | PRINCETON CUB FIVE TRIUMPHS BY 45-29; Beats Central High of Washington, Larsen Starring for Victors With 25 Points.YALE YEARLINGS ALSO WINScore for Fourth Time in Row by Defeating Peekskill Military Team, 27-18. | True | Special to The New York Times. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/woods-sees-swing-to-better-times-tells-womens-national-republican.html | WOODS SEES SWING TO BETTER TIMES; Tells Women's National Republican Club Depression Has Hit Lowest Point.REVIEWS PLANS FOR AID Mills Says Day of Isolation Is Over and We Will Not Shirk Duty as World Power. Says System Must Share Burden. WOODS SEES SWING TO BETTER TIMES | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/old-staten-island-house-sold.html | Old Staten Island House Sold. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/books-and-authors.html | Books and Authors | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/dr-meyer-receives-psychiatry-award-johns-hopkins-professor-first-to.html | DR. MEYER RECEIVES PSYCHIATRY AWARD; Johns Hopkins Professor First to Benefit by Thomas W. Salmon Memorial. LEADER IN MENTAL HYGIENE Winner Is Former Head of Two National Associations In Neurological Field. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/oral-bets-barred-at-st-johns-certificate-system-permitted.html | Oral Bets Barred at St. Johns; Certificate System Permitted | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/liner-and-ferryboat-reported-near-crash-passengers-and-master-on.html | LINER AND FERRYBOAT REPORTED NEAR CRASH; Passengers and Master on City Craft Sure They Were Nearly Hit-- Ocean Skipper Denies It. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/reveille-boy-wins-windsor-hotel-cup-colt-surprise-victor-in-last.html | REVEILLE BOY WINS WINDSOR HOTEL CUP; Colt, Surprise Victor in Last American Derby, Takes Feature at St. Johns Park.TRIUMPHS BY A HEAD Has Slender Margin Over Griffin in Mile and One-Sixteenth Race-- Pays $5 for $2 Certificate. | True | Special to The New York Times. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/demand-for-rickshas-far-exceeds-supply-120000-shanghai-paupers-seek.html | DEMAND FOR RICKSHAS FAR EXCEEDS SUPPLY; 120,000 Shanghai Paupers Seek Jobs Pulling 10,000 Vehicles of Ruinous Rentals. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/june-walker-halts-theatre-panic-when-smoke-from-outside-alarms.html | June Walker Halts Theatre Panic When Smoke From Outside Alarms Philadelphia Audience | True | Special to The New York Times. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/sporting-goods-prospered-1930-furnished-excellent-results-and-sales.html | SPORTING GOODS PROSPERED; 1930 Furnished Excellent Results and Sales Are Up Now. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/rockaway-point-buyers.html | Rockaway Point Buyers. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/occupied-territory-and-other-works-of-fiction-shylocks-last-days-a.html | "Occupied Territory" and Other Works of Fiction; SHYLOCK'S LAST DAYS A DAUGHTER'S SACRIFICE EARLY D.H. LAWRENCE Latest Works of Fiction A HUSBAND'S DIARY THE CAPITALIST BOGY Latest Works of Fiction | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/penn-mc-five-prepares-points-for-next-game-with-south-jersey-law.html | PENN M.C. FIVE PREPARES.; Points for Next Game With South Jersey Law School. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/seabury-to-demand-wide-court-reform-moves-to-free-girls-drastic.html | SEABURY TO DEMAND WIDE COURT REFORM; MOVES TO FREE GIRLS; Drastic Changes in Procedure by Magistrates to Be Urged as Curb on Abuses. AID OF BENNETT ASKED Attorney General Is Expected to Help Find Quick Way to Release Jailed Minors. JUDGE MORRIS AWAITS CALL She Cancels Trip to Europe--Wife Denies Silbermann Will Quit-- New Frame-Ups Found. Moves to Free Minor Girls. Judge Norris Awaits Call. SEABURY TO ASK WIDE COURT REFORM | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/shows-that-continue.html | SHOWS THAT CONTINUE | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/art-show-by-children-exhibit-on-view-at-the-westchester-county.html | ART SHOW BY CHILDREN.; Exhibit on View at the Westchester County Centre. | True | Special to The New York Times. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/fairyman-scores-at-oriental-park-keith-entry-gains-head-victory.html | FAIRYMAN SCORES AT ORIENTAL PARK; Keith Entry Gains Head Victory Over Mirage in Nueva Gerona Purse. SELECTION FINISHES THIRD Winner Closes Strongly After Losing Early Lead--Double toJockey Fowler. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/former-army-major-victim-of-a-poisoner-bowen-once-a-west-point.html | FORMER ARMY MAJOR VICTIM OF A POISONER; Bowen, Once a West Point Football Player, Was Murdered, WestPalm Beach Jury Finds. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/sports-of-the-times-picked-up-along-the-sports-trail-here-and-there.html | Sports of the Times; Picked Up Along the Sports Trail. Here and There. Odds and Ends. | True | By John Kieran. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/card-cheat-not-libel-court-dismissing-200000-suit-rules-phrase-not.html | "CARD CHEAT" NOT LIBEL.; Court, Dismissing $200,000 Suit, Rules Phrase Not Slander Per Se. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/favors-sugar-diet-produces-energy-for-athletes-dr-richards-of.html | FAVORS SUGAR DIET.; Produces Energy for Athletes, Dr. Richards of Harvard States. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/250-hurt-slightly-as-stand-gives-way-1300-hurled-to-floor-by-crash.html | 250 HURT SLIGHTLY AS STAND GIVES WAY; 1,300 Hurled to Floor by Crash at Basketball Game in Brooklyn Armory. THREE TREATED BY DOCTOR 8,000 in Hall Witness Collapse of Temporary Wooden Bleachers on the Drill Floor. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/paris-the-city-of-light-as-it-appears-from-the-towers-of-notre-dame.html | Paris, the City of Light, as It Appears From the Towers of Notre Dame | True | (All Photos by Bonney.) | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/syracuse-penn-state-colgate-to-play-for-basketball-award.html | Syracuse, Penn State, Colgate To Play for Basketball Award | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/final-concert-for-youths-schelling-is-soloist-in-his-own-suite.html | FINAL CONCERT FOR YOUTHS; Schelling Is Soloist in His Own "Suite Fantastique." | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/sentenced-in-stock-fraud-aa-carter-gets-5-years-aides-lesser-terms.html | SENTENCED IN STOCK FRAUD; A.A. Carter Gets 5 Years, Aides Lesser Terms on Mail Charges. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/st-cecilia-club-to-sing-here.html | St. Cecilia Club to Sing Here. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/british-mills-begin-lockout-of-500000-25000-cotton-weavers-are.html | BRITISH MILLS BEGIN LOCKOUT OF 500,000; 25,000 Cotton Weavers Are Barred From Toil at Burnley Because of Strike. INCREASED TASK IS ISSUE Government Action Is Looked For as Result of Arrival of Two Cabinet Members. COAL MINERS IN DISTRESS General Sympathy Walkout to Aid South Wales Men Is Suggested by Lancashire Union. Hostile Atmosphere Appears. Threat of General Coal Strike. Mine Strikers Face Hunger. Price Rises in Coal Shortage. | True | Special Cable to THE NEW YORK TIMES. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/harvard-trounces-army-sextet-100-captain-of-victorious-harvard.html | HARVARD TROUNCES ARMY SEXTET, 10-0; CAPTAIN OF VICTORIOUS HARVARD HOCKEY TEAM. | True | By Robert F. Kelley. Special To the New York Times.by Robert F. Kelly.times Wide World Photo. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/crisis-at-the-comedie-cecile-sorel-among-others-threatens-to.html | CRISIS AT THE COMEDIE; Cecile Sorel, Among Others, Threatens to Leave--Hamlet via Henri Bernstein | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/many-leave-paris-for-swiss-resorts-winter-exodus-halted-by-the.html | MANY LEAVE PARIS FOR SWISS RESORTS; Winter Exodus, Halted by the Rites for Joffre, Is Stimulated by Cold Weather. SOME GO TO THE RIVIERA Return of Mrs. Edge Quickens Activities in American Embassy Circles --Golf Played at Tours. Becomes Member of Comite. Sculptor Lives in District. | True | By May Birkhead. Wireless To the New York Times. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/cotton-irregular-in-narrow-trading-new-business-is-restricted-by.html | COTTON IRREGULAR IN NARROW TRADING; New Business Is Restricted by Uncertainty Over Labor Disputes in England. FERTILIZER SALES DECLINE Floating Supply of Contracts Is Lower--India's Crop It Put at 5,840,000 Bales. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/manhasset-yc-elects-carlisie-is-named-commodore-and-alker-vice.html | MANHASSET Y.C. ELECTS.; Carlisie Is Named Commodore and Alker Vice Commodore. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/the-history-of-music-in-pictures.html | THE HISTORY OF MUSIC IN PICTURES | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/the-prince-who-is-britains-enigma-democracys-leader-or-weary.html | THE PRINCE WHO IS BRITAIN'S ENIGMA; Democracy's Leader or Weary Servant?--An Answer by An Englishman | True | By Gilbert Frankau | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/device-to-test-deafness-invented.html | Device to Test Deafness Invented. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/freethinkers-union-split.html | Freethinkers' Union Split. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/socialists-establish-capital-press-bureau-they-seek-to-form-an.html | SOCIALISTS ESTABLISH CAPITAL PRESS BUREAU; They Seek to Form an Effective Third Party--Hillquit Declares Need. | True | Special to The New York Times. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/mme-kalich-and-the-brilliant-years.html | MME. KALICH AND THE BRILLIANT YEARS | True | By Harrison Grey Fiske. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/a-dash-of-coquetry-makes-the-midseason-hat-stylish-oriental-note.html | A DASH OF COQUETRY MAKES THE MID-SEASON HAT STYLISH; ORIENTAL NOTE COMES IN Turbans, Toques and Berets Show Influence --Vivid Colors in New Materials Wider Brims Beret Has a New Swing | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/says-wife-paid-500-to-husbands-killers-westchester-prosecutor-links.html | SAYS WIFE PAID $500 TO HUSBAND'S KILLERS; Westchester Prosecutor Links Two New York Gangsters to Mamaroneck Murder. | True | Special to The New York Times. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/pershings-own-story.html | PERSHING'S OWN STORY. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/provinces-capture-paris.html | Provinces Capture Paris. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/refuse-to-back-hurdman-white-plains-republicans-decline-to-endorse.html | REFUSE TO BACK HURDMAN.; White Plains Republicans Decline to Endorse Him for Finance Post. | True | Special to The New York Times. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/toward-mitigating-the-evils-of-overproduction.html | Toward Mitigating the Evils of Overproduction | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/peddie-five-tops-pennington-4434-launches-fast-attack-in-second.html | PEDDIE FIVE TOPS PENNINGTON, 44-34; Launches Fast Attack in Second Quarter and Is Never Headed by the Invaders. ENGLEWOOD BEATS LEONIA Battles for Two Extra Periods Before Winning, 26-24--EastonDefeats Blair, 28-24. | True | Special to The New York Times. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/lends-7080000-to-railways.html | Lends $7,080,000 to Railways. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/haroun-al-raschid-among-the-yugoslavs-zivkovitch-magically-appears.html | HAROUN AL RASCHID AMONG THE YUGOSLAVS; Zivkovitch Magically Appears to Rebuke His Officials | True | By E.p. Jacobi | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/gets-niblack-navy-award-the-concord-wins-trophy-in-communications.html | GETS NIBLACK NAVY AWARD.; The Concord Wins Trophy in Communications Cruiser Class. | True | Special to The New York Times. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/end-peril-in-directing-aircraft-by-wireless-new-devices-are.html | END PERIL IN DIRECTING AIRCRAFT BY WIRELESS; New Devices Are Designed to Eliminate Error of Position Such as R-101 Experienced. | True | Special Cable to THE NEW YORK TIMES. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/jones-quits-usga-status-as-amateur-formally-annulled-united-states.html | JONES QUITS U.S.G.A.; STATUS AS AMATEUR FORMALLY ANNULLED; UNITED STATES GOLF ASSOCIATION OFFICERS FOR 1931 ELECTED YESTERDAY AT THE BILTMORE. Many New Clubs Elected. | True | By Lincoln A. Werden.by Lincoln A. Werden.times Wide World Photo. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/stock-exchange-news.html | STOCK EXCHANGE NEWS | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/lure-of-winter-frostfishing.html | LURE OF WINTER FROST-FISHING | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/walsh-lays-slump-to-political-sins-massachusetts-senator-tells-the.html | WALSH LAYS SLUMP TO POLITICAL SINS; Massachusetts Senator Tells the National Democratic Club Republicans Are to Blame. SEES TRADE EXPLOITATION Declares Hoover Aided Deception and Quotes Campaign Speeches Crediting Party for Prosperity. False Impression Charged. Says Hoover Aided Deception. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/for-state-chambers-election.html | For State Chamber's Election. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/dinner-dance-held-at-pelham-club-musicale-tea-to-be-given-today-at.html | DINNER DANCE HELD AT PELHAM CLUB; Musicale Tea to Be Given Today at Davenport Shore Club in New Rochelle. MIRIAM SMITH IS HONORED Two Bridge Parties on Same Day Are Tendered Bride-to-Be-- Other Events in Westchester. Midwinter Ball Is Held. Program of Folk Dances Given. Manor Club Prepares Revue. B.T. Kissams Dinner Hosts. Plan Colburn Home Benefit. Luncheon to Honor Mrs. Roosevelt. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/exeter-swimmers-lose-bow-to-harvard-freshman-team-by-39-to-27-score.html | EXETER SWIMMERS LOSE.; Bow to Harvard Freshman Team by 39 to 27 Score. | True | Special to The New York Times. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/cities-hold-polls-in-bolivia-today-parties-look-for-sharper-test-of.html | CITIES HOLD POLLS IN BOLIVIA TODAY; Parties Look for Sharper Test of Relative Strength Than in Elections Last Sunday. REFERENDA TO BE VOTED ON These Embody Proposals of Junta for Broad Reforms in Various Federal Departments. | True | Special Cable to THE NEW YORK TIMES. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/yales-sextet-triumphs-over-dartmouth-6to-1-princeton-defeats.html | Yale's Sextet Triumphs Over Dartmouth, 6-to 1; Princeton Defeats Amherst, 7-1; DARTMOUTH SEXTET LOSES TO YALE, 6-1 McLennan Leads Eli Attack by Driving Across 2 Goals and Aiding in 2 Others. TODD ALSO GETS COUNTER Hawkes, Green Goalie, Hit in Eye by Flying Puck, but Continues After Brief Rest. Manchester Gets Goal. Eli Substitutes Star. | True | Special to The New York Times. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/long-island-outlook-realty-board-studying-better-home-financing.html | LONG ISLAND OUTLOOK.; Realty Board Studying Better Home Financing Methods. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/bridge-parties-many-in-coming-weeks-to-aid-charities.html | BRIDGE PARTIES; Many in Coming Weeks to Aid Charities | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/named-governor-of-bank-of-italy.html | Named Governor of Bank of Italy. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/twin-baby-girls-sue-grandsire-for-alienating-fathers-love.html | Twin Baby Girls Sue Grandsire For Alienating Father's Love | True | Special to The New York Times. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/a-middle-grade-of-prison-between-fortress-and-camp-proposed-medium.html | A MIDDLE GRADE OF PRISON BETWEEN "FORTRESS" AND CAMP; Proposed "Medium Security" Type Would Afford the Inmates a Greater Opportunity to Develop | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/wa-marburg-dies-at-81-in-baltimore-was-prominent-in-financial.html | W.A. MARBURG DIES AT 81 IN BALTIMORE; Was Prominent in Financial Circles of Maryland for Many Years. PATRON OF JOHNS HOPKINS Gave a Building to Hospital--In Early Life Inherited Tobacco Business From Father. | True | Special to The New York Times. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/pitts-place-in-english-history-mr-chattertons-biography-of-the.html | Pitt's Place in English History; Mr. Chatterton's Biography of the Great Statesman Who Began the Building of a Modern Nation | True | By Charles Willis Thompsonfrom the Portrait By Hoppner In the National Gallery, London.from A Portrait By An Unknown Artist, In the National Gallery, London. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/rev-wc-bitting-noted-liberal-dies-pastor-of-st-louis-baptist-church.html | REV. W.C. BITTING, NOTED LIBERAL, DIES; Pastor of St. Louis Baptist Church for 19 Years and of Mt. Morris Here 21 Years. AUTHOR OF SEVERAL BOOKS Refused to Be Bound by Creeds--Was Corresponding Secretary of Northern Baptist Convention. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/a-first-novel-wins-the-goncourt-prize-french-letter.html | A First Novel Wins The Goncourt Prize; French Letter. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/on-the-cinema-horizon-golf-enthusiast-to-direct-bobby-jones-in-his.html | ON THE CINEMA HORIZON; Golf Enthusiast to Direct Bobby Jones in His Films--To Film Bromfield Novel | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/may-de-forest-engaged-to-wed-plainfield-nj-girls-betrothal-to.html | MAY DE FOREST ENGAGED TO WED; Plainfield (N.J.) Girl's Betrothal to Oliver H. Payne IsAnnounced by Her Parents.HER FIANCE IS A LAWYER Fiancee, a Graduate of Wellesley,Is a Granddaughter of RobertW.de Forest. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/contends-jobbers-will-make-gains-wholesale-buyer-feels-they-will.html | CONTENDS JOBBERS WILL MAKE GAINS; Wholesale Buyer Feels They Will Grow More Necessary to Large Stores. CHAIN EXPENSES RISING Buying Costs Are More Than Double, While Other Charges Have Also Increased. Outputs Are Curbed. More Progress for Independents. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/reference-centre-to-help-students-bronx-library-will-open-a-new.html | REFERENCE CENTRE TO HELP STUDENTS; Bronx Library Will Open a New Department as Supplement to Collegiate Work. WILL BE READY IN MARCH Fordham Branch Facilities Planned to Make Available a Large Collection of Volumes. A Union Catalogue Planned. Show Pupils How to Use Libraries. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/maternity-bill-voted-by-senate-jones-measure-for-1000000-aid-to.html | MATERNITY BILL VOTED BY SENATE; Jones Measure for $1,000,000 Aid to States Is Passed by Vote of 56 to 10. KING LOSES ON LIMITATION Seeing Invasion of State Right, He Would Have Scheme in Effect for Five Years. | True | Special to The New York Times. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/help-is-extended-to-poorer-schools-education-association-report-on.html | HELP IS EXTENDED TO POORER SCHOOLS; Education Association Report on Nation-Wide Survey Tells of Equalization of Funds. LONGER TEACHER TRAINING Several States Make Special Efforts to Improve Rural Education. OTHERS FIGHT ILLITERACY Adult Instruction, Consolidation of Units and Handicapped Pupils Also Studied. Aid to Poorer Districts. Raise Teaching Standards. Revision of Courses. Rural Schools Aided. Study Ohio's Needs. Complains of Politics. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/opera-at-10-cents-a-hit-in-london-shakespeare-plays-at-as-low-as-20.html | OPERA AT 10 CENTS A HIT IN LONDON; Shakespeare Plays at as Low as 20 Cents a Seat Also Pack Playhouse. ANCIENT GLORIES REVIVED Sadlers Wells, After Fifty Years, and the Old Vic Enter Upon New Era of Prosperity. Michael Sadler's "Miracle Well." Opera at 10 Cents to $1.25. | True | By Ferdinand Kuhn Jr. Wireless To the New York Times. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/curtained-alleys-constructed-for-penn-state-baseball-drill.html | Curtained Alleys Constructed For Penn State Baseball Drill | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/isabella-of-spain-one-of-the-great-queens-mr-walshs-dramatic.html | Isabella of Spain, One Of the Great Queens; Mr. Walsh's Dramatic Picture of a Stirring Period in the World's History | True | By Louise Maunsell Fieldfrom the Painting By Buzik. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/st-johns-conquers-ccny-five-2621-extends-streak-to-19-straight.html | ST. JOHN'S CONQUERS C.C.N.Y. FIVE, 26-21; Extends Streak to 19 Straight, Routing Lavender for Fourth Year in Row. 12,000 ATTEND THE GAME Record Basketball Attendance for Metropolis at 106th Infantry Armory. SCHUCKMAN HIGH SCORER Records 3 Field Goals and 2 Foul Counts, While Posnack Is Next With 7 Points. Contest Is Hard Fought. St. John's Takes Lead. Posnack Breaks Tie. | True | By Joseph C. Nichols. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/two-west-side-buildings-leased.html | Two West Side Buildings Leased. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/gw-mcgarragh-sails-will-resume-post-as-head-of-world-bank-in-basle.html | G.W. McGARRAGH SAILS.; Will Resume Post as Head of World Bank in Basle. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/troop-ks-arrests-in-year-11663.html | Troop K's Arrests in Year 11,663. | True | Special to The New York Times. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/broadways-new-films.html | BROADWAY'S NEW FILMS | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/seized-in-murder-after-boast-in-cell-sing-sing-prisoner-and-man-in.html | SEIZED IN MURDER AFTER BOAST IN CELL; Sing Sing Prisoner and Man in Reformatory Indicted in Slaying of Recluse. TO ENTER PLEAS TOMORROW Two Will Be Brought Here--Crime In Harlem Tenement on Oct. 2 Had Remained Mystery. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/new-plane-combines-speed-and-autogiro-new-yorker-designed.html | NEW PLANE COMBINES SPEED AND AUTOGIRO; New Yorker Designed Releasable Wing on Craft, Now Being Built in Philadelphia. | True | Special to The New York Times. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/poly-prep-quintet-beats-montclair-academy-five-bows-by-2521-doyle.html | POLY PREP QUINTET BEATS MONTCLAIR; Academy Five Bows by 25-21 --Doyle Stars for Victors With Ten Points. ST. PAUL'S SCHOOL ON TOP Defeats Fanwood at Garden City by 26 to 24--Results of Other School Games. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/anzas-march-to-the-coast-and-san-franciscos-founding-hitherto.html | Anza's March to the Coast and San Francisco's Founding, Hitherto Unpublished Diaries Which Constitute a New Epic in the History of the West San Francisco's Founding | True | By Frank C. Lockwood | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/columbia-crushes-penns-wrestlers-takes-seven-of-eight-matches-to.html | COLUMBIA CRUSHES PENN'S WRESTLERS; Takes Seven of Eight Matches to Score 27-to-5 Victory at the Palestra. | True | Special to The New York Times. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/seek-rail-issues-approval-new-york-central-and-b-o-propose-to-sell.html | SEEK RAIL ISSUES APPROVAL; New York Central And B. & O. Propose to Sell $8,000,000 Bonds. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/100000-chicken-theft.html | $100,000 Chicken Theft. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/viennese-caprice-schnitzlers-anatol-reappears-in-a-version-hoping.html | VIENNESE CAPRICE; Schnitzler's "Anatol" Reappears in a Version Hoping to Approximate the Original | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/french-husbands-may-open-wives-letters-but-they-must-be-careful-of.html | French Husbands May Open, Wives' Letters, But They Must Be Careful of Their Own Mail | True | Wireless to THE NEW YORK TIMES. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/curtained-effect-for-coiffure.html | CURTAINED EFFECT FOR COIFFURE | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/free-concert-at-museum-more-than-10500-hear-first-program-of.html | FREE CONCERT AT MUSEUM.; More Than 10,500 Hear First Program of January Series. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/burglars-ransack-dr-einsteins-home-scientist-is-undisturbed-by-news.html | BURGLARS RANSACK DR. EINSTEIN'S HOME; Scientist Is Undisturbed by News Summer House in Caputh Was Entered. | True | Special Cable to THE NEW YORK TIMES. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/to-erect-four-plants-central-hudson-gas-seeks-to-build-in-marlboro.html | TO ERECT FOUR PLANTS.; Central Hudson Gas Seeks to Build in Marlboro, Lloyd and New Paltz. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/the-menace-of-the-next-war-a-swedish-observer-on-world-organization.html | THE MENACE OF THE NEXT WAR; A Swedish Observer on "World Organization or World Annihilation" The Next War Minnesota's History | True | By L.v. Updegraff | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/rialto-gossip-ae-matthews-for-the-breadwinner-mr-craven-becomes.html | RIALTO GOSSIP; A.E. Matthews for "The Breadwinner"?-- Mr. Craven Becomes Restive--Pleasant News From the Road NEWS AND GOSSIP OF THE RIALTO | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/police-department.html | Police Department. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/lumber-dealers-to-finance-homes-a-5000000-organization-to-be.html | LUMBER DEALERS TO FINANCE HOMES; A $5,000,000 Organization to Be Underwritten by Retailers and Manufacturers. Methods Are Explained. Millions for Financing System of Management. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/a-mirror-of-our-recent-past-mr-grouses-note-on-the-lives-and-times.html | A Mirror of Our Recent Past; Mr. Grouse's "Note" on the Lives And Times of Messrs. Currier And Ives | True | By H.i. Brock | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/stimsons-home-here-robbed-on-dec-23-of-3000-jewelry-owned-by.html | Stimson's Home Here Robbed on Dec. 23 Of $3,000 Jewelry Owned by Sister-in-Law | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/belgium-and-france-press-plans-for-joint-air-service-to-congo.html | BELGIUM AND FRANCE PRESS PLANS FOR JOINT AIR SERVICE TO CONGO | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/bid-on-19-destroyers-baltimore-firms-offer-of-110000-for-lot-is.html | BID ON 19 DESTROYERS.; Baltimore Firm's Offer of $110,000 for Lot is Highest. | True | Special to The New York Times. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/woman-hurt-by-auto-she-saves-from-train-frantically-waving-danger.html | WOMAN HURT BY AUTO SHE SAVES FROM TRAIN; Frantically Waving Danger Signal, Railroad Guard Is Hit at New Jersey Crossing. | True | Special to The New York Times. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/egyptians-eager-for-blue-nile-dam-count-on-lake-tsana-in-abyssinia.html | EGYPTIANS EAGER FOR BLUE NILE DAM; Count on Lake Tsana, in Abyssinia, to Increase Their Water Supply. AMERICAN FIRM TO REPORT. General Control of the Country's Entire River System Now Is Contemplated. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/hennessey-named-as-coach.html | Hennessey Named as Coach. | True | Special to The New York Times. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/gas-blast-kills-one-another-missing-and-third-hurt-seriously-in.html | GAS BLAST KILLS ONE.; Another Missing and Third Hurt Seriously in Copenhagen. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/storms-delay-ship-6-days-american-banker-makes-trip-in-16-daysgets.html | STORMS DELAY SHIP 6 DAYS.; American Banker Makes Trip in 16 Days--Gets Fuel at Bermuda. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/footnotes-on-a-weeks-headliners-a-tale-of-old-savoy-ceasar.html | FOOTNOTES ON A WEEK'S HEADLINERS; A Tale of Old Savoy. Ceasar Augustine. Arizona Epigrams. From Balboa to Balbo. | True | S.T. WILLIAMSON. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/60000-veterans-here-jobless-deegan-says-hopes-military-ball-jan-26.html | 60,000 VETERANS HERE JOBLESS, DEEGAN SAYS; Hopes Military Ball Jan. 26 Will Aid Relief Work--Patrolmen's Fund to Donate $10,000. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/dempsey-as-referee-uses-famous-punch-on-belligerent-wrestler-while.html | Dempsey, as Referee, Uses Famous Punch On Belligerent Wrestler While 10,000 Cheer | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/kansas-to-broadcast-its-game-with-oklahoma-five-tomorrow.html | Kansas to Broadcast Its Game With Oklahoma Five Tomorrow | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/wets-to-take-issue-to-14-legislatures-draft-bills-for-repeal-of.html | WETS TO TAKE ISSUE TO 14 LEGISLATURES; Draft Bills for Repeal of State Laws and to Memorialize Congress. DRYS PREPARE TO FIGHT In Washington the Prohibition Question Is Expected to Be Put Before Electorate. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/quakers-beat-maroons-canadiens-rout-toronto-philadelphia-six-wins.html | Quakers Beat Maroons; Canadiens Rout Toronto; PHILADELPHIA SIX WINS IN OVERTIME Lyons's Goal Enables Quakers to Defeat Maroons, 4 to 3 --Cude Badly Hurt. CANADIENS TRIUMPH, 6 TO 1 Gagnon and G. Mantha Score Two Goals Each as Montreal Team Routs Toronto. Canadiens Gain Lead. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/prepare-for-rush-in-bond-financing-investment-bankers-to-offer-this.html | PREPARE FOR RUSH IN BOND FINANCING; Investment Bankers to Offer This Week Many Issues Long Held Back. BIG PUBLIC UTILITY LOANS Schedule Calls for Approximately $100,000,000 in This Group --Market Is Firmer. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/notes-of-music-in-town-uncut-wagner-cycle-at-metropolitanhuge.html | NOTES OF MUSIC IN TOWN; Uncut Wagner Cycle at Metropolitan--Huge Orchestra in Roxy Benefit Concerts | True | Ortho Print, N.Y. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/flying-back-over-the-mayan-centuries-in-jungles-covering-an-old.html | FLYING BACK OVER THE MAYAN CENTURIES; In Jungles Covering an Old Culture The Aviator Finds New Evidence Of Its Perished Splendors BACK OVER MAYAN CENTURIES A Flight Above the Jungle-Hidden Ruins Gives a New Index of Old Splendors | True | By Gregory Mason | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/rumania-resents-hungarian-tariff-bucharest-threatens-reprisals.html | RUMANIA RESENTS HUNGARIAN TARIFF; Bucharest Threatens Reprisals Unless New Duty on Wood Is Abolished. NEW COALITION TALKED OF Bethlen Said to Seek an Economic Agreement With Germany, Italy and Austria. Italy's Hand Seen. Recent Indications of Trend. | True | By John MacCormac. Wireless To the New York Times. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/to-fight-yellow-fever-brazil-signs-a-new-contract-with-rockefeller.html | TO FIGHT YELLOW FEVER.; Brazil Signs a New Contract With Rockefeller Mission. | True | Special Cable to THE NEW YORK TIMES. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/catholic-paper-urges-a-citywide-inquiry-court-scandals-are-only-one.html | CATHOLIC PAPER URGES A CITY-WIDE INQUIRY; Court Scandals Are Only One Phase of Abuses Here, The Commonweal Charges. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/italy-plans-flight-to-united-states-balbo-may-bring-squadron-from.html | ITALY PLANS FLIGHT TO UNITED STATES; Balbo May Bring Squadron From Rome and Maddalena May Try Non-Stop Hop. GROUPS HIGHLY TRAINED Each Member of Italian Air Service Taught All There Is to Learn About Aviation. "Father of Italian Aviation." Men Trained Intensively. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/the-family-doctor.html | THE FAMILY DOCTOR. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/editors-plan-study-of-states-finances-new-hampshires-affairs-to-be.html | EDITORS PLAN STUDY OF STATE'S FINANCES; New Hampshire's Affairs to Be Subject of "Constructive Criticism" After Inquiry. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/suspect-in-holdup-violent-in-court-sets-clothes-afire-tears-out.html | SUSPECT IN HOLD-UP VIOLENT IN COURT; Sets Clothes Afire, Tears Out Benches and Hurls Stick at Magistrate. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/gains-are-reported-in-student-exchange-dr-butler-receives-statement.html | GAINS ARE REPORTED IN STUDENT EXCHANGE; Dr. Butler Receives Statement of Progress in Educational Cooperation With Germany. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/the-news-from-detroit-executives-feel-show-verified-1931.html | THE NEWS FROM DETROIT; Executives Feel Show Verified 1931 Predictions-- Truck Business Expected to Develop REO REMAINS ONE OF FEW SURVIVORS OF EARLY DAYS NEW DEVELOPMENT AID TO BUSES AND TRUCKS NEWARK'S ANNUAL SHOW TO BE HELD THIS WEEK THE CHEVROLET FAMILY. | True | By Chris Sinsabaugh. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/nyu-rifle-team-scores.html | N.Y.U. Rifle Team Scores. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/paul-robeson-wins-plaudits-in-concert-baritone-sings-negro.html | PAUL ROBESON WINS PLAUDITS IN CONCERT; Baritone Sings Negro Spirituals, German and English Songs at Carnegie Hall. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/providence-five-beats-holy-cross-brachen-with-5-field-goals-in.html | PROVIDENCE FIVE BEATS HOLY CROSS; Brachen, With 5 Field Goals in Closing Minutes, Stars in 38-to-31 Victory. | True | Special to The New York Times. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/chief-on-roof-at-yonkers-blaze-sees-new-fire-and-goes-to-it.html | Chief on Roof at Yonkers Blaze Sees New Fire and Goes to It | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/the-weeks-openings-other-events.html | THE WEEK'S OPENINGS; OTHER EVENTS | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/busby-yale-fencer-gives-team-victory-his-triumph-in-foils-provides.html | BUSBY, YALE FENCER, GIVES TEAM VICTORY; His Triumph in Foils Provides 9-8 Margin Over J. Sanford Saltus Swordsmen. | True | Special to The New York Times. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/us-steel-bookings-jump-303960-tons-rise-in-december-is-largest.html | U.S. STEEL BOOKINGS JUMP 303,960 TONS; Rise in December Is Largest Recorded in One Month in Last Three Years. SIGN OF TRADE TREND SEEN Backlog of 3,943,596 Tons Is Greatest Corporation Has Had Since Last July. Mill Operations at Low Rate. Upturn for This Month Expected. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/pinehurst-has-a-golf-tourney-annual-midjanuary-meet-opening.html | PINEHURST HAS A GOLF TOURNEY; Annual Mid-January Meet Opening Tomorrow Draws Leading Players--Field Trial Club Program | True | Special to The New York Times. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/israel-in-the-kitchen-tonight.html | "Israel in the Kitchen" Tonight. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/opera-for-crittenton-league.html | OPERA FOR CRITTENTON LEAGUE | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/poetry-of-modern-canada.html | Poetry of Modern Canada | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/checks-for-aged-aid-whole-families-thousands-out-of-work-are.html | CHECKS FOR AGED AID WHOLE FAMILIES; Thousands Out of Work Are Receiving Indirect Help, Leader of Plan Says. TRADITION IS REVERSED Those Formerly Dependent Are Now Providers--Movement Gains National Impetus. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/make-trade-survey-for-bronx-borough-statistics-will-be-used-to.html | MAKE TRADE SURVEY FOR BRONX BOROUGH; Statistics Will Be Used to Promote Industrial Growth During Coming Year. Decline in Building. Eleven Months' Plans Listed. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/augusta-launches-its-program.html | AUGUSTA LAUNCHES ITS PROGRAM | True | Special to The New York Times. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/japan-skeptical-on-loan-to-china-observers-there-admit-trade-would.html | JAPAN SKEPTICAL ON LOAN TO CHINA; Observers There Admit Trade Would Be Stimulated, but Recall Other Failures. SEE SAFEGUARDS LACKING Bankers Unwilling to Entrust More Money to Nanking Without Concrete Assurances. | True | By Hugh Byas. Special Cable To the New York Times. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/albany-society-holds-dinner-here-smith-appears-as-a-former-resident.html | ALBANY SOCIETY HOLDS DINNER HERE; Smith Appears as a Former Resident of the Capital to Chat With Friends. 100 COME FROM UP-STATE A.J. Parker, 88, Who Has Been at Every Dinner, Attends--C.H. Sabin Guest of Honor. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/asks-surety-fund-for-bank-deposits-dr-winkler-would-assess-each.html | ASKS SURETY FUND FOR BANK DEPOSITS; Dr. Winkler Would Assess Each Institution to Guarantee Its Patrons' Accounts. POINTS TO FOREIGN MODELS Projects for Financial Legislative Reform Discussed Before League for Industrial Democracy. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/the-worlds-gold-storea-problem-for-the-nations-a-survey-of-the.html | THE WORLD'S GOLD STORE--A PROBLEM FOR THE NATIONS; A Survey of the Present and Future Supply of Basic Money, Its Division Among the Central Banks, Effects on Economic Currents and Proposed Measures to Gain a Better Distribution I--THE GOLD SUPPLY. Big Deposits Exploited. II--THE ECONOMIC EFFECTS. The German Position. American and French Gold. III--THE WAYS OUT. Swift Action Urged. Protection of Silver. | True | By S. Palmer Harman. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/to-act-in-moslem-burial-palestine-high-commissioner-told-to.html | TO ACT IN MOSLEM BURIAL.; Palestine High Commissioner Told to Supervise Muhammad All Rites. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/trolleys-hold-their-own-westinghouse-report-shows-large-sales-of.html | TROLLEYS HOLD THEIR OWN.; Westinghouse Report Shows Large Sales of Equipment. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/how-pershing-lived-behind-the-front-col-thornton-who-managed.html | HOW PERSHING LIVED BEHIND THE FRONT; Col. Thornton, Who Managed General's Train Headquarters, Recalls Days in France. HARD WORK AND SOME PERIL From Dawn to Dark the Commanderin-Chief With InexhaustibleEnergy Carried On. Pictured by Colonel Thornton. The General's Train. What He Lived On. Exercise in the Rain. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/howard-gould-returns-capitalist-arrives-on-the-augustus-after.html | HOWARD GOULD RETURNS.; Capitalist Arrives on the Augustus After Several Years on the Riviera. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/fog-halts-channel-ships-steamer-with-292-passengers-for-france-held.html | FOG HALTS CHANNEL SHIPS.; Steamer With 292 Passengers for France Held Up Four Hours. | True | Special Cable to THE NEW YORK TIMES. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/mr-pickwick-in-prague.html | MR. PICKWICK IN PRAGUE | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/vote-fund-to-endow-sports-at-columbia-alumni-acting-on-dr-butlers.html | VOTE FUND TO ENDOW SPORTS AT COLUMBIA; Alumni, Acting on Dr. Butler's Proposal, Allocate $50,000, Half of Year's Subsidy. NO "FREE GATE" AT GAMES But Attitude Is Adopted That Contests Are Run for Students, Not as Public Spectacles. Dr. Butler Replies to Critics. College's Attitude Toward Public. VOTE FUND TO ENDOW SPORTS AT COLUMBIA | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/amphibian-plane-crosses-andes.html | Amphibian Plane Crosses Andes. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/buffalo-police-are-warned.html | Buffalo Police Are Warned. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/violent-deaths-increase-westchester-total-in-1930-was-473-medical.html | VIOLENT DEATHS INCREASE.; Westchester Total in 1930 Was 473, Medical Examiner Reports. | True | Special to The New York Times. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/dr-lorenz-here-says-viennese-shun-reds-austria-may-lose-money-but.html | DR. LORENZ HERE, SAYS VIENNESE SHUN REDS; Austria May Lose Money, but Not Its Mind, He Declares-- The Ralph Pulitzers Back. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/proscita-turns-back-woods-in-cue-match-wins-by-125124-in-interstate.html | PROSCITA TURNS BACK WOODS IN CUE MATCH; Wins by 125-124 in Interstate Tourney-- Seaback Victor Over Harmon, 125-79. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/10000000-urged-for-red-cross-aid-judge-payne-asks-hoover-to-issue.html | $10,000,000 URGED FOR RED CROSS AID; Judge Payne Asks Hoover to Issue Public Appeal to Finance Drought Relief Work. PROPOSAL SPURS CONGRESS House Leaders Plan a Special Rule to Force $60,000,000 Bill to Conference Tuesday. LA GUARDIA STILL FIGHTING He Says Payne Plea Justifies His $30,000,000 Plan, but Wood Views It as Dooming "Charity" Bills. Payne Calls $10,000,000 'Minimum.' Replies to "Ration" Criticism. Ground Laid for House Action. La Guardia Sees Charity at Limit. End of "Charity" Bills, Wood Says. Bid Red Cross Outlay in Arkansas. | True | Special to The New York Times. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/to-survey-unemployment-conference-will-take-up-social-aspects-of.html | TO SURVEY UNEMPLOYMENT; Conference Will Take Up Social Aspects of Depression. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/beth-david-hospital-dinner-jan-25.html | Beth David Hospital Dinner Jan. 25 | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/widespread-gains-appear-in-business-postholiday-upturn-viewed-as.html | WIDESPREAD GAINS APPEAR IN BUSINESS; Post-Holiday Upturn Viewed as Presaging a Gradual Permanent Rise. INDUSTRIAL OUTLOOK GOOD Steel Production Enlarged and Auto Plants Call Their Men Back to Work. STOCK MARKET IMPROVES Bank Clearings Also Make Better Showing--Reports From Federal Reserve Areas. Stock Market Firmer. Steel Production Advances. NEW YORK TRADE HOLDS UP. Security Markets Help Sentiment-- Collections Continue Slow. WIDESPREAD GAINS APPEAR IN BUSINESS NEW ENGLAND ENCOURAGED. Business and Trade Circles Note Signs of Improvement. MILLIONS READY FOR PROJECTS Fair Start Is Made on Work in the Philadelphia District. OPEN WEATHER AIDS TRADE. Richmond Reports Construction Work and Increased Payrolls. STORE SALES MAKE BIG GAIN And Many Plants Resume Work in the Southeast. CHICAGO OUTLOOK BRIGHTER. Between 10,000 and 15,000 Unemployed Taken Back by Railways. SLIGHT GAIN AT CLEVELAND. Increased Factory Employment at Beginning of Year Is Reported. PROJECTS AID KANSAS CITY. After-Holiday Retail Sales Show Limited Price-Cutting. NORTHWEST PLANTS R | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/ship-line-merger-favored-by-board-but-formal-approval-of-imm-and.html | SHIP LINE MERGER FAVORED BY BOARD; But Formal Approval of I.M.M. and Roosevelt Line Deal Is Withheld Pending Study. FOREIGN TONNAGE AN ISSUE Belief Grows Vessels Under Other Flags Will Have to Be Sold Before Federal Aid Can Be Given. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/margaret-southam-wed-ottawa-girl-bride-of-captain-brinckman.html | MARGARET SOUTHAM WED.; Ottawa Girl Bride of Captain Brinckman, Willingdon's Aide. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/drops-tarkington-role-henry-ainley-too-ill-to-appear-in-london.html | DROPS TARKINGTON ROLE.; Henry Ainley Too Ill to Appear in London Opening of "Colonel Satan." | True | Wireless to THE NEW YORK TIMES. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/andover-six-victor-10-captain-gardners-long-shot-beats-mit-freshmen.html | ANDOVER SIX VICTOR, 1-0.; Captain Gardner's Long Shot Beats M.I.T. Freshmen. | True | Special to The New York Times. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/white-star-official-quits-philip-e-curry-retires-after-53-years-in.html | WHITE STAR OFFICIAL QUITS.; Philip E. Curry Retires After 53 Years in Atlantic Trade. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/financial-markets-stocks-advance-slightly-in-dull-tradingwheat.html | FINANCIAL MARKETS; Stocks Advance Slightly in Dull Trading--Wheat Moves Higher Also. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/if-youre-writing-a-play-almost-every-man-woman-and-child-in-the.html | IF YOU'RE WRITING A PLAY; Almost Every Man, Woman and Child in the Land Is Also a Would-Be Dramatist | True | By Theron Bamberger. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/curb-trading-quiet-with-prices-uneven-ford-motor-ltd-up-sharply-in.html | CURB TRADING QUIET, WITH PRICES UNEVEN; Ford Motor, Ltd., Up Sharply in Industrial Group--Gains and Losses in Utilities. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/statistical-summary.html | Statistical Summary | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/cunningham-retires-as-leviathan-master-commodore-of-united-states.html | CUNNINGHAM RETIRES AS LEVIATHAN MASTER; Commodore of United States Lines Light-Hearted as He Ends Seafaring Career. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/new-mystery-stories.html | New Mystery Stories | True | By Bruce Rae | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/obstacles-to-bout-for-title-removed-runyon-milk-fund-official-says.html | OBSTACLES TO BOUT FOR TITLE REMOVED; Runyon, Milk Fund Official, Says He Will Sign Schmeling-Stribling Match Tomorrow. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/text-of-hoovers-statement-on-the-power-board.html | Text of Hoover's Statement on the Power Board | True | Special to The New York Times.Times Wide World Photos. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/palisades-memorial-planned-for-hamilton-weehawken-group-seeks-fund.html | PALISADES MEMORIAL PLANNED FOR HAMILTON; Weehawken Group Seeks Fund of $1,000,000 to Build Shaft Near Site of Fatal Duel. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/the-civilization-that-bred-leif-eriksson.html | The Civilization That Bred Leif Eriksson | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/setback-for-hitlerites.html | Setback for Hitlerites. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/cuts-total-of-omaha-jobless.html | Cuts Total of Omaha Jobless. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/collegiate-league-in-soccer-divides-harvard-yale-dartmouth-m-it-and.html | COLLEGIATE LEAGUE IN SOCCER DIVIDES; Harvard, Yale, Dartmouth, M. I.T. and Brown Form Circuit at Annual Meeting. OTHER GROUPS PLANNED Cookman IS Elected President of Association at Session Held at Harvard Club. Plan New Leagues. Discuss Referee Problem. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/frances-seymour-weds-gt-brokaw-lawyers-bride-a-former-new-yorker.html | FRANCES SEYMOUR WEDS G.T. BROKAW; Lawyer's Bride a Former New Yorker, Who Recently Resided in Hamilton, Mass.A QUIET CEREMONY HERE Both Bride and Bridegroom Are Members of Colonial Familiesof This City. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/ten-outstanding-events-on-the-air-this-week.html | Ten Outstanding Events On the Air This Week | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/says-alfonso-plans-california-visit.html | Says Alfonso Plans California Visit. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/when-the-west-was-really-wild.html | When the West Was Really Wild | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/enlarges-terminal-site-port-authority-buys-mission-holding-in.html | ENLARGES TERMINAL SITE.; Port Authority Buys Mission Holding in Sixteenth Street. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/nanking-lifts-censorship-but-keeps-finger-on-press.html | Nanking Lifts Censorship, But Keeps Finger on Press | True | Special Correspondence of THE NEW YORK TIMES. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/max-bohn-collection-to-be-sold-in-berlin-art-elsewhere.html | MAX BOHN COLLECTION TO BE SOLD IN BERLIN; ART ELSEWHERE | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/jaquette-calvin-to-wed.html | Jaquette Calvin to Wed. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/georgian-court-girls-triumph.html | Georgian Court Girls Triumph. | True | Special to The New York Times. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/seeks-cooperation-in-plan-to-aid-china-canadian-minister-would-have.html | SEEKS COOPERATION IN PLAN TO AID CHINA; Canadian Minister Would Have British and Us Join in Big Commodity Loan. SEES BENEFIT TO WORLD Rehabilitation of War-Torn Land Would Stabilize All Commerce, H.H. Stevens Believes. Plan Favored Elsewhere. Balfour Urged Help. | True | By T.h. Blacklock. Special Correspondence, the New York Times. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/ecuador-landslide-buries-170-workers-men-removing-debris-of-earlier.html | ECUADOR LANDSLIDE BURIES 170 WORKERS; Men Removing Debris of Earlier Slide Covered on the Guayaquil & Quito Railroad. NEW ANDES VOLCANO RAGES Six Inmates of Mexican Penal Colony Islands Injured in Series of Twenty-seven Earthquakes. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/a-senator-asks-security-for-workers-wagner-explains-the-philosophy.html | A SENATOR ASKS SECURITY FOR WORKERS; Wagner Explains the Philosophy Behind His Plan for the Safeguarding of Wages in Times of Depression SECURITY ASKED FOR WORKERS Senator Wagner Explains the Philosophy of His Plan for Steady Wages in Bad Times | True | By S.j. Woolf | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/the-bank-movement-in-42d-street-area-walter-j-salmon-cites.html | THE BANK MOVEMENT IN 42D STREET AREA; Walter J. Salmon Cites Financial Expansion There Within Five Years. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/belgium-plans-new-jobs-labor-minister-asks-6000000-for-dike-and.html | BELGIUM PLANS NEW JOBS.; Labor Minister Asks $6,000,000 for Dike and Road Work. | True | Special Cable to THE NEW YORK TIMES. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/144-slain-in-1930-in-brooklyn-alone-homicides-with-auto-deaths.html | 144 SLAIN IN 1930 IN BROOKLYN ALONE; Homicides, With Auto Deaths Excluded, Set New Record for the Borough. 111 KILLED BY FIREARMS Silence of Witnesses In Gang Murders Is Blamed for Low Percentage of Convictions. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/fall-river-victor-over-pawtucket-43-triumphs-in-first-of-roundrobin.html | FALL RIVER VICTOR OVER PAWTUCKET, 4-3; Triumphs in First of RoundRobin Series of New England Soccer Teams. | True | Special to The New York Times. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/legion-bars-backing-cash-bill-oneil-says-commander-in-letter-to.html | LEGION BARS BACKING CASH BILL, O'NEIL SAYS; Commander, in Letter to Patman, Cites Action of Convention on Compensation. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/weekly-index-of-business-slightly-lower-three-series-down-but-steel.html | Weekly Index of Business Slightly Lower; Three Series Down, but Steel Rose Sharply | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/insurgents-rally-in-massachusetts-new-life-movement-gains-impetus.html | INSURGENTS RALLY IN MASSACHUSETTS; New Life Movement Gains Impetus From DemocraticVictory.OLD GUARD THREATENED But Chairman Taylor of State Committee Has Strong Backingfor Re-election. Nichols Defends Taylor. Republicans' Situation Difficult. | True | By F. Lauriston Bullard. Editorial Correspondence, the New York Times. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/transmississippi-golf-play-for-women-to-open-june-15.html | Trans-Mississippi Golf Play For Women to Open June 15 | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/jericho-built-in-1400-bc-british-archaeologist-says-age-of-walls.html | JERICHO BUILT IN 1400 B.C.; British Archaeologist Says Age of Walls Was Fixed by Ceramics. | True | Special Cable to THE NEW YORK TIMES. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/big-party-donors-assailed-by-nye-he-links-name-of-rockefeller-with.html | BIG PARTY DONORS ASSAILED BY NYE; He Links Name of Rockefeller With Statement That They "Expect Rewards." SAYS THEY GAIN IN TAX CUT In Radio Speech, Senator Urges Tightening Up of Laws on Conduct of Elections. | True | Special to The New York Times. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/hagenlacher-defeats-mcgill.html | Hagenlacher Defeats McGill. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/says-tariff-is-key-to-british-growth-sir-harry-armstrong-sees-signs.html | SAYS TARIFF IS KEY TO BRITISH GROWTH; Sir Harry Armstrong Sees Signs at Hand for Improvement in Economic Situation. URGES NEW TRADE TACTICS Retiring Consul General Points to Success of Industries Already Protected in England. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/dance-to-aid-industrial-school-youths-of-the-blue-ridge-district.html | DANCE TO AID INDUSTRIAL SCHOOL; Youths of the Blue Ridge District Will Benefit From Event Coming to the Plaza on Jan. 30 THEATRE PERFORMANCE FOR SOCIAL VOLUNTEERS | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/herndon-host-to-400-entertains-actors-fund-club-frohman-outlines.html | HERNDON HOST TO 400.; Entertains Actors' Fund Club-- Frohman Outlines Plans. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/cooper-union-loses-to-savage-28-to-24-home-five-triumphs-by.html | COOPER UNION LOSES TO SAVAGE, 28 TO 24; Home Five Triumphs by FinalHalf Rally After Trailing,18-11, at Intermission. | True | Times Wide World Photo. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/olaya-herrera-criticized-liberals-attack-him-for-ousting-a-governor.html | OLAYA HERRERA CRITICIZED.; Liberals Attack Him for Ousting a Governor of Own Party. | True | Special Cable to THE NEW YORK TIMES. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/conflict-of-views-on-packers-decree-participation-of-meat-interests.html | CONFLICT OF VIEWS ON PACKERS' DECREE; Participation of Meat Interests in Trade Seen as a Menace by Food Jobbers. OTHERS DISCOUNT DANGER Grocery Producers and Canners Uncertain of Effect-- Institute Head Sees Place for Jobber. Decree Entered in 1920. Jobbers See Menace to Trade. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/drops-in-parachute-to-ruins-of-mayas-capt-wf-long-of-dallas-now.html | DROPS IN PARACHUTE TO RUINS OF MAYAS; Capt. W.F. Long of Dallas Now Seeks Native Aid to Land Plane in Yucatan. WILL SEARCH FOR GEMS But He Has Said Chances of His Getting Out Alive Are Ten to One --Pilot to Go Back Tuesday. Drops Down by Parachute. Returns After Short Trip. | True | Special to The New York Times. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/james-joyces-linguistic-catchall.html | James Joyce's Linguistic Catch-all | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/conger-triumphs-in-1000yard-race-mile-champion-makes-indoor-season.html | CONGER TRIUMPHS IN 1,000-YARD RACE; Mile Champion Makes Indoor Season Debut by Victory in Jefferson Club Meet. BEATS NORDELL BY 2 YARDS Finishes With Brilliant Burst of Speed in 2: 17 3-5--Thompson Is Third in Brooklyn Games. Follows a Fast Race. Spurts Into the Lead. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/sir-joseph-hood-dies-mayor-of-wimbledon-british-financier-and.html | SIR JOSEPH HOOD DIES MAYOR OF WIMBLEDON; British Financier and Lawyer and Former Member of Parliament Succumbs at 67. | True | Wireless to THE NEW YORK TIMES. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/auto-owners-in-23-states-to-pay-more-for-insurance.html | Auto Owners in 23 States To Pay More for Insurance | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/receiver-is-asked-for-parish-pipeline-missourikansas-company.html | RECEIVER IS ASKED FOR PARISH PIPELINE; Missouri-Kansas Company Directors Accused of $67,000,000 Stock Manipulation.SPONSOR CALLED BANKRUPT Stockholders Allege $651,000 Was Paid for Political Purposes and$880,000 as Graft. | True | Special to The New York Times. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/107000-ford-workers-to-return-tomorrow-75000-will-be-back-at-rouge.html | 107,000 FORD WORKERS TO RETURN TOMORROW; 75,000 Will Be Back at Rouge Plant Alone--Detroit Auto Industry Is Optimistic. | True | Special to The New York Times. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/jh-gavin-is-honored-friends-give-dinner-for-former-newspaper-editor.html | J.H. GAVIN IS HONORED.; Friends Give Dinner for Former Newspaper Editor. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/high-catholic-order-to-be-founded-here-13-laymen-to-be-knighted-by.html | HIGH CATHOLIC ORDER TO BE FOUNDED HERE; 13 Laymen to Be Knighted by Cardinal in New Council of Holy Sepulchre Group. SOCIETY DATES FROM 1099 Martin Conboy, E.J. Kenny and Others to Be Invested in Cathedral Wednesday. CATHOLICS TO FOUND A HIGH ORDER HERE Ceremony Follows Ritual. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/along-shoeshine-row-back-of-the-opera.html | ALONG "SHOE-SHINE ROW" BACK OF THE OPERA | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/will-lead-theatre-tours-walter-p-eaton-and-sheldon-cheney-chosen-by.html | WILL LEAD THEATRE TOURS.; Walter P. Eaton and Sheldon Cheney Chosen by Drama League. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/activities-abroad-richard-strausss-new-operas-and-plans-the-inward.html | ACTIVITIES ABROAD; Richard Strauss's New Operas and Plans-- "The Inward Light" at Prague | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/mrs-jp-mitchel-wed-to-exbroker-widow-of-former-mayor-of-new-york.html | MRS. J.P. MITCHEL WED TO EX-BROKER; Widow of Former Mayor of New York, Who Died in War, Married to H.R. Johnstone. BOTH PROMINENT SOCIALLY Quiet Ceremony at the Bride'a Residence Is Attended Only by a Few Friends. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/several-good-ways-to-florida-smallest-buick-has-synchromesh.html | SEVERAL GOOD WAYS TO FLORIDA; SMALLEST BUICK HAS SYNCHRO-MESH | True | By Leon A. Dickinson. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/bethlehem-bach-festival.html | BETHLEHEM BACH FESTIVAL. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/leaders-give-plans-to-end-depression-dr-jordan-would-have-central.html | LEADERS GIVE PLANS TO END DEPRESSION; Dr. Jordan Would Have Central Banks of England, France and America Stabilize Money. WOLL URGES HIGHER WAGES Dickinson at Republican Club Luncheon Calls for Control of Speculation in Stocks. Lays Slump to Speculation. Favors Compensatory Inflation. Says Hoover's Advice Is Ignored. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/show-of-westminster-kennel-club-attracts-nationwide-interest.html | Show of Westminster Kennel Club Attracts Nation-Wide Interest; CHAMPION HEATHER VENTURE O'BALLANTRAE. | True | By Vernon van Ness.photo By Tauskey. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/once-more-king-arthur-is-challenged-question-whether-he-ever-lived.html | ONCE MORE KING ARTHUR IS CHALLENGED; Question Whether He Ever Lived Is Raised, But His "Castle" Is Now a Park | True | By Clair Pricephotos On This Page By F. Faith & Co., Ltd. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/falls-unconscious-in-parliament.html | Falls Unconscious in Parliament. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/seek-own-water-supply-mount-kisco-and-bronxville-now-draw-on-this.html | SEEK OWN WATER SUPPLY.; Mount Kisco and Bronxville Now Draw on This City. | True | Special to The New York Times. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/us-firms-to-produce-films-in-canada-location-leased-at-windsor-only.html | U.S. FIRMS TO PRODUCE FILMS IN CANADA; Location Leased at Windsor, Only to Comply With British Tariff Law. | True | Special to The New York Times. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/to-weigh-birth-control-american-league-will-hold-convention-here.html | TO WEIGH BIRTH CONTROL.; American League Will Hold Convention Here Jan. 15. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/shot-kills-exlegislator-pennsylvanian-dies-from-wound-from-his-own.html | SHOT KILLS EX-LEGISLATOR; Pennsylvanian Dies From Wound From His Own Pistol. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/russian-icon-show-stirs-new-protest-group-here-assails-museum-for.html | RUSSIAN ICON SHOW STIRS NEW PROTEST; Group Here Assails Museum for "Trafficking" With Soviet to Show Them Here. TO GO ON VIEW TOMORROW Collection Includes Rare Old Paintings From 12th Century-- Acquisitions Are Announced. Museum Issues Reply. Colors Carefully Preserved. Other Gifts to Museum. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/bond-changes-few-as-traders-even-up-weeks-gains-in-prices-result-in.html | BOND CHANGES FEW AS TRADERS EVEN UP; Week's Gains in Prices Result in Some Profit-Taking in Stock Exchange Dealings. FOREIGN LOANS ARE DULL Big Moves In Two South American Issues--United States Securities Are Inactive. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/la-salle-ma-six-brooklyn-prep-win-capture-games-in-catholic-high.html | LA SALLE M.A. SIX, BROOKLYN PREP WIN; Capture Games in Catholic High Schools Tourney and Tie for First Place. BOTH TEAMS UNBEATEN La Salle Keeps Slate Clean by Beating St. Michael's, 4-2, and Prep Downs St. James by 2 to 1. St. Michael's Takes Lead. McLoughlin Counts Goal. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/cornell-birthday-today-university-founders-day-to-be-marked.html | CORNELL BIRTHDAY TODAY.; University Founder's Day to Be Marked Throughout World. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/sail-to-hunt-big-game-chicagoans-hope-to-take-a-pygmy-tribe-to-1933.html | SAIL TO HUNT BIG GAME.; Chicagoans Hope to Take a Pygmy Tribe to 1933 Expedition. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/an-english-view-of-american-farm-relief.html | AN ENGLISH VIEW OF AMERICAN FARM RELIEF. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/at-current-exhibitions-works-of-rouault-picasso-and-others-on-view.html | AT CURRENT EXHIBITIONS; Works of Rouault, Picasso and Others on View at the Local Galleries. | True | By Ruth Green Harris. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/offer-brewster-building-price-of-2270000-on-queens-plaza-property.html | OFFER BREWSTER BUILDING.; Price of $2,270,000 on Queens Plaza Property Now for Sale. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/crain-picks-steuer-as-bank-inquiry-aide-bank-of-us-depositors.html | CRAIN PICKS STEUER AS BANK INQUIRY AIDE; Bank of U.S. Depositors' Counsel Is Expected to AcceptSpecial County Post.HIS FITNESS IS PRAISEDTwo Women Tell of Guaranteesof Safety as Inquiry Into StockUnit Sales Is Pressed. Steuer in Receptive Mood. CRAIN PICKS STEUER TO AID BANK INQUIRY Tells of Banking Stock Sales. Widow Invested $2,210. Sues to Foreclose Mortgage. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/wholesale-prices-drop-but-cost-of-living-in-france-is-highest-yet.html | WHOLESALE PRICES DROP.; But Cost of Living in France Is Highest Yet on Record. | True | Special Cable to THE NEW YORK TIMES. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/11/archives/menemen-revolt-quickly-put-down-it-was-started-by-dervish-who.html | MENEMEN REVOLT QUICKLY PUT DOWN; It Was Started by Dervish Who Conceived Commission to End Turkish Republic. KEMAL TOOK IT SERIOUSLY Several People Were Killed and Courts Martial Await Survivors Among Reactionaries. Strictly His Own Idea. Government Took It Seriously. | True | By J.w. Collins. Wireless To the New York Times. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/football-stars-playing-on-nyu-quintet.html | FOOTBALL STARS PLAYING ON N.Y.U. QUINTET. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/90-billion-in-deals-relayed-by-tickers-31-systems-in-country-send.html | 90 BILLION IN DEALS RELAYED BY TICKERS; 31 Systems in Country Send Out Trades in Securities and Commodities. PRICES RECORDED BY WIRE Year's Transactions on New York Stock Exchange Account for Half of Large Total. Operations by Western Union. Quotations Sent Abroad. 90 BILLION IN DEALS RELAYED BY TICKERS | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/tisch-knocks-out-blanco-referee-stops-olympia-bc-bout-in-215-of.html | TISCH KNOCKS OUT BLANCO.; Referee Stops Olympia B.C. Bout in 2:15 of Second Round. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/they-pass-the-men-who-waged-the-war-the-death-of-joffre-who-joins.html | THEY PASS, THE MEN WHO WAGED THE WAR; The Death of Joffre, Who Joins Foch and Haig, Leaves Pershing, Petain and von Hindenburg Outstanding Among the Survivors of a Conflict Led by Soldiers of Mature Years THEY PASS, THE MEN WHO WAGED THE WAR The Death of Joffre, Who Joins Foch and Haig, Leaves Pershing, Petain and von Hindenburg Among the Surviving Leaders | True | By S.t. Williamson.photo By Harris & Ewing.photo From L'Illustration.photo From Bassano.photo From Times Wide World.photo From Central News. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/chile-doesnt-know-its-real-situation-whether-the-economic-crisis.html | CHILE DOESN'T KNOW ITS REAL SITUATION; Whether the Economic Crisis Has Hit It Seems to Depend on Point of View. SOME PARTS PROSPEROUS Other Districts Feel Depression-- Government Seeking New Sources of Revenue. Development of Resources. Depression in the North. Better in Central Zone. Bad in the South. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/dr-hibben-to-quit-princeton-in-1932-wide-report-of-his-retirement.html | DR. HIBBEN TO QUIT PRINCETON IN 1932; Wide Report of His Retirement Moves University President to Make Early Statement. SUCCESSOR NOT MENTIONED Administrator Plans to Complete 20 Years Before Leaving Post-- Only 3 Have Served That Long. | True | Special to The New York Times. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/300-clubwomen-to-be-guests-here.html | 300 Clubwomen to Be Guests Here. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/germany-recognizes-guatemala.html | Germany Recognizes Guatemala. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/urge-way-for-judgeship-virginians-call-on-mitchell-and-endorse-his.html | URGE WAY FOR JUDGESHIP.; Virginians Call on Mitchell and Endorse His Candidacy. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/negro-minister-saves-two-in-burning-auto-he-plunges-into-flames-to.html | NEGRO MINISTER SAVES TWO IN BURNING AUTO; He Plunges Into Flames to Rescue White Men After a Crash in North Carolina. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/virginia-farmers-seek-more-dry-aid-commonwealth-suffered-more-from.html | VIRGINIA FARMERS SEEK MORE DRY AID; Commonwealth Suffered More From Drought Than Any Other State. SYKES FAILED TO MAKE RAIN Imported Rainmaker Unable to Get Results-- Red Cross to Help. Hardships in Rural Areas. Rainmaker Falls. | True | By Virginius Dabney. Editorial Correspondence, the New York Times. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/for-the-actors-fund.html | FOR THE ACTORS' FUND | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/wesley-an-five-wins-from-amherst-2320-triumphs-in-opening-game-of.html | WESLEY AN FIVE WINS FROM AMHERST, 23-20; Triumphs in Opening Game of Little Three Series After Trailing in First Half. | True | Special to The New York Times. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/big-shifts-marking-oil-trade-evolution-economic-changes-result-in.html | BIG SHIFTS MARKING OIL TRADE EVOLUTION; Economic Changes Result in Realignments of Corporate Interests in Many Fields. BUYERS BEGIN PRODUCING Concerns That Formerly Sent Products by Carriers Now Own Pipe Lines. PRAIRIE BUSINESS WANES Two Companies Stop Buying Crude as Standard Units, Chief Customers, Get Sources of Supply. Prairie Retires as Crude Oil Buyer Large Sales a Year Ago. BIG SHIFTS MARKING OIL TRADE EVOLUTION Deal With Sinclair Dropped. Blair Got Rockefeller Stock. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/foreign-medical-aid-attacked-in-hankow-official-newspaper-charges.html | FOREIGN MEDICAL AID ATTACKED IN HANKOW; Official Newspaper Charges Move to Subjugate the Chinese by Killing or Crippling Them. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/the-subway-circuit.html | THE SUBWAY CIRCUIT | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/to-attend-geneva-session-argentine-rural-economist-will-represent.html | TO ATTEND GENEVA SESSION; Argentine Rural Economist Will Represent South America. | True | Special Cable to THE NEW YORK TIMES. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/8-alien-stowaways-to-be-prosecuted-example-to-be-made-of-free-cabin.html | 8 ALIEN STOWAWAYS TO BE PROSECUTED; Example to Be Made of Free Cabin Voyagers Before They Are Deported. ACTION IS UNUSUAL HERE Ordinarily Persons Seeking Illegal Entry Are Merely Sent Back, but Offenses Are Growing. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/validity-of-the-radio-law-safe-for-awhile-broadcasters-believe.html | VALIDITY OF THE RADIO LAW SAFE FOR AWHILE, BROADCASTERS BELIEVE; DETROIT ASKS HIGH POWER. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/jane-addams-to-be-honored-here.html | Jane Addams to Be Honored Here. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/jefferson-park-race-meeting-scheduled-feb-18-to-march-14.html | Jefferson Park Race Meeting Scheduled Feb. 18 to March 14 | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/the-week-in-europe-paneuropean-plans-federation-at-stake-meeting-at.html | THE WEEK IN EUROPE: PAN-EUROPEAN PLANS; FEDERATION AT STAKE Meeting at Geneva Jan. 16 to Show Chances of Success for M. Briand's Project. POLITICS TO PLAY BIG ROLE If France and Germany Agree to Cooperate, League Commission May Make Good Progress. Economics to the Fore. It Would Affect Us. France in Strong Position. | True | By Edwin L. James. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/the-week-in-america-we-feed-the-hungry-senate-adds-to-fund-congress.html | THE WEEK IN AMERICA: WE FEED THE HUNGRY; SENATE ADDS TO FUND Congress Conferees Will Have to Solve Hard Problem With Much Finesse. COL. WOODS IS HOPEFUL Big Part of His Job Will Be the Cutting of Red Tape--Some Cheering News. Unemployment Figures. From Nicaraugua to Siberia. | True | By Arthur Krock. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/a-voiceless-chaplin-letters-on-silence.html | A VOICELESS CHAPLIN; Letters on Silence. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/silver-loan-proposed-as-aid-for-china-stabilization-of-the-vast.html | SILVER LOAN PROPOSED AS AID FOR CHINA; Stabilization of the Vast Country Would Help Our Trade, Says Former Senator Stabilization of China. China's Buying Power. A SILVER LOAN PROPOSED TO AID THE CHINESE NATION A Suggestion. A Loan by Weight. | True | By Frank J. Cannon. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/detroit-police-head-ousted-despite-drys-mayor-dismisses-wilcox-soon.html | DETROIT POLICE HEAD OUSTED DESPITE DRYS; Mayor Dismisses Wilcox Soon After Anti-Saloon Leader Praises Commissioner. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/a-debut-and-a-revival-recent-fortunes-at-the-metropolitan-modern.html | A DEBUT AND A REVIVAL; Recent Fortunes at the Metropolitan-- Modern Relations of Music and Dance | True | By Olin Downes. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/mortgage-on-church-corpus-christi-obtains-20000-loan-on-harlem.html | MORTGAGE ON CHURCH.; Corpus Christi Obtains $20,000 Loan on Harlem Property. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/sao-paulo-has-lost-dominant-position-states-influence-on-national.html | SAO PAULO HAS LOST DOMINANT POSITION; State's Influence on National Affairs an Underlying Cause of Brazilian Revolt. FAVORED BY LUIZ REGIME Ousted President Catered to His Native State at Expense of Rest of Nation. State's Dominance Resented. Tariff Helped Sao Paulo. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/a-new-york-of-whales-and-seals-the-citys-first-history-has-much-to.html | A NEW YORK OF WHALES AND SEALS; The City's First History Has Much to Say of Long Island and Its Life | True | By William H. Shelton | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/two-die-in-belgian-plane-crash.html | Two Die In Belgian Plane Crash. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/the-dance-a-legal-war-at-albany-the-artists-seek-the-right-to.html | THE DANCE: A LEGAL WAR; At Albany the Artists Seek the Right to Perform on Sunday--New Programs The Law as It Is Now. Proposed Amendment. Building Audiences. | True | By John Martin.photo By Townsend. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/new-latinamerigan-revolts-test-our-recognition-policy-overthrow-of.html | NEW LATIN-AMERIGAN REVOLTS TEST OUR RECOGNITION POLICY; Overthrow of Governments Has Raised the Question of the Interpretation of the Central American Treaty of 1923 Research Director, Foreign Policy Association. Panama's Revolution. An Armed Revolt. President Hoover's Policy. The Conference at Washington. Record of Revolutions. Recognition and Revolution. | True | By Raymond Leslie Buell, | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/religions-role-in-american-history.html | Religion's Role in American History | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/modern-german-prints-group-arranged-by-dr-gutbier-at-art.html | MODERN GERMAN PRINTS; Group Arranged by Dr. Gutbier at Art Centre--Hungarian Paintings--Kadar Bela | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/derail-favorite-tipple-of-gandy-dancers-called-harmless-unless.html | 'Derail,' Favorite Tipple of 'Gandy Dancers,' Called Harmless Unless Drinks Are Mixed | True | Special Correspondence, THE NEW YORK TIMES. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/afterdinner-dances-resumed-at-the-ritz-many-members-of-society.html | AFTER-DINNER DANCES RESUMED AT THE RITZ; Many Members of Society Attend Season's First Event of the Series. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/december-foreclosure-sales-13241000-148-manhattan-and-bronx-parcels.html | December Foreclosure Sales $13,241,000; 148 Manhattan and Bronx Parcels Involved; Sales of Bronx Property. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/queens-thugs-get-6500-holdup-import-office-for-1500-take-5000-gems.html | QUEENS THUGS GET $6,500.; Hold-Up Import Office for $1,500 Take $5,000 Gems From Jeweler. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/brooklyn-trading-taxpayer-at-eastered-parkway-corner-changes-hands.html | BROOKLYN TRADING.; Taxpayer at Eastered Parkway Corner Changes Hands. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/they-say-a-little-boy-with-a-big-gun.html | THEY SAY--; A LITTLE BOY WITH A BIG GUN | True | By Maulana Muhammed Ali,By Professor W.f. Ogburn,By Robert E. Rogers,By Dr. Paul Vanorden Shaw,By Franklin D. Roosevelt.by Sir James Jeans,By Sir Arthur Eddington, | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/reveals-germany-was-in-great-peril-bruening-in-silesia-tells-of.html | REVEALS GERMANY WAS IN GREAT PERIL; Bruening in Silesia Tells of Dangerous Situation Overcome in Past Autumn.CROWDS JEER CHANCELLOR3,000 Dispersed Outside BreslauCity Hall--Police Use Clubs to Disperse Glatz Mobs. Held Warning to Fascists. Bruening Heckled on Trip. | True | Special Cable to THE NEW YORK TIMES. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/trinidad-utility-wins-suit-electric-firm-may-claim-perpetual.html | TRINIDAD UTILITY WINS SUIT; Electric Firm May Claim Perpetual Franchise, Supreme Court Holds. | True | Special Cable to THE NEW YORK TIMES. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/here-and-there-rembrandt-as-bankrupt-cycles-in-american-beauty.html | HERE AND THERE; Rembrandt as Bankrupt. Cycles in American Beauty. Conditions Favoring Fair Women. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/todays-programs-in-citys-churches-antisaloon-sunday-will-be.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Anti-Saloon Sunday Will Be Observed in Many Edifices With Special Programs. SEVERAL BISHOPS PREACH All Collections In Catholic Churches Will Be for Foreign and Home Missions. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/400000000-price-balked-rail-union-northern-pacific-and-great.html | $400,000,000 PRICE BALKED RAIL UNION; Northern Pacific and Great Northern Unable to Release Burlington as I.C.C. Ordered.MERGER CALLED UNLIKELYBudd and Donnelly Notify the Commission of Failure to ArrangeUnification. | True | Special to The New York Times. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/bridal-plans-important-weddings-come-this-week.html | BRIDAL PLANS; Important Weddings Come This Week | True | Photo by Chidnoff.photo By Mrs. W. Burden Stage.photo By Underwood. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/new-yorkers-crossing-sahara-by-car.html | New Yorkers Crossing Sahara by Car | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/poiret-writes-a-book-on-styles-of-the-day-famous-couturiers-en.html | POIRET WRITES A BOOK ON STYLES OF THE DAY; Famous Couturier's "En Habillant l'Epoque" Is Described as Interesting Reading. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/latest-books-received-latest-books.html | Latest Books Received; Latest Books | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/the-popes-encyclical-fails-on-a-world-of-social-change-varying.html | THE POPE'S ENCYCLICAL FAILS ON A WORLD OF SOCIAL CHANGE; Varying Attitudes of Churches and State Toward Marriage and Divorce Have Contributed to a Complex Problem Changes In Society. Birth Control and Marriage. Marriage as a Contract The State and Mormonism. Grounds for Divorce. Lambeth Conference Ruling. | True | By P.w. Wilson. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/asks-opium-parley-to-study-crane-plan-spains-move-likely-to-bring.html | ASKS OPIUM PARLEY TO STUDY CRANE PLAN; Spain's Move Likely to Bring American Scheme Before Advisory Body Again. | True | Wireless to THE NEW YORK TIMES. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/novelties-have-a-sparkle-jewelry-bags-gloves-shoes-and-stockings.html | NOVELTIES HAVE A SPARKLE; Jewelry, Bags, Gloves, Shoes and Stockings Brighten the Mid-Winter Attire Envelope Bags Nail Heads for Shoes | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/haines-turns-back-squash-opponent-loses-first-game-to-sonneborn.html | HAINES TURNS BACK SQUASH OPPONENT; Loses First Game to Sonneborn, 17-18, Then Wins Next Two, 15-11, 15-10, at Yale Club. WOLF OVERWHELMS MULLER Victor, 15-3, 15-4, in Second Round of Martin Memorial Play-- Coward and Neely Beaten. Kerbeck Is Eliminated. Haines Match Draws Gallery. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/italian-furniture-on-sale-thursday-collection-of-achille-de.html | ITALIAN FURNITURE ON SALE THURSDAY; Collection of Achille de Clemente Also Includes Renaissance Bronzes and Velvets.TWO 13TH CENTURY PANELS Gothic Wares and Also Wine Jugs Decorated With Flowers andAnimals in Rare Colorings. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/jails-leguias-brother-peru-imprisons-exsenate-president-on-graft.html | JAILS LEGUIA'S BROTHER.; Peru Imprisons Ex-Senate President on Graft Charges. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/buying-trend-noted-as-auto-show-ends-makers-encouraged-by-crowds-of.html | BUYING TREND NOTED AS AUTO SHOW ENDS; Makers Encouraged by Crowds of the Week--85,000 Workers Added to Payrolls. OPTIMISM PERVADES TRADE Managers Report Larger Sales Than During Exhibit Held a Year Ago. DEALER INTEREST IS KEEN New High Mark Set In Attendance of Retailers--Four New Lines of Motors Introduced. Sees New Confidence Inspired. Predicts Increased Production in 1931 | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/einstein-waves-aside-luring-movie-offers-hollywood-fails-to-tempt.html | EINSTEIN WAVES ASIDE LURING MOVIE OFFERS; Hollywood Fails to Tempt Him With Contracts--He Poses Only for German Charities. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/french-parliament-meets-on-tuesday-steegs-government-expected-to.html | FRENCH PARLIAMENT MEETS ON TUESDAY; Steeg's Government Expected to Last Two or Three Months With Scant Margin. | True | Special Cable to THE NEW YORK TIMES. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/yonkers-pastor-made-a-monsignor.html | Yonkers Pastor Made a Monsignor. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/teletypesetter-in-russia.html | Teletypesetter In Russia. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/yale-freshman-six-loses-in-overtime-yields-to-choate-school-3-to-2.html | YALE FRESHMAN SIX LOSES IN OVERTIME; Yields to Choate School, 3 to 2, Hart's Goal Deciding the Issue at New Haven. | True | Special to The New York Times. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/princeton-five-loses-to-columbia-yale-beats-cornell-dartmouth-downs.html | Princeton Five Loses to Columbia, Yale Beats Cornell, Dartmouth Downs Penn; COLUMBIA DEFEATS PRINCETON FIVE Defending Champion Wins Opening League Game on Opponents' Court, 44 to 26.BENDER AND McCOY SHINE Each Scores Fourteen Points for Winners--Low Leads Attackfor the Losers. Tie for Scoring Honors. Bender Shows Flashy Form. | True | Special to The New York Times. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/striking-the-balance-between-city-and-country-life-mr-atkinsons.html | Striking the Balance Between City and Country Life; Mr. Atkinson's Personal Record of the New Yorker's Dilemma in "East of the Hudson" | | By John Chamberlain | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/columbia-exhibits-old-book-styles-six-centuries-of-advance-in-art.html | COLUMBIA EXHIBITS OLD BOOK STYLES; Six Centuries of Advance in Art of Bookmaking Is Displayed at Avery Library.BEGINS WITH MANUSCRIPTHand Decorated Volume of 1500 IsAmong Rarities--Twentieth Century Works Also Shown. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/french-nun-gives-life-to-save-sick-in-fire-falls-to-death-trying-to.html | FRENCH NUN GIVES LIFE TO SAVE SICK IN FIRE; Falls to Death Trying to Climb From Hospital Window to Summon Assistance. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/rockefeller-sr-reads-poem-to-gallicurci-gives-her-photo-flowers-and.html | Rockefeller Sr. Reads Poem to Galli-Curci; Gives Her Photo, Flowers and Yule Card, Too | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/pennsylvania-free-of-its-old-debts-governor-fisher-will-leave-for.html | PENNSYLVANIA FREE OF ITS OLD DEBTS; Governor Fisher Will Leave for His Successor $29,000,000 General Fund Balance. HAS DONE SOME BIG WORK State Now on Pay-as-It-Goes Basis, With Only $79,000,000 of Road Bonds Outstanding. On Pay-as-You-Go Basis. Governor in Actual Control. | True | By William T. Martin. Editorial Correspondence, The New York Times | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/will-discharge-married-women.html | Will Discharge Married Women. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/american-shot-in-berlin-student-wounded-by-landlords-wife-who-then.html | AMERICAN SHOT IN BERLIN.; Student Wounded by Landlord's Wife, Who Then Kills Herself. | True | Special Cable to THE NEW YORK TIMES. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/kentucky-reports-need-of-prompt-aid-hard-hit-by-drought-whole.html | KENTUCKY REPORTS NEED OF PROMPT AID; Hard Hit by Drought, Whole Counties Suffer Lack of Bare Necessities. RED CROSS URGED TO HELP Distress Too Great to Wait for Red Tape to Be Unwound From Government Funds. Fifty Counties Need Aid. Typhoid Epidemic Averted. | True | By Robert E. Dundon. Editorial Correspondence, the New York Times. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/postal-worker-on-cruise-jh-mcdevitt-retiring-after-57-years-to-sail.html | POSTAL WORKER ON CRUISE.; J.H. McDevitt, Retiring After 57 Years, to Sail Around World. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/delays-hearing-for-wnyc-radio-board-gives-it-and-wmca-a-month-on.html | DELAYS HEARING FOR WNYC.; Radio Board Gives It and WMCA a Month on Full-Time Pleas. | True | Special to The New York Times. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/hailed-as-originator-of-the-postal-system-germans-observe-the.html | HAILED AS ORIGINATOR OF THE POSTAL SYSTEM; Germans Observe the Hundredth Anniversary of Birth of Heinrich von Stephan. | True | Special Cable to THE NEW YORK TIMES. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/lawrenceville-swimmers-win.html | Lawrenceville Swimmers Win. | True | Special to The New York Times. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/charles-a-straw-dies-standard-oil-official-vice-president-of.html | CHARLES A. STRAW DIES; STANDARD OIL OFFICIAL; Vice President of Subsidiary of New Jersey Company--Once Taught at Harvard and M.I.T. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/signorina-anita-colombo-at-la-scala-first-woman-general-manager-of.html | SIGNORINA ANITA COLOMBO AT LA SCALA.; First Woman General Manager of Famous Lyrical Stage Outlines Plans and Policies in Interview SYMPHONIC MUSIC IN HAVANA. NEW MUSIC IN MADRID. | True | By Raymond Hall. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/du-pont-revises-rayon-prices.html | Du Pont Revises Rayon Prices. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/princeton-lecture-tours-three-professors-to-speak-to-alumni-groups.html | PRINCETON LECTURE TOURS; Three Professors to Speak to Alumni Groups in 39 Cities. | True | Special to The New York Times. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/national-system-of-highways-needed-for-the-country-now-a-new.html | NATIONAL SYSTEM OF HIGHWAYS NEEDED FOR THE COUNTRY NOW; A NEW AUTOMOBILE FROM STUTZ | True | By Harry Tucker, | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/one-man-out-of-20-gets-out-of-cavein-opening-effected-at-oakland.html | ONE MAN OUT OF 20 GETS OUT OF CAVE-IN; Opening Effected at Oakland (Cal.) Tunnel Too Small for Others--All Are Safe. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/making-the-melodies-go.html | MAKING THE MELODIES GO | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/battle-in-philippines-bandits-hold-town-of-tayugtwo-of-constabulary.html | BATTLE IN PHILIPPINES.; Bandits Hold Town of Tayug--Two of Constabulary Force Die in Siege. | True | Special Cable to THE NEW YORK TIMES. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/schiffs-memory-honored-gathering-at-centre-observes-his.html | SCHIFF'S MEMORY HONORED; Gathering at Centre Observes His Eighty-fourth Birthday. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/slump-in-canada-seen-as-about-over-ending-an-active-term.html | SLUMP IN CANADA SEEN AS ABOUT OVER; ENDING AN ACTIVE TERM | True | By V.m. Kipp. Editorial Correspondence, The New York Times | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/how-to-explain-the-universe-science-in-a-quandary-one-after-another.html | HOW TO EXPLAIN THE UNIVERSE? SCIENCE IN A QUANDARY; One After Another the Theories Put Out by the Scientists Have Been Exploded and Now Science in Its Uncertainty Has Been Forced to Become Idealistic and to Drop the Idea of a Mechanical Universe A Universe of Spirit. Electrons and Electricity. The Max Planck Theory. Diffraction Phenomena. The Principle of Uncertainty. The Reign of Pure Chance. Einstein and the Ether. The Scientific Method. | True | By Waldemar Kaempffert.times Wide World Photo.p & A Photo.times Wide World Photo.times Wide World Photo. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/hague-asks-graft-inquiry-demands-investigation-of-jersey-city-dance.html | HAGUE ASKS GRAFT INQUIRY.; Demands Investigation of Jersey City Dance Permit "Fixing." | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/regaud-says-drugs-do-not-cure-cancer-they-can-only-be-useful-in-its.html | REGAUD SAYS DRUGS DO NOT CURE CANCER; They Can Only Be Useful in Its Treatment, Associate of Mme. Curie Writes Dr. Charlton LISTS EFFECTIVE ATTACKS Surgery, Radium or X-ray the Only Methods, He Says, Stressing Importance of Quick Results. Various Treatments Discussed. Quick Success Important. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/argentina-to-ship-us-5638368-in-gold-remittance-to-meet-federal-and.html | ARGENTINA TO SHIP US $5,638,368 IN GOLD; Remittance to Meet Federal and Buenos Aires Province Obligations in New York. | True | Special Cable to THE NEW YORK TIMES. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/tobacco-prices-at-new-low-mark.html | Tobacco Prices at New Low Mark. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/caldwell-exyale-star-seeks-the-new-haven-baseball-club.html | Caldwell, Ex-Yale Star, Seeks The New Haven Baseball Club | True | Special to The New York Times. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/events-current-in-the-local-art-world.html | EVENTS CURRENT IN THE LOCAL ART WORLD | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/byproducts.html | BY-PRODUCTS. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/chicago-opera-in-boston.html | CHICAGO OPERA IN BOSTON | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/bank-shares-lead-trade-over-counter-business-moderately-active-and.html | BANK SHARES LEAD TRADE OVER COUNTER; Business Moderately Active and Firm--Insurance Issues Move Irregularly. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/along-the-highways-of-finance-regrouping-of-steel-companiesfuture.html | ALONG THE HIGHWAYS OF FINANCE.; Regrouping of Steel Companies--Future Uses of Pipe Lines-- The Gold Fields of Canada--Utilities and the Government. Mr. Eaton's Plans. Mr. Rockefeller Plays a Hand. A New Form of Gold Rush. Hauling Coal in Pipes. Fourth-Quarter Earnings. The Muscle Shoals Problem. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/princeton-routs-lehigh-swimmers-opens-season-by-scoring-5912.html | PRINCETON ROUTS LEHIGH SWIMMERS; Opens Season by Scoring 59-12 Victory in Brokaw Pool, Winning Every Event. DEAD HEAT AT 440 YARDS Taylor and Breed of Tigers Finish Even--Victors Take All Second Places Except Two. | True | Special to The New York Times. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/church-to-mark-dry-anniversary.html | Church to Mark Dry Anniversary. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/five-bandits-loot-bank-in-chicago-terrify-four-employes-and-patron.html | FIVE BANDITS LOOT BANK IN CHICAGO; Terrify Four Employes and Patron and Scoop Up $7,000 in Cash, $15,000 in Bonds. HERD VICTIMS INTO VAULT Then Slam Grill Door of the Franklin Park State and Escape in Two Autos. | True | Special to The New York Times. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/billy-and-nanny-snarl-traffic-in-hempstead-fail-to-heed-oneway.html | BILLY AND NANNY SNARL TRAFFIC IN HEMPSTEAD; Fail to Heed One-Way Signs and Are Arrested After Tussle, With Police on Butt End. | True | Special to The New York Times. | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-11 | 1931-01-11 | https://www.nytimes.com/1931/01/11/archives/stability-marked-realty-bond-sales-trading-on-securities-exchange.html | STABILITY MARKED REALTY BOND SALES; Trading on Securities Exchange in 1930 Reached Total of $3,887,150. PRICE CHANGES WERE FEW Absence of Wide Fluctuations Seen as Sign of Sound Market for Listed Offerings. | True | | C1B 100636,C1B 100637,C1B 100638,C1B 100639,C1B 100640,C1B 100641,C1B 100642,C1B 100643 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/pipe-line-to-fight-suit-missourikansas-head-denies-basis-for.html | PIPE LINE TO FIGHT SUIT.; Missouri-Kansas Head Denies Basis for Stockholders' Action. | True | Special to The New York Times. | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/pacific-gas-offers-25000000-bonds-most-of-the-4-per-cent-issue-to.html | PACIFIC GAS OFFERS $25,000,000 BONDS; Most of the 4 Per Cent Issue to Replace Securities Paying Higher Interest Rate. TO BE SOLD TODAY AT 98 Company's First and Refunding Mortgages Will Then Amount to $170,000,000. | True | | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/police-keep-watch-at-fosdick-church-detectives-in-congregation.html | POLICE KEEP WATCH AT FOSDICK CHURCH; Detectives in Congregation Including Rockefeller, FollowingThreatening Letters.PASTOR UNAWARE OF GUARDHe Preaches on Perils of Pettinessin Religion and Urges LargerLoyalties. | True | | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/likes-to-rob-methodist-churches.html | Likes to Rob Methodist Churches. | True | | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/the-screen.html | THE SCREEN | True | By Mordaunt Hall. | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/nathan-straus.html | NATHAN STRAUS. | True | | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/300-children-march-in-missionday-service-dr-sheen-assails-soviets.html | 300 CHILDREN MARCH IN MISSION-DAY SERVICE; Dr. Sheen Assails Soviets Before Big Congregation at St. Patrick's, Including Ex-Governor Smith. | True | | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/fore-not-obligatory-in-golf-judge-says-upsetting-award.html | "Fore" Not Obligatory in Golf, Judge Says, Upsetting Award | True | | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 100443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/deals-in-manhattan-west-third-street-and-broadway-properties-are.html | DEALS IN MANHATTAN.; West Third Street and Broadway Properties Are Sold. | True | | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/air-defense-of-the-coasts.html | AIR DEFENSE OF THE COASTS. | True | | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/london-stock-market-lower.html | London Stock Market Lower. | True | Special Cable to THE NEW YORK TIMES. | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/daughter-to-mrs-richard-rodgers.html | Daughter to Mrs. Richard Rodgers. | True | | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/big-fight-brewing-over-grain-trading-government-agencies-intimate.html | BIG FIGHT BREWING OVER GRAIN TRADING; Government Agencies Intimate Irregularities Occur on Chicago Board of Trade.WHEAT SPECULATION EBBSPrices Are Buoyed by Covering--Bearish Feeling Develops in Corn --Oats and Rye Slow. | True | Special to The New York Times. | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/gus-van-in-ballyhoo-partner-of-late-joe-schenck-to-act-without.html | GUS VAN IN "BALLYHOO."; Partner of Late Joe Schenck to Act Without Salary. | True | | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/reddy-baseball-man-dies-at-74.html | Reddy, Baseball Man, Dies at 74. | True | | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/favor-jury-service-for-women.html | Favor Jury Service for Women. | True | | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/cricket-match-begun-england-makes-220-for-7-wickets-against-natal.html | CRICKET MATCH BEGUN.; England Makes 220 for 7 Wickets Against Natal. | True | | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/native-art-gained-in-business-slump-american-painters-market-gets.html | NATIVE ART GAINED IN BUSINESS SLUMP; American Painters' Market Gets Stimulus as Patrons Turn to Less Costly Items. $20,000,000 SPENT IN YEAR Dealers' Report Also Lays Rise in Sales to Growing Appreciation of Canvases Executed Here. | True | | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/marriage-is-theme-of-many-sermons-several-of-them-are-based-on.html | MARRIAGE IS THEME OF MANY SERMONS; Several of Them Are Based on Pope's Encyclical--Rabbi Goldstein Is One Who Lauds It.POTTER ATTACKS VIEWS Stresses Woes of Many LargeFamilies--Holmes Calls for "Art" in Wedlock. Says Home Fixes Spirit of Age. Gives Humanist View. | True | | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/mexico-fears-isles-may-sink-in-quakes-tres-maria-penal-colonies-in.html | MEXICO FEARS ISLES MAY SINK IN QUAKES; Tres Maria Penal Colonies in Terror as 27 Shocks Are Felt in 3 Hours. DORMANT VOLCANO SMOKES Plans Made to Evacuate Vicinity of Cerobruco in State of Nayarit, Silent for 100 Years. | True | | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/italian-air-armada-welcomed-in-bahia-throngs-roar-greeting-as-balbo.html | ITALIAN AIR ARMADA WELCOMED IN BAHIA; Throngs Roar Greeting as Balbo and Aides Arrive on Flight to Rio de Janeiro. NAVY HONORS LOST FLIERS Warship Strews Wreaths on Ocean Off Africa Where Five Died at Start of Transatlantic Hop. Flight Takes Four Hours. | True | Special Cable to THE NEW YORK TIMES. | C1B 100443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/7586-leaders-sign-world-court-plea-distinguished-men-in-all-parts.html | 7,586 LEADERS SIGN WORLD COURT PLEA; Distinguished Men in All Parts of Nation Urge Senate to Adopt Protocols Promptly. 98 BISHOPS ARE SIGNERS 208 University and College Presidents and Many BankersSupport the Petition. Petition Signed by Leaders. | True | | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/lennons-99-high-at-nyac-traps-burns-and-masten-each-with-97-shoot.html | LENNON'S 99 HIGH AT N.Y.A.C. TRAPS; Burns and Masten, Each With 97, Shoot Off Twice for Class A Honors. SCRATCH TROPHY TO SMITH Breaks 85 to Lead Talcott With 94 at Larchmont--Townsend Wins at Valhalla. 22 Shoot at Larchmont. Townsend Is High at Valhalla. | True | | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/live-stock-in-chicago-prices-up-for-week-below-year-ago.html | LIVE STOCK IN CHICAGO.; Prices Up for Week, Below Year Ago. | True | Special to The New York Times. | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/heads-manning-maxwell-moore.html | Heads Manning, Maxwell & Moore | True | | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/women-voice-sympathy-national-council-of-jewish-group-mourns-straus.html | WOMEN VOICE SYMPATHY.; National Council of Jewish Group Mourns Straus Death. | True | | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/fall-in-silver-not-regarded-as-large-factor-in-reaction.html | Fall in Silver Not Regarded As Large Factor in Reaction | True | Wireless to THE NEW YORK TIMES. | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/fire-losses-in-1930-rose-to-465000000-ten-per-cent-above-that-of.html | FIRE LOSSES IN 1930 ROSE TO $465,000,000; Ten Per Cent Above That of 1929 in Country--Five Fires Did Over $1,000,000 Damage Each. | True | | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/warns-of-split-in-nation-bishop-creighton-says-city-and-rural.html | WARNS OF SPLIT IN NATION.; Bishop Creighton Says City and Rural Interests Should Not Divide. | True | | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/josef-hofmann-gives-brilliant-recital-noted-pianist-plays-before-a.html | JOSEF HOFMANN GIVES BRILLIANT RECITAL; Noted Pianist Plays Before a Capacity Audience in Carnegie Hall. | True | | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/mussolini-called-threat-to-peace-1000-antifascists-here-urge-this.html | MUSSOLINI CALLED THREAT TO PEACE; 1,000 Anti-Fascists Here Urge This Country to Stop Making Loans to His Regime. | True | | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/urges-a-balanced-life-dr-ribourg-prescribes-regard-for-both-culture.html | URGES A BALANCED LIFE.; Dr. Ribourg Prescribes Regard for Both Culture and the Spiritual. | True | | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/paolillo-wins-15mile-bike-race.html | Paolillo Wins 15-Mile Bike Race. | True | | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/cement-men-study-retailing-methods-jersey-dealers-meet-friday-to.html | CEMENT MEN STUDY RETAILING METHODS; Jersey Dealers Meet Friday to Discuss Proposed New Plan of Distribution. TALK OF CONFERENCE HERE Convention In March of Eastern Distributers May Result From East Orange Meeting. | True | | C1B 100443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/steuer-to-aid-crain-if-he-has-free-hand-insists-that-adequate-sum.html | STEUER TO AID CRAIN IF HE HAS FREE HAND; Insists That Adequate Sum Be Voted to Conduct Wide Bank of U.S. Investigation. BENNETT TO COOPERATE Will Turn Over to Special Prosecution Data He Gathers in His Inquiry. HUGE TASK IS FORESEEN Depositors' Group Approves Appointment-- Grand Jury to Resume Hearings Today. Bound to Depositors' Group. Foresees Huge Task. | True | | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/rush-autos-to-philadelphia-show.html | Rush Autos to Philadelphia Show. | True | Special to The New York Times. | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/nursing-service-benefit-entertainment-planned-to-aid-the-people-of.html | NURSING SERVICE BENEFIT.; Entertainment Planned to Aid the People of Kentucky Mountains. | True | | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/tonights-opera-changed-faust-to-be-given-instead-of-romeo-et.html | TONIGHT'S OPERA CHANGED.; "Faust" to Be Given Instead of "Romeo et Juliette." | True | | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/permanent-boards-on-idleness-urged-russell-sage-foundation-report.html | PERMANENT BOARDS ON IDLENESS URGED; Russell Sage Foundation Report Wants Emergency Groups Kept Intact. OFFERS FUTURE PROGRAM Committees in Every Locality Asked to Study Means of Stabilizing Work. Report Views the Aftermath. Public Employment Exchanges. | True | | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/german-ski-champion-here-boeck-arrives-for-tournament-at-laks.html | GERMAN SKI CHAMPION HERE; Boeck Arrives for Tournament at Laks Placid Next Month. | True | | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/bad-news-bob-wins-feature-at-havana-comes-from-behind-in-stretch-to.html | BAD NEWS BOB WINS FEATURE AT HAVANA; Comes From Behind in Stretch to Take National Hotel Handicap Inaugural. | True | | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/what-is-new-york.html | What Is New York? | True | WILLIAM GOLDBERG. | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/drowns-in-lake-george-hague-man-falls-through-ice-while-on-a.html | DROWNS IN LAKE GEORGE.; Hague Man Falls Through Ice While on a Fishing Trip. | True | Special to The New York Times. | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/hamlet-in-aid-of-speyer-hospital.html | "Hamlet" in Aid of Speyer Hospital | True | | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/jeritza-in-opera-concert-contributes-five-numbers-including-a-duet.html | JERITZA IN OPERA CONCERT.; Contributes Five Numbers, Including a Duet With Tokatyan. | True | | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/asserts-24-states-now-favor-repeal-hh-curran-declares-the-12-more.html | ASSERTS 24 STATES NOW FAVOR REPEAL; H.H. Curran Declares the 12 More Necessary Will Be in Line Within Two Years. LISTS WETS IN CONGRESS Nineteen Senators and 113 in House Are Counted as Ready Now to Resubmit Amendment. NEW TANGLE FOR CONGRESS Administration Chiefs in Senate Expect Wickersham Report to Cause Further Delay. Curran Appraises the States. Action Taken in Twelve States. Stand of the Delegations. | True | Special to The New York Times. | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/bank-of-englands-gold-weeks-outgo-1748906paris-buys-up-coming-weeks.html | BANK OF ENGLAND'S GOLD.; Week's Outgo 1,748,906--Paris Buys Up Coming Week's Arrivals. | True | Special Cable to THE NEW YORK TIMES. | C1B 100443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/mussolini-in-sound-film-newsreel-shows-him-declaring-italy-will.html | MUSSOLINI IN SOUND FILM.; Newsreel Shows Him Declaring Italy Will Never Start a War. Other Photoplays. | True | | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/shipman-captures-bike-race.html | Shipman Captures Bike Race. | True | | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/frohman-supper-dance-actors-fund-matinee-club-names-committee-for.html | FROHMAN SUPPER DANCE.; Actors' Fund Matinee Club Names Committee for Event. | True | | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/clinchy-preaches-farewell-sermon-associate-pastor-of-broadway.html | CLINCHY PREACHES FAREWELL SERMON.; Associate Pastor of Broadway Tabernacle Leaving for New Post in Washington. DEFINES SPIRIT Of RELIGION Christianity Is Based on Suffering for Others as Exemplified by Jesus, He Declares. | True | | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/says-tomb-backs-bible-historically-archaeologist-reiterates-that.html | SAYS TOMB BACKS BIBLE HISTORICALLY; Archaeologist Reiterates That Find in Jerusalem Does Not Set Up Link With Christ. NAME HELD COINCIDENCE Dr. E.L. Sukenik Cites Other New Testament Names Which Have Been Found in Inscriptions. | True | | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/norwood-defends-agnostic-youths-tells-their-parents-not-to-worry-as.html | NORWOOD DEFENDS AGNOSTIC YOUTHS; Tells Their Parents Not to Worry, as Intellectual Doubts Are Natural to the Young. SCORES SOCIAL CONFORMITY When Standards Become Highly Conventionalized They Become Dangerous, He Asserts. | True | | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/stimets-leads-capes-with-helprin-third-in-skate-sailing-race-at.html | Stimets Leads Capes, With Helprin Third, In Skate Sailing Race at Lake Hopatcong | True | Special to The New York Times. | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/new-5th-av-lights-may-1-first-of-bronze-traffic-signals-to-be.html | NEW 5TH AV. LIGHTS MAY 1.; First of Bronze Traffic Signals to Be Erected at 42d Street. | True | | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/hoover-offers-akerson-post-to-et-clark-but-exaide-of-coolidge-is.html | Hoover Offers Akerson Post to E.T. Clark, But Ex-Aide of Coolidge Is Likely to Decline | True | Special to The New York Times. | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/class-assignment-record-saves-four-yale-juniors-from-cells.html | Class Assignment Record Saves Four Yale Juniors From Cells | True | Special to The New York Times. | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/st-lawrence-power.html | ST. LAWRENCE POWER. | True | | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/camp-turns-back-lauri-in-cue-match-scores-seventh-straight-victory.html | CAMP TURNS BACK LAURI IN CUE MATCH; Scores Seventh Straight Victory in Interstate Title Play-- Woods Beats Ponzi. | True | | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/memorial-hall-for-maulana-all.html | Memorial Hall for Maulana All. | True | | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/berlin-money-rate-1930-and-1931.html | Berlin Money Rate, 1930 and 1931. | True | Wireless to THE NEW YORK TIMES. | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/ingram-quits-post-as-navy-head-coach-wires-from-home-that-he-will.html | INGRAM QUITS POST AS NAVY HEAD COACH; Wires From Home That He Will Not Resume Football Duties --Action Is a Surprise. Took Helm in 1926. Ingram Confirms Report. No California Statement. | True | Special to The New York Times.Acme Photo. | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/new-bonds-for-62984000-to-be-put-on-market-today.html | New Bonds for $62,984,000 To Be Put on Market Today | True | | C1B 100443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/ruhr-reds-will-use-children-for-strike-they-also-plan-to-place.html | RUHR REDS WILL USE CHILDREN FOR STRIKE; They Also Plan to Place Women at Mine Shafts--Government Likely to Take Hand. | True | Special Cable to THE NEW YORK TIMES. | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/hoover-eulogizes-services-of-straus-the-president-pays-tribute.html | HOOVER EULOGIZES SERVICES OF STRAUS; The President Pays Tribute Especially to Benefactions in Behalf of Children. OTHERS MOURN AT CAPITAL Wagner, Copeland, Cumming, Payne Among Those Voicing Sorrow Over Philanthropist's Death. | True | Special to The New York Times. | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/wctu-guest-foils-punch-tampering-mrs-wm-gourley-keeps-sample-of.html | W.C.T.U. GUEST FOILS PUNCH TAMPERING; Mrs. W.M. Gourley Keeps Sample of Lake Forest (Ill.) Kiwanis Reception Drink for Complaint. | True | Special to The New York Times. | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/british-mill-strike-awaits-mediators-but-there-is-no-sign-of-effort.html | BRITISH MILL STRIKE AWAITS MEDIATORS; But There Is No Sign of Effort to Avert Lockout of 500,000 at End of This Week. COAL PARLEY BEGINS TODAY 34,000 Swedish Textile Workers Quit in Protest Against Wage Cut and Battle Police at Boraas. Coal Strike Parley Today. Swedish Textile Workers Strike. | True | Special Cable to THE NEW YORK TIMES. | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/admits-wets-are-strong-shields-warns-leaders-are-most-intelligent.html | ADMITS WETS ARE STRONG.; Shields Warns Leaders Are "Most Intelligent" In Prohibition History. | True | Special to The New York Times. | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/the-cardinal-ably-acted-by-italians-translation-of-louis-n-parkers.html | 'THE CARDINAL' ABLY ACTED BY ITALIANS; Translation of Louis N. Parker's Old Play Produced at the Little Theatre. | True | By Walter Littlefield. | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/textile-trade-uncertain-british-industry-confronted-with-prospect.html | TEXTILE TRADE UNCERTAIN.; British Industry Confronted With Prospect of Strikes and Shutdowns. | True | Special Cable to THE NEW YORK TIMES. | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/meetings-announced.html | MEETINGS ANNOUNCED | True | | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/good-shepherd-run-won-by-kantrowitz-former-brooklyn-tech-athlete.html | GOOD SHEPHERD RUN WON BY KANTROWITZ; Former Brooklyn Tech Athlete Covers 4 - Mile Riverside Drive Course in 22:37. | True | | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/officials-attend-joffre-rites-here-ambassador-claudel-is-among.html | OFFICIALS ATTEND JOFFRE RITES HERE; Ambassador Claudel Is Among Mourners at Mass in French Church for Marne Hero. FORT GUNS ROAR IN SALUTE Army and Navy and Allied Groups Represented at Tribute as Marshal Is Eulogized. | True | | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/spanish-king-seen-with-back-to-wall-insistence-on-election-march-1.html | SPANISH KING SEEN WITH BACK TO WALL; Insistence on Election March 1 Regarded as Effort to Get Parliament's Protection. MADRID GUARDS INCREASED But Hope Is That Growing Republican Sentiment This Indicates CanBe Diverted Into Mere Talk. | True | Special Cable to THE NEW YORK TIMES. | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/urges-scientific-method-dr-berg-says-it-would-justify-religion-if.html | URGES SCIENTIFIC METHOD.; Dr. Berg Says It Would Justify Religion if Applied to It. | True | | C1B 100443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/rev-ca-brooks-missions-aide-dies-had-been-official-of-various.html | REV. C.A. BROOKS, MISSIONS AIDE, DIES; Had Been Official of Various Baptist Organizations for Last 23 Years. HELD PASTORATES IN OHIO Also Served Church in Chicago-- Was Secretary of the American Baptist Home Mission Society. | True | | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/fraser-triumphs-in-ice-boat-event-pilots-ansen-to-victory-in.html | FRASER TRIUMPHS IN ICE BOAT EVENT; Pilots Ansen to Victory in SixMile Race at Lake Ronkonkoma--Neva Second. | True | Special to The New York Times. | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/simons-warns-material-trend-is-narrowing-interest-to-stock-and.html | Simons Warns Material Trend Is Narrowing Interest to Stock and Liquor Questions | True | | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/worse-than-futile.html | WORSE THAN "FUTILE." | True | | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/says-industry-adopts-tenets-of-socialists-laidler-holds-new.html | SAYS INDUSTRY ADOPTS TENETS OF SOCIALISTS; Laidler Holds New Capitalism Fosters Monopoly and Shows Poverty Can Be Abolished. | True | | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/manhattan-loses-three-regulars.html | Manhattan Loses Three Regulars. | True | | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/federal-building-advances-in-state-progress-report-shows-award-of.html | FEDERAL BUILDING ADVANCES IN STATE; Progress Report Shows Award of $7,255,000 in Contracts and Designs for $22,009,000. OVER $17,000,000 IN SITES 34 Projects Include Big Outlay in City--12 New Jersey Items Total $10,815,000. | True | Special to The New York Times. | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/miklas-radio-talk-heard-from-vienna-president-of-austria-speaks-in.html | MIKLAS RADIO TALK HEARD FROM VIENNA; President of Austria Speaks in First Broadcast From His Country to America. HE URGES WORLD HARMONY G.B. Stockton, Our Envoy, Acts as Interpreter--Austrian Minister Speaks From Capital. | True | | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/philip-jamess-suite-given-chamber-music-on-antique-scales-has.html | PHILIP JAMESS SUITE GIVEN.; Chamber Music on Antique Scales Has Premiere at Plaza. | True | | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/toll-in-ecuador-near-200-danger-after-slide-abates-as-river-washes.html | TOLL IN ECUADOR NEAR 200.; Danger After Slide Abates as River Washes New Channel. | True | Special Cable to THE NEW YORK TIMES. | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/medicine-fakers-raided-argentina-bares-huge-business-in-imitating.html | MEDICINE FAKERS RAIDED.; Argentina Bares Huge Business in Imitating World-Known Products. | True | Special Cable to THE NEW YORK TIMES. | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/minister-ends-life-in-rooming-house-dr-william-t-reynolds-slashes-t.html | MINISTER ENDS LIFE IN ROOMING HOUSE; Dr. William T. Reynolds Slashes Throat and Wrist After Coming From Philadelphia. SUIT IN CAPITAL RECALLED Washington Pastor of That Name Figured in $50,000 Action Against Mrs. Margaret du Pont Lee. Washington Suit Recalled. | True | Special to The New York Times. | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/song-recital-by-josef-kallini.html | Song Recital by Josef Kallini. | True | | C1B 100443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/lawyers-mortgage-profit-net-of-2443383-for-1930-reported-or-2036-on.html | LAWYERS MORTGAGE PROFIT; Net of $2,443,383 for 1930 Reported, or 20.36% on Capital Shares. | True | | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/rescue-all-20-men-trapped-in-tunnel-workers-provide-new-opening-for.html | RESCUE ALL 20 MEN TRAPPED IN TUNNEL; Workers Provide New Opening for Group Entombed Thirty Hours in Coast Range. | True | | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/sports-of-the-times-length-and-breadth-at-third-base-the-long-and.html | Sports of the Times; Length and Breadth at Third Base. The Long and the Short of It. The Bounding Rabbit. No Contest. | True | By John Kieran. | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/trouble-in-colombia-at-election-forecast-liberal-leader-warns-of.html | TROUBLE IN COLOMBIA AT ELECTION FORECAST; Liberal Leader Warns of Alleged Conservative Plan to Manipulate It. | True | Special Cable to THE NEW YORK TIMES. | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/de-rothschilds-ginger-ale-wins-steeplechase-at-nice.html | De Rothschild's Ginger Ale Wins Steeplechase at Nice | True | | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/senate-ready-to-renew-clash-with-hoover-today-1932-issues-are.html | SENATE READY TO RENEW CLASH WITH HOOVER TODAY; 1932 ISSUES ARE INVOLVED; SENATE ORATORS PRIMED Tariff Board Nominees Will Be Ground for Attacks on Hoover.MAY BRING UP POWER BOARD Agreement Made to Hold Night Sessions, but Getting Quorums Is Doubtful.FEAR AN EXTRA SESSIONPresident's Friends Urge Him to Tell the People Dangers of the Situation. Doubt of Night Quorums. Sense Historic Struggle. Fight on Tariff Nominees. Presidential Campaign Involved. To Drop Power Board Fight. Battleship Bill Coming Up. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/increase-for-veterans-900000-is-added-to-dividends-on-government.html | INCREASE FOR VETERANS.; $900,000 Is Added to Dividends on Government Policies for 1931. | True | Special to The New York Times. | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/wiggin-advises-us-to-cut-war-debts-to-aid-trade-calls-our-tariff-to.html | WIGGIN ADVISES U.S. TO CUT WAR DEBTS TO AID TRADE; CALLS OUR TARIFF TOO HIGH; REDUCTION 'GOOD BUSINESS' Holds Europe Cannot Buy Goods and Pay Us at the Same Time. SCORES FIXED WAGE LEVELS Efforts to Keep Salaries and Prices Artificially High Have Failed, He Asserts. FAVORS A READJUSTMENT Report of Chase Bank Head Analyzes Depression--Says Next Move Is Upward. Favors War Debt Reduction. MR. WIGGIN'S REPORT. WIGGIN ADVISES U.S. TO CUT WAR DEBTS Foreign Debts, Export Trade, Tariff. Business Policy in 1921 and in 1930. Wages. Money and Securities. Summary. Branch Banking. Public Finance--The Tax on Capital. Reviews Bank's Mergers. | True | | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/sponsors-telegraph-code-electrical-association-develops-50000word.html | SPONSORS TELEGRAPH CODE; Electrical Association Develops 50,000-Word Special System. | True | | C1B 100443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/attorney-general-of-colorado-killed-john-s-underwood-due-to-quit-of.html | ATTORNEY GENERAL OF COLORADO KILLED; John S. Underwood, Due to Quit Office Tomorrow, and Wife Are Victims of Auto Crash. | True | Special to The New York Times. | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/albany-leaders-to-meet-on-transit-fullen-will-confer-today-with.html | ALBANY LEADERS TO MEET ON TRANSIT; Fullen Will Confer Today With Knight and McGinnies on Unification Bill. READY FOR A COMPROMISE Board of Control Is Said to Be Chief Aim of Walker and State Commission. | True | | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/george-w-schurman.html | George W. Schurman. | True | W.M.K. OLCOTT. | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/toscanini-gives-wagner-his-dramatic-interpretation-warmly-applauded.html | TOSCANINI GIVES WAGNER.; His Dramatic Interpretation Warmly Applauded at Metropolitan. | True | | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/boy-flier-is-killed-as-skaters-look-on-30-lads-on-pond-at-mt-kisco.html | BOY FLIER IS KILLED AS SKATERS LOOK ON; 30 Lads on Pond at Mt. Kisco Hear Yells of Pilot, 19, When Plane Dives to Earth. CRAFT LEAVES SMOKE TRAIL Wings Torn Off in Crash-- Machine Purchased for $350 by Youth Holding Student License. | True | Special to The New York Times. | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/importing-gasoline-arouses-mexicans-shipment-of-80000-barrels-is.html | IMPORTING GASOLINE AROUSES MEXICANS; Shipment of 80,000 Barrels Is Received in Heart of the Producing Country. | True | Special Cable to THE NEW YORK TIMES. | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/upholds-lambeth-idea-bishop-creighton-of-mexico-likens-church-work.html | UPHOLDS LAMBETH IDEA.; Bishop Creighton of Mexico Likens Church Work to Great Business. | True | | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/german-borrowing-abroad-last-years-total-only-500-million-markswas.html | GERMAN BORROWING ABROAD; Last Year's Total Only 500 Million Marks--Was 4,400 Millions in 1927 | True | Wireless to THE NEW YORK TIMES. | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/cites-power-of-individual-bishop-perry-says-church-does-not-grow-by.html | CITES POWER OF INDIVIDUAL; Bishop Perry Says Church Does Not Grow by Mass Psychology. | True | | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/resident-offices-report-on-trade-buyers-throng-local-markets.html | RESIDENT OFFICES REPORT ON TRADE; Buyers Throng Local Markets Seeking Both Regular and Sales Goods. NEW DRESS LINES APPEAR Advance Showings Are Given--Fur Coat Orders Heavy-- Fabric Bags Lead--Men's Spring Wear Lags. Fabric Handbag Demand Grows. Princess Lines for Spring Coats. | True | | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/india-parley-faces-one-unsolved-issue-moslems-hope-premiers-speech.html | INDIA PARLEY FACES ONE UNSOLVED ISSUE; Moslems Hope Premier's Speech May Suggest a Way to Settle Their Dispute With Hindus. ACCORD SOUGHT IN INDIA But Nothing Comes of Meeting of Delegates of Two Communities to Discuss Electorates. Accord Sought in India. Tourists Shunning India. | True | Special Cable to THE NEW YORK TIMES. | C1B 100443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/much-illness-laid-to-unemployment-dr-greeff-attributes-rise-in.html | MUCH ILLNESS LAID TO UNEMPLOYMENT; Dr. Greeff Attributes Rise in Hospitals' Respiratory Cases to Lowered Resistance. 405 PNEUMONIA PATIENTS Weekly Report Shows 326 Suffer From Mental Ailments--Alcoholic Victims Number 304. | True | | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/declares-signs-point-to-revival-this-year-representative-hw-watson.html | DECLARES SIGNS POINT TO REVIVAL THIS YEAR; Representative H.W. Watson Says There Is No Extra Session to Interfere. | True | Special to The New York Times. | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/commodity-average-lower-for-the-week-index-number-fractionally.html | COMMODITY AVERAGE LOWER FOR THE WEEK; Index Number Fractionally Below Any Weekly Figure of Last Year. | True | Special to The New York Times. | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/hulda-lashanska-aids-a-charity.html | Hulda Lashanska Aids a Charity. | True | | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/the-play.html | THE PLAY | True | By J. Brooks Atkinson. | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/other-bond-offerings-securities-of-public-utility-companies-to-be.html | OTHER BOND OFFERINGS.; Securities of Public Utility Companies to Be Placed on the Market.Detroit Edison. Arkansas Power and Light. Texas Power and Light. | True | | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/yale-five-on-top-in-league-race-eli-team-setting-pace-as-result-of.html | YALE FIVE ON TOP IN LEAGUE RACE; Eli Team Setting Pace as Result of Victories Over Penn and Cornell. | True | | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/steel-operations-rising-youngstown-district-schedules-for-week-show.html | STEEL OPERATIONS RISING.; Youngstown District Schedules for Week Show Increase. | True | | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/sousa-to-be-operated-on-bandmaster-at-76-suffering-from-old-injury.html | SOUSA TO BE OPERATED ON.; Bandmaster at 76 Suffering From Old Injury to a Shoulder. | True | Special to The New York Times. | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/newman-keeps-cue-lead-maintains-advantage-in-match-with-davis-at.html | NEWMAN KEEPS CUE LEAD.; Maintains Advantage in Match With Davis at London. | True | | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/steel-hearing-deferred-youngstown-judge-fixes-march-10-for-setting.html | STEEL HEARING DEFERRED.; Youngstown Judge Fixes March 10 for Setting Valuations. | True | Special to The New York Times. | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/stocks-ex-dividend-today.html | STOCKS EX DIVIDEND TODAY. | True | | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/the-german-samson.html | "THE GERMAN SAMSON." | True | | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/view-of-the-press-on-hooversenate-dispute.html | View of the Press on Hoover-Senate Dispute | True | | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/butler-finds-faith-basis-of-science-tells-newman-clubs-human.html | BUTLER FINDS FAITH BASIS OF SCIENCE; Tells Newman Clubs Human Progress Has Left Simple Beliefs Unshaken. RECALLS HIS STUDENT DAYS University Head Says Youth of Past Generations Faced Same Criticisms as Does That of the Present. Recalls Meeting Cardinal Newman. Science Reveals a New World. | True | | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/burma-rebel-king-builds-new-jungle-fort-british-fliers-drop.html | Burma Rebel 'King' Builds New Jungle Fort; British Fliers Drop Warnings on Villages | True | Wireless to THE NEW YORK TIMES. | C1B 100443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/gerard-for-check-on-labor-writs-urges-legislation-to-control.html | GERARD FOR CHECK ON LABOR WRITS; Urges Legislation to Control Injunction in Disputes, in Report to Civic Federation.APPROVES BILL IN SENATECommittee of Which Ex-Ambassador Is Chairman Assails "YellowDog" Contracts. Assails "Yellow Dog" Contracts. Approves Bill Before Senate. | True | | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/rebels-lose-battle-for-philippine-town-constabulary-kill-11-of.html | REBELS LOSE BATTLE FOR PHILIPPINE TOWN; Constabulary Kill 11 of Fanatic 'Calorum' Band of Outlaws, Capture 31. 400 SEIZED TAYUG IN COUP Raiders Then Barricaded Themselves in Convent and FoughtWith Bolos Until Routed. Eleven Killed in Fight. REBELS LOSE BATTLE FOR PHILIPPINE TOWN Outlaws Sacked the Town. | True | Special Cable to THE NEW YORK TIMES. | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/e-robert-schmitz-plays-french-pianist-is-cordially-welcomed-at.html | E. ROBERT SCHMITZ PLAYS.; French Pianist Is Cordially Welcomed at Barbizon-Plaza. | True | | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/pennsylvania-oil-stocks-lower.html | Pennsylvania Oil Stocks Lower. | True | | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/4000-at-concert-to-aid-musicians-orchestra-of-nearly-200-at-roxy.html | 4,000 AT CONCERT TO AID MUSICIANS; Orchestra of Nearly 200 at Roxy Theatre Gives First Concert for Unemployed. MILLIONS LISTEN ON AIR Damrosch Is Guest Conductor--Schumann-Heink, Soloist, Insistently Applauded. | True | | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/bowling-stars-prepare-for-match.html | Bowling Stars Prepare for Match. | True | | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/bitter-sweet-company-feted.html | "Bitter Sweet" Company Feted. | True | Special Cable to THE NEW YORK TIMES. | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/einstein-autographs-rare-he-will-sign-letters-or-pictures-only-for.html | EINSTEIN AUTOGRAPHS RARE; He Will Sign Letters or Pictures Only for Funds for Berlin Poor. | True | | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/gets-jobs-for-3000-men-knights-of-columbus-committee-placed-150.html | GETS JOBS FOR 3,000 MEN.; Knights of Columbus Committee Placed 150 Here Last Week. | True | | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/chesterton-sees-dangers-in-wealth-says-depression-is-warning-that.html | CHESTERTON SEES DANGERS IN WEALTH; Says Depression Is Warning That St. Francis Assisi's Philosophy Was Right. HITS SELFISH ECONOMICS Modern World Is Overwhelmed by Involuntary Poverty, He Tells 1,000 at Communion Breakfast. | True | | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/british-steel-outlook-continues-obscure-home-demand-exceedingly.html | BRITISH STEEL OUTLOOK CONTINUES OBSCURE; Home Demand Exceedingly Light, With Iron Prices Down to 1914 Level. | True | Special Cable to THE NEW YORK TIMES. | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/boston-hc-in-tie-with-crescent-ac-scores-in-last-period-to-even.html | BOSTON H.C. IN TIE WITH CRESCENT A.C.; Scores in Last Period to Even Count at 2-2 at the Garden --St. Nicholas in Draw. | True | | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/walter-winchell-chatters-at-palace-columnist-and-harry-richman-lead.html | WALTER WINCHELL CHATTERS AT PALACE; Columnist and Harry Richman Lead Happy Bill Including Lillian Roth and Violet Carlson. | True | | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 100443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/potential-employment-householders-might-devote-attention-to-back.html | POTENTIAL EMPLOYMENT.; Householders Might Devote Attention to Back Fences. | True | W.A.S. Brooklyn, Jan. 2, 1931. | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/no-support-visible-in-the-silver-market-london-trade-holding-aloof.html | NO SUPPORT VISIBLE IN THE SILVER MARKET; London Trade Holding Aloof, in View of Possible Further Decline. | True | Special Cable to THE NEW YORK TIMES. | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/argentina-to-hold-first-wool-auction-tomorrows-experiment-may.html | ARGENTINA TO HOLD FIRST WOOL AUCTION; Tomorrow's Experiment May Result in Permanent Use of Australian Method. RAILROAD EARNINGS LESS Dropped From $80,000,000 in 1929 to $53,000,000 in 1930, Due to Loss in Freight Carried. Coarse Wools Cleaned Up. Wheat Shipments Drop. | True | Special Cable to THE NEW YORK TIMES. | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/princeton-urged-to-meet-harvard-daily-princetonian-editorial-favors.html | PRINCETON URGED TO MEET HARVARD; Daily Princetonian Editorial Favors Resumption of Athletic Competition.AGREES WITH THE CRIMSON Asserts Belief That Football BreachShould Not Prevent Contests inOther Sports. Result of Inquiry Cited. Gives Views on Football. | True | Special to The New York Times. | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/stribling-put-first-in-dempsey-ranking-exchampion-in-making-ratings.html | STRIBLING PUT FIRST IN DEMPSEY RANKING; Ex-Champion, in Making Ratings for The Ring, Says Georgian Can Beat Schmeling.SEES SHARKEY OVERRATED Retired Titleholder Declares He Could Stop Bostonian--Calls Berg an Outstanding Figure. Stribling Hope of America. Berg's Record Best. | True | Times Wide World Photo. | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/years-heavy-fall-in-british-prices-decline-figured-at-17-by-board.html | YEAR'S HEAVY FALL IN BRITISH PRICES; Decline Figured at 17 % by Board of Trade, 22 % by London Economist. TEXTILES DECLINED 38% Board's General Index Number 108.9, Against 140.1 in March, 1929--Below 1921 Average. Board of Trade's Estimate. German Prices Down 11 % in 1930. | True | Special Cable to THE NEW YORK TIMES. | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/alarmed-over-isaacs-australian-cabinet-confers-on-appointment.html | ALARMED OVER ISAACS.; Australian Cabinet Confers on Appointment Called Invalid. | True | | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/brazils-business-better-general-optimism-brings-slight-upward-turn.html | BRAZIL'S BUSINESS BETTER.; General Optimism Brings Slight Upward Turn. | True | Special Cable to THE NEW YORK TIMES. | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/general-pershings-foreword.html | General Pershing's Foreword | True | | C1B 100443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/private-marketing-of-power-is-urged-selling-of-part-of-st-lawrence.html | PRIVATE MARKETING OF POWER IS URGED; Selling of Part of St. Lawrence Output to "Existing Utilities" Sought by Board. MORGAN PLANT WOULD GAIN Niagara-Hudson Is Only Large Corporation Left in That Section of State. INDUSTRIES URGED AT SITE Report Recommends Location of Factories Near Source of Supply to Get Full Benefit. Would Divide Power Output. Can Be Sent Here Economically. | True | | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/record-of-transactions.html | RECORD OF TRANSACTIONS. | True | | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/wiggin-debt-views-hailed-in-london-but-doubt-is-expressed-that.html | WIGGIN DEBT VIEWS HAILED IN LONDON; But Doubt Is Expressed That American People Are Ready to Make Sacrifices. YOUNG PLAN CALLED BURDEN A Financial Authority Agrees Fulfilment of Debt Terms Impairs Our Markets. WIGGIN DEBT VIEWS HAILED IN LONDON | True | Special Cable to THE NEW YORK TIMES. | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/call-2000-back-to-work-martinsburg-wva-hose-mills-to-resume-after.html | CALL 2,000 BACK TO WORK.; Martinsburg (W.Va.) Hose Mills to Resume After Month Shutdown. | True | | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/assumed-omnipotence-legislatures-it-is-held-have-taken-too-much-on.html | ASSUMED OMNIPOTENCE.; Legislatures, It is Held, Have Taken Too Much on Themselves. | True | DAVID H. MORTON. | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/harpist-and-soprano-in-recital.html | Harpist and Soprano in Recital. | True | | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/cardinal-oconnell-decries-wide-unrest-discontent-menaces-government.html | CARDINAL O'CONNELL DECRIES WIDE UNREST; Discontent Menaces Government and Peace, He Says, Urging Fight on 'Dark Propaganda.' | True | Special to The New York Times. | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/field-trials-start-today.html | Field Trials Start Today. | True | Special to The New York Times. | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/three-skaters-gain-in-olympic-trials-jaffee-potts-and-springer-are.html | THREE SKATERS GAIN IN OLYMPIC TRIALS; Jaffee, Potts and Springer Are Named Metropolitan Entrants for the Semi-Finals. JAFFEE WINS THREE EVENTS Qualifies at 1,500, 5,000 and 10,000 Meters in Tests Held at Bear Mountain. Semi-Finals at Lake Placid. Springer Paces Jaffee. | True | Special to The New York Times. | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/mrs-hart-overdue-on-flight-to-azores-galerages-at-horta-unreported.html | MRS. HART OVERDUE ON FLIGHT TO AZORES; GALERAGES AT HORTA; Unreported Since Take-Off on Saturday From Bermuda-- Due 7:20 A.M. Yesterday. ROCKETS SET OFF AS GUIDE But Islanders Lose Hope as the Hours Pass--Ships at Sea Have No News. MAY HAVE PASSED THE GOAL Some Think Fliers Headed for Europe, but Most Fear They Are Down. Rockets Flash as Guide. MRS. HART OVERDUE ON FLIGHT TO AZORES May Have Reached Europe. | True | Special Cable to THE NEW YORK TIMES. | C1B 100443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/title-won-by-day-in-40hole-match-fifteenyearold-chicago-star-beats.html | TITLE WON BY DAY IN 40-HOLE MATCH; Fifteen-Year-Old Chicago Star Beats Chase, 1 Up, in Miami Amateur Golf. SHOWS FORM OF VETERAN Youngster Finally Wins on Fourth Extra Hole After Opponent Stages Great Rally. Day Steady Despite Wind. Student at High School. | True | Special to The New York Times. | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/teresina-welcomed-warmly-at-debut-spanish-artist-shows-grace-charm.html | TERESINA WELCOMED WARMLY AT DEBUT; Spanish Artist Shows Grace, Charm and Youthful Verve in Her Dancing. | True | By John Martin. | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/says-administration-blocks-job-plan-law-wagner-cites-failure-to.html | SAYS ADMINISTRATION BLOCKS JOB PLAN LAW; Wagner Cites Failure to Provide Funds for Work on Devising Employment Stabilizer. | True | Special to The New York Times. | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/liberia.html | LIBERIA. | True | | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/no-signs-of-reviving-trade-in-germany-exports-continue-to-hold-up.html | NO SIGNS OF REVIVING TRADE IN GERMANY; Exports Continue to Hold Up Well, but Home Orders Are Slack. | True | Wireless to THE NEW YORK TIMES. | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/tories-defend-deal-of-baldwin-with-us-british-conservatives-insist.html | TORIES DEFEND DEAL OF BALDWIN WITH US; British Conservatives Insist Former Premier Obtained Big Reduction in Debt Agreement. | True | | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/see-trade-revival-bring-rise-in-silver-brokers-believe-also-that.html | SEE TRADE REVIVAL BRING RISE IN SILVER; Brokers Believe Also That Metal Will Return to Large Use in Far East. DECLINE IS FELT IN CHINA Demonetization Increased Stocks, Although World Output in 1930 Fell 17,000,000 Ounces. | True | | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/miss-perry-engaged-to-fr-williams-her-betrothal-announced-by-her.html | MISS PERRY ENGAGED TO F.R. WILLIAMS; Her Betrothal Announced by Her Parents, Mr. and Mrs. F. L. Perry of New Haven. FIANCEE, SMITH GRADUATE Her Fiance Is a Student at Episcopal Theological School atCambridge, Mass. | True | Special to The New York Times. | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/improvement-seen-in-all-trade-lines-january-furniture-sales-draw.html | IMPROVEMENT SEEN IN ALL TRADE LINES; January Furniture Sales Draw Many Buyers and Steel Orders Increase. RAILS TAKE ON 50,000 MEN Operations in Chicago District Have Risen 5 Points--First Quarter Prospects Hopeful. | True | Special to The New York Times. | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/irish-theatre-asks-shaw-to-come-here-patric-farrell-says-playwright.html | IRISH THEATRE ASKS SHAW TO COME HERE; Patric Farrell Says Playwright Is Likely to Accept Invitation for Visit in Fall. RUSSELL PAINTINGS SHOWN 500 at Ceremony as "A E" Is Installed as the Honorary Directorof Centre's Art Rooms. | True | | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/trying-to-restrain-gold-flow-to-paris-bank-of-france-working.html | TRYING TO RESTRAIN GOLD FLOW TO PARIS; Bank of France Working Actively to Control the Ratefor Sterling.OBSTACLES IN THE WAY Paris Stock Exchange Begins the New Year in a Mood ofDepression. | True | Wireless to THE NEW YORK TIMES. | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/cohan-to-end-tour-in-the-tavern.html | Cohan to End Tour in 'The Tavern.' | True | | C1B 100443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/trading-in-the-suburbs-new-jersey-westchester-and-connecticut-sales.html | TRADING IN THE SUBURBS.; New Jersey, Westchester and Connecticut Sales Reported. | True | | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/upswing-in-steel-likely-to-be-slow-the-significance-of-increase-in.html | UPSWING IN STEEL LIKELY TO BE SLOW; The Significance of Increase in Production Is Still Uncertain, Leaders Hold. PACE IS DECIDING FACTOR Exceeding of Normal Seasonal Gain Would Indicate a General Trade Revival, They Hold. | True | Special to The New York Times. | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/barclays-bank-deposits-reports-1746366416-on-dec-31-increase-of.html | BARCLAYS BANK DEPOSITS.; Reports $1,746,366,416 on Dec. 31, Increase of $59,000,000 in Year. | True | | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/trusts-net-income-increased-in-1930-chartered-investors-inc-pays.html | TRUST'S NET INCOME INCREASED IN 1930; Chartered Investors, Inc., Pays First Dividend of 50c a Share on Common Stock. DEPRECIATION IS $2,096,627 Numerous Changes in Holdings of Domestic Stocks Are Given in Company's Annual Report. | True | | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/alabama-and-georgia-fives-lead-in-southern-conference.html | Alabama and Georgia Fives Lead in Southern Conference | True | | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/fight-on-prohibition-impends-at-albany-jenks-is-likely-to-sponsor.html | FIGHT ON PROHIBITION IMPENDS AT ALBANY; Jenks Is Likely to Sponsor State Enforcement Bill--Wets Plan a Drive. | True | Special to The New York Times. | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/bishop-johnson-rules-at-colorado-prison-he-is-asked-by-governor.html | BISHOP JOHNSON RULES AT COLORADO PRISON; He Is Asked by Governor Adams to Restore Peace Where 13 Died in Battle. | True | | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/charity-ball-set-for-the-ritz-jan-20-benefit-for-the-new-york.html | CHARITY BALL SET FOR THE RITZ JAN. 20; Benefit for the New York Nursery an Annual Event inSociety Since 1857.DANCING CONTEST FEATUREMiss Josephine Auchincloss HeadsDebutante Committee--Boxholders and Subscribers. | True | | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/100000000-on-plant-ny-telephone-companys-outlay-in-1930-near-1929.html | $100,000,000 ON PLANT.; N.Y. Telephone Company's Outlay in 1930 Near 1929 Record. | True | | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/gloomy-beginning-of-year-in-london-unemployment-figures-and-signs.html | GLOOMY BEGINNING OF YEAR IN LONDON; Unemployment Figures and Signs of Dislocation in Trade Cause Depression. The "BIG BANK" DIVIDENDS Reduction by Lloyds Bank Comes as a Shock, but Other Banks Did Not Follow Suit. | True | Special Cable to THE NEW YORK TIMES. | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/more-french-in-alsace-figure-for-1910-under-german-rule-more-than.html | MORE FRENCH IN ALSACE.; Figure for 1910 Under German Rule More Than Doubled in Provinces. | True | Special Cable to THE NEW YORK TIMES. | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/mmillen-to-wrestle-garibaldi-tonight-winner-of-armory-match-to-meet.html | M'MILLEN TO WRESTLE GARIBALDI TONIGHT; Winner of Armory Match to Meet Londos for Title at the Garden Jan. 26. | True | | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/germanys-foreign-payments-covered-by-export-surplus.html | Germany's Foreign Payments Covered by Export Surplus | True | Wireless to THE NEW YORK TIMES. | C1B 100443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/move-by-catholic-order-knighting-of-13-laymen-wednesday-marks-new.html | MOVE BY CATHOLIC ORDER.; Knighting of 13 Laymen Wednesday Marks New Policy. | True | | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/eulogize-career-of-rabbi-silverman-leaders-at-memorial-service-in.html | EULOGIZE CAREER OF RABBI SILVERMAN; Leaders at Memorial Service in Temple Emanu-El Laud Word for Reform Judaism. KRASS EXTOLS HIS LIFE Dr. Morgenstern Draws Parallel Between It and That of Moses-- His High Ideals Recalled. Krass's Tribute to Silverman. Touched Lives of Thousands. | True | | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/hibben-achievements-praised-at-princeton-most-constructive-period.html | HIBBEN ACHIEVEMENTS PRAISED AT PRINCETON; Most Constructive Period in University's History Laid to Head, Who Will Quit in 1932. | True | Special to The New York Times. | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/exchange-on-australia-heavy-break-at-london-reacting-on-security.html | EXCHANGE ON AUSTRALIA.; Heavy Break at London, Reacting on Security Market. | True | Special Cable to THE NEW YORK TIMES. | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/kresel-to-question-exconvict-today-seeks-evidence-to-link-criminals.html | KRESEL TO QUESTION EX-CONVICT TODAY; Seeks Evidence to Link Criminals, Lawyers and CourtClerks to Fixing Ring.HEARS FREEDOM IS BOUGHTPrisoner to Be Heard, Once Thief Gang Head, Got 27 Postponements on Indictment. Rothstein Books a Factor. Public Hearing Thursday. | True | | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/my-experiences-in-the-world-war.html | MY EXPERIENCES IN THE WORLD WAR | True | By General John J. Pershing Commander-In-Chief of the American Expeditionary Forces. | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/dr-krass-scores-trade-gossip.html | Dr. Krass Scores Trade Gossip. | True | | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/years-trade-balance-has-improved-in-italy-import-surplus-1411.html | YEAR'S TRADE BALANCE HAS IMPROVED IN ITALY; Import Surplus 1,411 Million Lire Below 1929--Smallest Since 1927. | True | Wireless to THE NEW YORK TIMES. | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/state-incorporations-fell-1886-last-year-but-december-saw-an.html | State Incorporations Fell 1,886 Last Year, But December Saw an Increase of 158 | True | Special to The New York Times. | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/study-shows-english-women-live-longer-than-american.html | Study Shows English Women Live Longer Than American | True | | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/french-to-give-topaze-company-now-in-marseilles-to-act-comedy-on.html | FRENCH TO GIVE "TOPAZE."; Company, Now in Marseilles, to Act Comedy on Broadway. | True | | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/what-of-electric-welding.html | What of Electric Welding? | True | PH.D. | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/lion-triplets-arrive-at-central-park-zoo-keepers-tiptoe-about.html | LION TRIPLETS ARRIVE AT CENTRAL PARK ZOO; Keepers Tiptoe About, Holding Back Crowds in Deference to Beauty, the Mother. | True | | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/seek-miller-successor-walker-and-curry-reported-unable-to.html | SEEK MILLER SUCCESSOR.; Walker and Curry Reported Unable to Agree--Election Tomorrow. | True | | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/actress-scores-divorce-mrs-hale-in-philadelphia-predicts-a-wave-of.html | ACTRESS SCORES DIVORCE.; Mrs. Hale, in Philadelphia, Predicts a Wave of Reaction. | True | Special to The New York Times. | C1B 100443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/boston-bruins-win-from-falcons-41-14500-seasons-largest-crowd-in.html | BOSTON BRUINS WIN FROM FALCONS, 4-1; 14,500, Season's Largest Crowd in Detroit, See the Visitors Launch Early Drive. | True | | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/berlin-is-hesitant-on-the-bank-rate-money-is-very-easy-but-january.html | BERLIN IS HESITANT ON THE BANK RATE; Money Is Very Easy, but January Markets Have OftenBeen Deceptive.WAITING ON LONDON BANK Foreign Exchanges Are Not YetMoving Favorably to the German Market. | True | Wireless to THE NEW YORK TIMES. | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/financial-markets-some-signs-of-reviving-hopefulnessopposing.html | FINANCIAL MARKETS; Some Signs of Reviving Hopefulness--Opposing InfluencesWhich Are Now at Work. | True | By Alexander D. Noyes. | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/stock-average-higher-6-above-previous-week-but-40-below-1929.html | STOCK AVERAGE HIGHER.; 6 % Above Previous Week, but 40% Below 1929 Highest. | True | Special to The New York Times. | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/social-notes-in-new-york-and-elsewhere.html | Social Notes in New York and Elsewhere | True | | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/democrats-to-set-policy-on-inquiry-governor-and-senator-downing.html | DEMOCRATS TO SET POLICY ON INQUIRY; Governor and Senator Downing Will Confer on Course for the Legislators. RESOLUTION UP THIS WEEK But Action on It Will Be Delayed Until Knight Has aSenate Majority.MACY GETS MORE SUPPORTWins Over Some Republican Leaders Who Opposed Investigation onPolitical Grounds. To Decide Minority Action. Hostile Leaders Won Over. Attitude of Democrats. Delay Choice of Counsel. | True | Special to The New York Times. | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/concert-by-henry-hadley-manhattan-symphony-assisted-by-american.html | CONCERT BY HENRY HADLEY; Manhattan Symphony Assisted by American Soloists. | True | | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/warn-of-firemen-solicitors.html | Warn of "Firemen" Solicitors. | True | Special to The New York Times. | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/london-is-disturbed-over-the-exchanges-weakness-of-sterling-partly.html | LONDON IS DISTURBED OVER THE EXCHANGES; Weakness of Sterling Partly Ascribed to Withdrawal of Capital From England. | True | Special Cable to THE NEW YORK TIMES. | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/wanderers-beaten-by-soccer-giants-polo-grounders-win-by-5-to-1-in.html | WANDERERS BEATEN BY SOCCER GIANTS; Polo Grounders Win by 5 to 1 in Round-Robin Series of National Tourney. | True | | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/pilot-battles-3000-feet-up-to-save-aide-who-balks-at-parachute-and.html | Pilot Battles, 3,000 Feet Up, to Save Aide Who Balks at Parachute and Dies in Crash | True | Special to The New York Times. | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/squash-teams-tie-for-jersey-crown-essex-club-and-montclair-ac.html | SQUASH TEAMS TIE FOR JERSEY CROWN; Essex Club and Montclair A.C. Finish in Deadlock in Class C Competition. | True | | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/hoping-for-results-in-paris-conference-london-considers-it-the-only.html | HOPING FOR RESULTS IN PARIS CONFERENCE; London Considers It the Only Chance of Solving Gold Export Difficulties. | True | Special Cable to THE NEW YORK TIMES. | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/luncheon-honors-paul-claudels.html | Luncheon Honors Paul Claudels. | True | | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/sponsors-icon-exhibit-committee-of-patrons-named-for-museum-display.html | SPONSORS ICON EXHIBIT.; Committee of Patrons Named for Museum Display Tomorrow. | True | | C1B 100443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/calls-fear-mans-enemy-the-rev-lr-call-says-it-is-cause-of-much.html | CALLS FEAR MAN'S ENEMY.; The Rev. L.R. Call Says It Is Cause of Much Human Misery. | True | | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/columbia-holds-memorial-service-honors-trustees-members-of-faculty.html | COLUMBIA HOLDS MEMORIAL SERVICE; Honors Trustees, Members of Faculty and Graduates Who Died Last Year. | True | | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/says-dry-law-cuts-liquor-death-rate-cherrington-holds-prohibition.html | SAYS DRY LAW CUTS LIQUOR DEATH RATE; Cherrington Holds Prohibition Has Saved 200,000 Lives a Year Since 1920. NEW BASIS OF COMPARISON Cites Lower General Mortality Rate, but Asserts Alcohol Fatalities Also Are Fewer. | True | | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/washington-hopes-to-reform-liberia-stimsons-warnings-regarded-as.html | WASHINGTON HOPES TO REFORM LIBERIA; Stimson's Warnings Regarded as Indication of Our Efforts to End Forced Labor. RECOGNITION IS AT STAKE Loss of United States Good-Will Would Be Detrimental to Welfare of Republic. REVELATIONS STIR BRITAIN London Press Says Slavery Report Presents Delicate and Difficult Issue for the League. Stimson's Warning to Liberia. Britain Disturbed by Report. Comment on Liberia's Defense. | True | Special to The New York Times. | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/roosevelt-to-press-bills-to-help-idle-he-will-send-special-message.html | ROOSEVELT TO PRESS BILLS TO HELP IDLE; He Will Send Special Message to Legislature Tonight Urging Speeding Public Works. | True | Special to The New York Times. | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/tiny-bugs-save-forest-by-destroying-moths-immigrant-insect-turned.html | TINY BUGS SAVE FOREST BY DESTROYING MOTHS; "Immigrant" Insect Turned Loose in Idaho Saves 23,000 Fir Trees in a Year. | True | | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/rockefeller-tribute-gave-cheer-to-straus-his-reply-to-annual-new.html | ROCKEFELLER TRIBUTE GAVE CHEER TO STRAUS; His Reply to Annual New Year's Greeting Was Last Letter Philanthropist Wrote. | True | | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/chilean-derby-to-freire-20000-see-race-at-vina-del-mar-dead-heat.html | CHILEAN DERBY TO FREIRE.; 20,000 See Race at Vina del Mar-- Dead Heat for Third. | True | | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/to-be-consistent.html | TO BE "CONSISTENT." | True | | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/passenger-sailings-here-show-decline-drop-in-october-and-november.html | PASSENGER SAILINGS HERE SHOW DECLINE; Drop in October and November Offsets Gain in First Ten Months of 1930. | True | | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/progressive-spirit-of-usga-praised-golfers-of-metropolitan-area.html | PROGRESSIVE SPIRIT OF U.S.G.A. PRAISED; Golfers of Metropolitan Area Express Approval of Treatment of Problems.DISCUSS ACTION ON JONESPlayers Also Welcome Change toSectional Qualifying Rounds forNational Amateur. Approve Sectional Tests. Wider Interest Indicated. May Adopt Exemption List. | True | By Lincoln A. Werden. | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/yale-appoints-prof-sapir-chicago-man-will-teach-anthropology-and.html | YALE APPOINTS PROF. SAPIR; Chicago Man Will Teach Anthropology and Linguistics. | True | Special to The New York Times. | C1B 100443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/woman-identifies-her-assailant.html | Woman Identifies Her Assailant. | True | Special to The New York Times. | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/woman-101-sits-up-late-to-hear-radio-jazz-for-pep.html | Woman, 101, Sits Up Late To Hear Radio Jazz for "Pep" | True | Special to The New York Times. | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/operetta-by-church-folk-the-mikado-to-be-presented-for-benefit-of.html | OPERETTA BY CHURCH FOLK; "The Mikado" to be Presented for Benefit of the Unemployed. | True | | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/signs-of-trade-gain-lift-cotton-levels-conditions-in-liverpool-due.html | SIGNS OF TRADE GAIN LIFT COTTON LEVELS; Conditions in Liverpool, Due to Labor Troubles, Act as Brake on Week's Rise. SILVER'S DROP HAS EFFECT New Orleans Believes Mills Will Start to Buy If Market Steadily Improves. | True | Special to The New York Times. | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/nathan-straus-dies-nation-mourns-loss-of-philanthropist-end-comes.html | NATHAN STRAUS DIES; NATION MOURNS LOSS OF PHILANTHROPIST; End Comes in 83d Year After Illness That Began With Wife's Death Eight Months Ago. TWO CHILDREN AT BEDSIDE Third Is Summoned From Paris --Simple Funeral Tomorrow to Be Open to Public. HOOVER LEADS IN TRIBUTES World-Wide Benefactions and Work for Zionism Extolled by Leaders In Many Fields. Death Due to Heart Disease. NATHAN STRAUS DIES IN HIS 83D YEAR Funeral Services to Be Public. A World Philanthropist. Devoted to Zionism. Saw an Obligation in Wealth. Born in Bavaria. Family Lost All in Civil War. Started Milk Stations in 1892. Milk Stations in Many Lands. Aided Panic Victims. His Work in the World War. Differed With Zangwill. Urged End to Wailing Wall Dispute. Scored Passfield White Paper. | True | | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/warns-publishers-on-fiveday-week-karl-theising-tells-convention.html | WARNS PUBLISHERS ON FIVE-DAY WEEK; Karl Theising Tells Convention That It Would Mean a 9 Per Cent Labor Shortage. URGES A NATIONAL POLICY L.L. Jones, at Lake Placid Session, Declares Newspaper Mechanical Workers the Highest Paid. | True | Special to The New York Times. | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/indiana-rebel-at-love-potions-beat-witch-supplying-wives.html | Indiana Rebel at Love Potions; Beat "Witch" Supplying Wives | True | | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/arabs-add-to-reply-on-palestine-issue-answer-to-british-white-paper.html | ARABS ADD TO REPLY ON PALESTINE ISSUE; Answer to British White Paper Now Stresses Misery of Peasants and Jobless in Cities. | True | Wireless to THE NEW YORK TIMES. | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/attack-radio-tax-in-south-carolina-broadcaster-set-dealer-and.html | ATTACK RADIO TAX IN SOUTH CAROLINA; Broadcaster, Set Dealer and Consumer Join in Court Action Against Latest Luxury Tax. | True | | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/russian-economics.html | RUSSIAN ECONOMICS. | True | | C1B 100443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/2-young-gangsters-admit-slaying-chief-but-they-contend-that-he-drew.html | 2 YOUNG GANGSTERS ADMIT SLAYING CHIEF; But They Contend That He Drew Pistol First--Four Others and Woman Seized. COMMITTED 500 HOLD-UPS Amazing Career of Crime Revealed by Youths Who Only Recently Turned to Robbery. Wanted for 500 Robberies. Surprise Gang Asleep. 2 YOUNG GANGSTERS ADMIT SLAYING CHIEF Police Report Confessions. Describes the Shooting. Another Gang Captured. | True | | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/heckscher-players-heard-dancers-aid-in-programother-young-musicians.html | HECKSCHER PLAYERS HEARD; Dancers Aid in Program--Other Young Musicians Perform. | True | | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/loos-al-espinosa-tie-for-golf-lead-each-finishes-first-36-holes-of.html | LOOS, AL ESPINOSA TIE FOR GOLF LEAD; Each Finishes First 36 Holes of Los Angeles Open With Score of 139. DIEGEL THIRD WITH 140 Von Elm and Forrester, Leaders for First Day, Falter--Espinosa Cards a 67. Cox and Wood Tie at 143. Final Thirty-Six Holes Today. | True | | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/new-hamilton-play-given-john-browns-body-acclaimed-at-london.html | NEW HAMILTON PLAY GIVEN.; "John Brown's Body" Acclaimed at London Premiere. | True | Special Cable to THE NEW YORK TIMES. | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/french-parliament-reopens-tomorrow-session-promises-to-prove-a.html | FRENCH PARLIAMENT REOPENS TOMORROW; Session Promises to Prove a Strategic Fencing Match of Political Parties. FINANCE THE CHIEF ISSUE Oustric Affair Offers Chance for New Manoeuvres and Budget Promises Lively Tilts. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/china-cold-to-plan-for-silver-loan-aid-finance-threatens-to-refuse.html | CHINA COLD TO PLAN FOR SILVER LOAN AID; Finance Threatens to Refuse Offer if Made as of Value Only to America. BANKERS DENY IT IS NEEDED They Cite Abundance of Metal in the Country and Argue That Difficulty Is In Low Value. Bankers Report Too Much Silver. Wage Advances Not So Large. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/auto-tax-yield-rises-510-increase-since-1921-in-vehicle-and-gas.html | AUTO TAX YIELD RISES 510%; Increase Since 1921 in Vehicle and Gas Levy Cited in Annual. | True | | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/jersey-veterans-ask-resignation-of-hines-foreign-wars-group-in-plea.html | JERSEY VETERANS ASK RESIGNATION OF HINES; Foreign Wars Group, in Plea to Hoover, Charges His Work Is Unsatisfactory. | True | Special to The New York Times. | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/guard-captain-shot-patrolman-is-held-son-of-colonel-edward-phillips.html | GUARD CAPTAIN SHOT; PATROLMAN IS HELD; Son of Colonel Edward Phillips Wounded as He Intervenes in Newark Restaurant Row. | True | | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/gunmen-wound-king-of-bombers-belcastro-also-one-of-chicagos-public.html | GUNMEN WOUND 'KING OF BOMBERS'; Belcastro, Also One of Chicago's Public Enemies, Is in a Serious Condition. | True | Special to The New York Times. | C1B 100443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/louis-c-de-coppet-dies-in-dijon-france-member-of-new-york-stock.html | LOUIS C. DE COPPET DIES IN DIJON, FRANCE; Member of New York Stock Exchange Firm Recently Underwent an Operation. | True | Special Cable to The Chicago Tribune. | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/lauds-hoover-action-sparing-pueblo-ruins-director-albright-of-park.html | LAUDS HOOVER ACTION SPARING PUEBLO RUINS; Director Albright of Park Service Tells of Archaeological Value of National Monument. | True | | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/rossi-and-elkins-will-box-tonight-rival-welterweights-to-clash-at.html | ROSSI AND ELKINS WILL BOX TONIGHT; Rival Welterweights to Clash at the St. Nicholas Arena-- Other Bouts Listed. | True | | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/panama-marks-revolt-youths-who-overthrew-regime-end-their.html | PANAMA MARKS REVOLT.; Youths Who Overthrew Regime End Their Organization. | True | Special Cable to THE NEW YORK TIMES. | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/hugo-r-johnstones-honored.html | Hugo R. Johnstones Honored. | True | | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/league-plans-to-ban-goetz-show-tickets-savage-says-mosss-failure-to.html | LEAGUE PLANS TO BAN GOETZ SHOW TICKETS; Savage Says Moss's Failure to Join Theatre Group Prompts Ending of Sale. | True | | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/buys-electric-locomotive.html | Buys Electric Locomotive. | True | | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/all-britain-in-drive-for-argentine-trade-extent-of-campaign.html | ALL BRITAIN IN DRIVE FOR ARGENTINE TRADE; Extent of Campaign Astonishes American Firms as Prince of Wales Prepares for Trip. BUSINESS MEN ADVISE HIM He Is Taking British Planes and Cars--Rubber, Steel, Cutlery for Exhibition to Oust Ours. EFFORT IS UNPRECEDENTED Manufacturers Throw Far More Energy Into Move Than Ever Expended on Dominion Trade. Gauge Demand in Advance. Prince to Fly Own Plane. To Use British Cars on Tour. | True | Wireless to THE NEW YORK TIMES. | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/christian-socialist-crusade-begun-in-britain-laborites-say-the.html | Christian Socialist Crusade Begun in Britain; Laborites Say the Gospel Calls for Socialism | True | Wireless to THE NEW YORK TIMES. | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/burton-holmes-talks-of-rome.html | Burton Holmes Talks of Rome. | True | | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/masten-will-sail-tomorrow-to-lead-nyac-shooters.html | Masten Will Sail Tomorrow To Lead N.Y.A.C. Shooters | True | | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/350mile-diving-speed-in-new-navy-planes-have-great-speed-at-high.html | 350-Mile Diving Speed in New Navy Planes; Have Great Speed at High Altitudes, Too | True | | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/mythical-animals-reappear-in-france-lionlike-creatures-unhurt-as.html | "Mythical Animals" Reappear in France; Lion-Like Creatures Unhurt as Police Fire | True | Special Cable to THE NEW YORK TIMES. | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/rubber-in-london-steady-at-weekend-stocks-in-london-and-liverpool.html | RUBBER IN LONDON STEADY AT WEEK-END; Stocks in London and Liverpool Increase-- Quotations for Tin and Lead. | True | Special Cable to THE NEW YORK TIMES. | C1B 100443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/arms-truce-plan-revived-at-geneva-small-nations-now-suggest.html | ARMS TRUCE PLAN REVIVED AT GENEVA; Small Nations Now Suggest European Union Commission Discuss Project. GROUP WILL MEET FRIDAY But Some Observers Believe New Body Will Avoid Issue Because of Dangerous Possibilities. Arguments for Proposed Truce. Some See Dangerous Issue. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/no-early-recovery-is-foreseen-abroad-italian-markets-view-of-the.html | NO EARLY RECOVERY IS FORESEEN ABROAD; Italian Market's View of the European Trade Outlook Is Still Doubtful. REVIVAL HERE POSSIBLE But It Is Not Believed That Recovery In America Alone Would Restore Prosperity. | True | Wireless to THE NEW YORK TIMES. | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/parker-scores-67-to-top-snow-birds-captures-low-net-honors-in-sixth.html | PARKER SCORES 67 TO TOP SNOW BIRDS; Captures Low Net Honors in Sixth Qualifying Round on Siwanoy Links. | True | | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/plan-adds-big-area-to-adirondack-park-bill-being-prepared-at-albany.html | PLAN ADDS BIG AREA TO ADIRONDACK PARK; Bill Being Prepared at Albany Puts 1,550,000 More Acres With 3,054,000 Now. ALL LAKE GEORGE IN SCOPE Proposed Extension of Boundaries Will Include Lands SetOff for Forest Preserves. 12 COUNTIES ARE AFFECTED Measure, Now in Hands of Reforestation Board, Is Backed by theConservation Chief. Based on Reforestation Policy . To Extend Land Holdings. | True | Special to The New York Times. | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/decries-peace-treaty-father-coughlin-gives-on-radio-talk-he-had.html | DECRIES PEACE TREATY.; Father Coughlin Gives on Radio Talk He Had Been Asked to "Temper." | True | | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/to-aid-samaritan-home-benefit-recital-will-be-given-at-mrs-ef.html | TO AID SAMARITAN HOME.; Benefit Recital Will Be Given at Mrs. E.F. Hutton's Home Tomorrow | True | | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/large-settlements-at-bank-of-france-weeks-great-rise-of-note.html | LARGE SETTLEMENTS AT BANK OF FRANCE; Week's Great Rise of Note Circulation Ascribed to Hoardingby the Public. | True | Wireless to THE NEW YORK TIMES. | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/riggs-play-to-open-jan-26-green-grow-the-lilacs-to-be-seen-at-guild.html | RIGGS PLAY TO OPEN JAN. 26; "Green Grow the Lilacs" to Be Seen at Guild Theatre. | True | | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/hold-wets-cannot-bring-liquor-back-antisaloon-league-leaders-say.html | HOLD WETS CANNOT BRING LIQUOR BACK; Anti-Saloon League Leaders Say There Is No Substitute for Present Dry Law. VICTOR LAUDS PROHIBITION Calls Speakeasy Less of Menace Than Saloon--Batchelor Predicts Repeal Failure. | True | | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/10000-added-race-annexed-by-caruso-wr-coes-entry-defeats-up-in.html | $10,000 ADDED RACE ANNEXED BY CARUSO; W.R. Coe's Entry Defeats Up In California Handicap at Agua Caliente Track. NELLIE CUSTIS IS THIRD First Three Horses Wage Desperate Battle in Back Stretch, Caruso Scoring by Half Length. | True | | C1B 100443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/puts-norway-claim-first-in-antarctic-minister-bachke-in-radio-talk.html | PUTS NORWAY CLAIM FIRST IN ANTARCTIC; Minister Bachke, in Radio Talk, Points to Many Explorations as Proof of Priority. AMUNDSEN TRIP STRESSED He Says Queen Maud Range Is in the Area Subject to Claim--Economic Interests Set Forth. | True | Special to The New York Times. | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/cuba-sets-up-board-to-control-travel-dr-tf-camacho-heads-group-to.html | CUBA SETS UP BOARD TO CONTROL TRAVEL; Dr. T.F. Camacho Heads Group to Direct Road and Railway Communications. ANOTHER PAPER CLOSED Prominent Men in Havana Indicted for Revolt Conspiracy--School Inquiry Starts Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/talks-on-jews-inner-life-rabbi-jw-wise-says-it-is-a-defense-against.html | TALKS ON JEWS INNER LIFE.; Rabbi J.W. Wise Says It Is a Defense Against the World. | True | | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/columbia-turns-back-army-in-chess-match-blue-and-white-triumphs.html | COLUMBIA TURNS BACK ARMY IN CHESS MATCH; Blue and White Triumphs Easily by 7 ---Schneider Scores for the Losers. | True | | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/13000-see-chicago-defeat-rangers-20-black-hawks-take-undisputed.html | 13,000 SEE CHICAGO DEFEAT RANGERS, 2-0; Black Hawks Take Undisputed Hold on Second Place by Winning at Garden. MARCH MAKES FIRST GOAL Dashes Full Length of Rink to Score in Initial Period--Keeling and Ingram Come to Blows. March Scores for Chicago. Two Black Hawks Penalized. | True | By Joseph C. Nichols. | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/dr-savage-dies-physical-educator-physician-who-founded-the-school.html | DR. SAVAGE DIES; PHYSICAL EDUCATOR; Physician Who Founded the School Bearing His Name Stricken at Age of 71. HAD A NOTABLE CAREER Served as Medical Director or Physical Trainer for Clubs and Colleges. | True | | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/nyu-girls-to-play-will-open-basketball-season-with-scudder-team.html | N.Y.U. GIRLS TO PLAY.; Will Open Basketball Season With Scudder Team Today. | True | | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/st-jean-defeats-clark.html | St. Jean Defeats Clark. | True | | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/grief-widespread-at-death-of-straus-famous-philanthropist-called-by.html | GRIEF WIDESPREAD AT DEATH OF STRAUS; FAMOUS PHILANTHROPIST CALLED BY DEATH. | True | | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/to-honor-retiring-captain-friends-plan-drive-to-cunningham-on-the.html | TO HONOR RETIRING CAPTAIN; Friends Plan Drive to Cunningham on the Leviathan Tonight. | True | | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/lard-in-chicago-market.html | LARD IN CHICAGO MARKET. | True | Special to The New York Times. | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/stocks-weak-at-berlin-liquidation-was-renewedwatching-the-wall.html | STOCKS WEAK AT BERLIN.; Liquidation Was Renewed--Watching the Wall Street Market. | True | Wireless to THE NEW YORK TIMES. | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/jd-lewis-real-son-of-revolution-dead-last-surviving-son-of-soldier.html | J.D. LEWIS, REAL SON OF REVOLUTION, DEAD; Last Surviving Son of Soldier of Continental Army in Pennsylvania. | True | Special to The New York Times. | C1B 100443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/president-backs-red-cross-appeal-organization-needs-10000000-for.html | PRESIDENT BACKS RED CROSS APPEAL; Organization Needs $10,000,000 for Drought Aid, Says Executive in Letter to Payne.VILLAGES ALSO SUFFERINGSmaller Rural and IndustrialTowns Demand Assistance asWell as Farmers, He Adds. PRESIDENT BACKS RED CROSS APPEAL Sees Big Task in Arkansas. | True | Special to The New York Times. | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/dake-wins-chess-title.html | Dake Wins Chess Title. | True | | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/several-parties-for-charity-planned-benefits-to-be-given-for-flower.html | SEVERAL PARTIES FOR CHARITY PLANNED; Benefits to Be Given for Flower, Lenox Hill and Skin and Cancer Hospitals. | True | | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/reds-aim-to-cover-inflation-by-goods-plan-is-to-continue-printing.html | REDS AIM TO COVER INFLATION BY GOODS; Plan Is to Continue Printing Currency, but Revalorize It With Commodities. MUCH PAPER OUTSTANDING Total of 4,500,000,000 Rubles Added in Year--Kalinin Replies on Forced Labor and Dumping. Inflation Effects Apparent. Kalinin Assails "Dumping" Charge. | True | By Walter Duranty. Special Cable To the New York Times. | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/wheat-market-has-hopes-trade-discusses-possibility-that-prices-are.html | WHEAT MARKET HAS HOPES.; Trade Discusses Possibility That Prices Are "Touching Bottom." | True | Special Cable to THE NEW YORK TIMES. | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/mr-rogers-turns-dramatist-with-a-cast-from-the-senate.html | Mr. Rogers Turns Dramatist, With a Cast From the Senate | True | WILL ROGERS. | C1B 100443 |
| 1931-01-12 | 1931-01-12 | https://www.nytimes.com/1931/01/12/archives/leniency-to-jobless-on-evictions-barred-court-order-in-test-case.html | LENIENCY TO JOBLESS ON EVICTIONS BARRED; Court Order in Test Case Holds Mayor's Instructions to Marshals Unjustified.MANY FAMILIES AFFECTEDProblem of Providing Shelter forThem to Be Taken Up byRelief Group at Once.WALKER ENDORSES RULINGCalls It Good Law and Denies Intent to Impose on Landlords,Praising Their Cooperation. Walker Comments on Ruling. Rents Not Paid by City. Court Rejects Pleas. | True | | C1B 100443 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/on-southern-railways-board.html | On Southern Railway's Board. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/bridge-work-bids-opened-lowest-on-bayonne-approach-to-kill-van-kull.html | BRIDGE WORK BIDS OPENED; Lowest on Bayonne Approach to Kill van Kull Span Is $248,071,50. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/intense-cold-takes-big-toll-in-far-east-blizzard-sweeps-from.html | INTENSE COLD TAKES BIG TOLL IN FAR EAST; Blizzard Sweeps From Mainland Across Korea to Japan, Wreaking Havoc. FINDS CHINA UNPREPARED Bitter Weather Follows Warm Spell --1,000 Japanese Houses Unroofed. and Train Derailed. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/rob-fifth-yonkers-dental-office.html | Rob Fifth Yonkers Dental Office. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 99623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/premier-of-australia-lauds-empire-parley-scullin-says-spirit-of.html | PREMIER OF AUSTRALIA LAUDS EMPIRE PARLEY; Scullin Says Spirit of Unity Was Shown There--Has No Panacea, He Tells Diners. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | | Special to The New York Times. | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/visiting-nurses-need-aid-service-must-meet-extra-demands-due-to.html | VISITING NURSES NEED AID.; Service Must Meet Extra Demands Due to Unemployment. | True | HENRY BRUERE. | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/rehearing-asked-in-black-tom-case-bonynge-contends-that-claims.html | REHEARING ASKED IN BLACK TOM CASE; Bonynge Contends That Claims Commission Erred in Ruling in Favor of Germany. INSISTS BLAST WAS SET OFF Reconsideration of the Kingsland Fire Findings Also Will Be Asked, It Is Announced. Appeal Alarms German Press. | True | Special to The New York Times. | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/unity-plan-defers-sixth-av-hearings-civic-groups-agree-that-transit.html | UNITY PLAN DEFERS SIXTH AV. HEARINGS; Civic Groups Agree That Transit Development Is of Greater Importance. SUBWAY PROGRESS SEEN Fullen, Williams and Harkness Go to Albany--Untermyer Asks Wallstein to Cooperate. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/normal-programs-planned-in-south-sports-not-to-be-curtailed-despite.html | NORMAL PROGRAMS PLANNED IN SOUTH; Sports Not to Be Curtailed Despite Decrease in ReceiptsFrom Football. Some Curtailments Reported. Oglethorpe Reports Increase. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/set-herself-afire-to-regain-husband-woman-twice-found-stabbed-and.html | SET HERSELF AFIRE TO REGAIN HUSBAND; Woman Twice Found Stabbed and Bound With Clothes in Flames Held After Admitting Hoaxes. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/municipal-loans-offerings-of-new-obligatians-to-bankers-and-the.html | MUNICIPAL LOANS.; Offerings of New Obligatians to Bankers and the Public Announced. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/earl-beauchamp-sails-leaves-on-europa-predicting-world-business.html | EARL BEAUCHAMP SAILS.; Leaves on Europa, Predicting World Business Revival. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/mr-rogers-arrives-in-texas-to-help-the-democrats.html | Mr. Rogers Arrives in Texas To Help the Democrats | True | WILL ROGERS | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/fear-blocks-peace-says-jane-addams-in-talk-here-she-urges-political.html | FEAR BLOCKS PEACE, SAYS JANE ADDAMS; In Talk Here She Urges Political Security as Substitute for Navies and Forts. POINTS TO CANADIAN PACT Tells Women's League Wars Can Be Stopped Only When People Accept New Standards of Safety. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/hart-house-quartet-heard-toronto-ensemble-gives-premiere-of-kosa.html | HART HOUSE QUARTET HEARD; Toronto Ensemble Gives Premiere of Kosa Work at Steinway Hall. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/boat-damaged-in-elevated-crash.html | Boat Damaged in Elevated Crash. | True | | C1B 99623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/helmet-saves-life-of-acting-fire-chief-daugherty-knocked.html | HELMET SAVES LIFE OF ACTING FIRE CHIEF; Daugherty Knocked Unconscious by Falling Roof at Burning School Building. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/coaches-honor-donohue.html | Coaches Honor Donohue. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/metropolitan-shows-icons-lent-by-reds-exhibition-protested-by.html | METROPOLITAN SHOWS ICONS LENT BY REDS; Exhibition Protested by Czarist Leaders Here Displays Church Art of 700 Years. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/harvard-freshmen-elect-martin.html | Harvard Freshmen Elect Martin. | True | Special to The New York Times. | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/extra-dividend-by-empire-title.html | Extra Dividend by Empire Title. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/taking-films-used-by-big-advertisers-special-reels-being-shown-in.html | TAKING FILMS USED BY BIG ADVERTISERS; Special Reels Being Shown in Theatres Here as Start of New Exploitation Program. SOME COST $25,000 EACH Producers Adapt Radio Idea to the Screen--Public Response Said to Be Favorable. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/gray-hairs-in-business.html | GRAY HAIRS IN BUSINESS. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/withdrawals-close-8-banks-in-4-states-three-each-in-mississippi-and.html | WITHDRAWALS CLOSE 8 BANKS IN 4 STATES; Three Each in Mississippi and Missouri, One Each in Indiana and Georgia Shut Doors. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/steuer-inquiry-seen-as-attack-on-kresel-bank-of-us-investigation-is.html | STEUER INQUIRY SEEN AS ATTACK ON KRESEL; Bank of U.S. Investigation Is Held an Opportunity to Block Court Disclosures. BRODSKY FILES HIS REPLY Defends His Appointment and Business Deals--Another Magistrate Under Fire. ATTACK ON KRESEL BY STEUER SEEN Another Magistrate Under Fire Admits Stock Deals. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/dug-holes-says-kip-to-probe-town-views-oil-man-on-trial-in.html | DUG HOLES, SAYS KIP, TO PROBE TOWN VIEWS; Oil Man, on Trial in Montclair Zoning Dispute, Testifies He Wanted to Get "Reaction." | True | Special to The New York Times. | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/east-side-parcels-in-leasing-deals-tishman-interests-acquire-44th.html | EAST SIDE PARCELS IN LEASING DEALS; Tishman Interests Acquire 44th Street Plot Near Lexington Avenue on Long Term. ST. LUKE'S GETS A CORNER Corner Plot on Amsterdam Avenue Is Conveyed to Hospital--$225,000 Loan on 48th Street Building. Lexington Avenue Lease. Hospital Increases Holdings. | True | | C1B 99623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/nyu-girls-score-at-basketball-255-miss-stern-with-15-points-shows.html | N.Y.U. GIRLS SCORE AT BASKETBALL, 25-5; Miss Stern With 15 Points Shows the Way in Triumph Over Scudder Girls. | True | Times Wide World Photo. | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/whalen-aide-lost-data-acunaswears-mulrooney-acts-on-charge-record.html | WHALEN AIDE 'LOST' DATA, ACUNASWEARS; Mulrooney Acts on Charge Record of Vice Cases Given toInspector Is Missing.DEFENSE WITNESS SEIZEDMan Expected to Impeach Stool Pigeon's Testimony Is Held in Murder of Waiter in Hold-Up. Witness Held in Murder. Says He Listed Frame-Ups. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/curtis-honor-guest-at-bachelors-ball-mrs-gann-vice-presidents.html | CURTIS HONOR GUEST AT BACHELORS' BALL; Mrs. Gann, Vice President's Sister, Receives of the Second Cotillion. | True | Special to The New York Times. | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/hoffman-gains-decision-defeats-jakassa-in-main-bout-at-new-lenox-sc.html | HOFFMAN GAINS DECISION.; Defeats Jakassa in Main Bout at New Lenox S.C. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/manhattan-cubs-win-defeat-george-washington-quintet-by-2216-score.html | MANHATTAN CUBS WIN.; Defeat George Washington Quintet by 22-16 Score. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/dempsey-referees-bout-handles-the-semifinal-at-laurel-gardens.html | DEMPSEY REFEREES BOUT.; Handles the Semi-Final at Laurel Gardens, Newark. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/corruption-here-pictured-bill-at-albany-extends-investigation-to.html | CORRUPTION HERE PICTURED; Bill at Albany Extends Investigation to the Supreme Court. SWEEPING POWERS GRANTED Committee of Nine Would Go Into Any Phase of the City and County Administration. $200,000 FUND PROVIDED Senator Hofstadter, Sponsor of Measure, Denies 'Punitive Expedition' Is Planned. Says Tammany Failed in Duty. REPUBLICANS ACT TO WIDEN INQUIRY Committee of Nine Called For. TEXT OF RESOLUTION. Powers of the Committee. Subcommittees Authorized. Report Due by February, 1932. | True | Special to The New York Times. | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/red-cross-opens-drought-aid-drive-payne-asks-3000-chapters-to-raise.html | RED CROSS OPENS DROUGHT AID DRIVE; Payne Asks 3,000 Chapters to Raise $10,000,000 as Reports of Suffering Grow. HOUSE FIGHTS LOAN FUND Special Rule Calls for Showdown With Senate Today on $15,000,000 Proposal. $1,254,000 Spent So Far. La Guardia Continues Fight. Names Board for Work Statistics. | True | Special to The New York Times. | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/walker-picks-two-new-magistrates-submitting-names-to-the-bar-for.html | Walker Picks Two New Magistrates, Submitting Names to the Bar for Advice | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/sales-fell-last-year-in-department-stores-decrease-of-8-per-cent.html | SALES FELL LAST YEAR IN DEPARTMENT STORES; Decrease of 8 Per Cent Shown for 247 Cities Under the Record Trade of 1929. | True | Special to The New York Times. | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/asks-law-to-curb-bankrun-rumors-pole-before-the-fish-committee.html | ASKS LAW TO CURB BANK-RUN RUMORS; Pole, Before the Fish Committee, Urges Making Circulation of False Reports a Criminal Act. | True | Special to The New York Times. | C1B 99623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/auto-tire-prices-reduced-three-akron-companies-cut-quotations-on.html | AUTO TIRE PRICES REDUCED; Three Akron Companies Cut Quotations on Certain Lines. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/wingerter-forced-down-drops-into-water-near-lighthouse-in-bahama.html | WINGERTER FORCED DOWN.; Drops Into Water Near Lighthouse in Bahama Islands. | True | Wireless to THE NEW YORK TIMES. | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/vasa-ski-run-swedish-classic-to-attract-stars-on-march-1.html | Vasa Ski Run, Swedish Classic, To Attract Stars on March 1 | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/killing-of-motorman-by-policeman-detailed-witness-says-speakeasy.html | KILLING OF MOTORMAN BY POLICEMAN DETAILED; Witness Says Speakeasy Drinking and Fight Preceded McFarland's Shooting of Healy. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/kirkland-victor-in-martin-squash-furnishes-surprise-in-memorial.html | KIRKLAND VICTOR IN MARTIN SQUASH; Furnishes Surprise in Memorial Play at Yale Club by Winning From O'Connor. WOLF AND LARIGAN ADVANCE Brackenridge, Haines, Thorne, Mixsell and McLaughlin Also Survive--Tourney Continues Today. | True | By Allison Danzig. | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/ca-whitcombe-named-to-lead-british-team-against-us-ryder-cup.html | C.A. Whitcombe Named to Lead British Team Against U.S. Ryder Cup Golfers at Columbus | True | Special Cable to THE NEW YORK TIMES. | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/westchester-exemptions-increase.html | Westchester Exemptions Increase | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/decision-validates-franchise-tax-here-supreme-court-denies-film.html | DECISION VALIDATES FRANCHISE TAX HERE; Supreme Court Denies Film Corporation's Plea as to New York Impost. ATTACKED AS INCOME LEVY But Justice Stone Says Statute Applies Distinctly to Privilege of Doing Business. THREE ON BENCH DISSENT Opinion by Justice Sutherland Holds State Law Invades Field of Federal Revenue. Courts Divided in Opinion. Defines Power and Limitation. Justice Sutherland's Dissent. | True | Special to The New York Times. | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/rail-leaders-deny-reciprocal-buying-four-high-officials-are-queried.html | RAIL LEADERS DENY 'RECIPROCAL BUYING'; Four High Officials Are Queried on Purchase of Gears and Armour Shipments. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/would-cut-rail-accidents-international-labor-office-urges-adoption.html | WOULD CUT RAIL ACCIDENTS; International Labor Office Urges Adoption of American Coupler. | True | Special Cable to THE NEW YORK TIMES. | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/puts-workers-on-full-time.html | Puts Workers on Full Time. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/four-die-in-air-crashes-three-britons-are-killed-when-bomber-hits.html | FOUR DIE IN AIR CRASHES.; Three Britons Are Killed When Bomber Hits Dyke in a Fog. | True | Special Cable to THE NEW YORK TIMES. | C1B 99623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/indian-constitution-outlined-in-london-patterned-on-ours-federal.html | INDIAN CONSTITUTION OUTLINED IN LONDON; PATTERNED ON OURS; Federal System With Cabinet Responsible in Part to a Bicameral Legislature. GOVERNOR TO HOLD BALANCE Foreign Policy, Defense, Finance Under His Control, and He Can Rule Alone in a Crisis. DISPUTES LIKE OURS LIKELY Clash of Federal and State Rights Foreseen, With Many Powers Remaining Undefined. Analogy in Legislature. Moot Issues Are Similar. INDIAN CONSTITUTION OUTLINED IN LONDON Will Call Majority Leader. Governor Can Act in Crisis. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/gets-washburns-post-paul-j-mccauley-named-as-head-of-state-bureau.html | GETS WASHBURN'S POST.; Paul J. McCauley Named as Head of State Bureau of Securities. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/blitman-knocks-out-williams.html | Blitman Knocks Out Williams. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/cuban-army-called-to-end-cane-fires-soldiers-will-be-ordered-to.html | CUBAN ARMY CALLED TO END CANE FIRES; Soldiers Will Be Ordered to Take Summary Action Against All Offenders. MAGAZINE COPIES SEIZED Newspaper La Independencia of Santiago Is Suppressed--Police Get Orders to Shoot In Havana. Sugar Company Organized. | True | Special Cable to THE NEW YORK TIMES. | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/port-body-upholds-hudson-tunnel-plan-urges-enabling-laws-by-new.html | PORT BODY UPHOLDS HUDSON TUNNEL PLAN; Urges Enabling Laws by New York and New Jersey to Speed Vehicular Project. PUTS COST AT $96,000,000 Says Tube Can Be Finished by 1937 if Two Legislatures Act at Current Sessions. FOR A UNIFIED PROGRAM Recommends a Port-Wide Policy for Financing All Bridge and Tunnel Construction. Suggest Unified Policy. Sets Forth Principles. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/irving-trust-building-gets-broadway-prize-association-votes.html | IRVING TRUST BUILDING GETS BROADWAY PRIZE; Association Votes Architecture Award for 1930--Wide Traffic Reforms Are Outlined. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/virginia-five-loses-defeated-by-st-johns-of-annapolis-team-22-to-20.html | VIRGINIA FIVE LOSES.; Defeated by St. John's of Annapolis Team, 22 to 20. | True | Special to The New York Times. | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, on the Stock Exchange and in the Financial Markets. Steel Report Discounted. Gold Released From Earmark. Foreign Oils. Tire Price Cuts. A Promise of Dividends. New Bond Financing Increases. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/yachts-from-america-to-race-in-sweden-will-compete-on-july-1215-for.html | YACHTS FROM AMERICA TO RACE IN SWEDEN; Will Compete on July 12-15 for Marblehead Trophy, Won by Swedish Craft in 1929. Class Popular in Sweden | True | | C1B 99623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/fight-on-to-reopen-rockaway-awards-citys-effort-to-cut-12000000.html | FIGHT ON TO REOPEN ROCKAWAY AWARDS; City's Effort to Cut $12,000,000 Payments Begins With Plea for Reconsideration of Case. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/mexican-five-to-tour-university-team-will-play-three-games-in.html | MEXICAN FIVE TO TOUR.; University Team Will Play Three Games in United States on Trip. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/wright-robin-captain-signs-1931-contract-herman-and-vance-only.html | WRIGHT, ROBIN CAPTAIN, SIGNS 1931 CONTRACT; Herman and Vance Only Players Outside Fold--Yanks Release Rice to Senators. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/lauds-insurance-trusts-bankers-association-group-cites-functions.html | LAUDS INSURANCE TRUSTS.; Bankers' Association Group Cites Functions They Perform. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/3-die-in-colombia-fight-seven-others-are-wounded-in-political.html | 3 DIE IN COLOMBIA FIGHT.; Seven Others Are Wounded in Political Campaign Clash. | True | Special Cable to THE NEW YORK TIMES. | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/article-1-no-title-leader-meets-first-defeat-in-interstate-tourney.html | Article 1 -- No Title; Leader Meets First Defeat in Interstate Tourney, Losing by 125 to 121. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/hints-wickersham-will-end-wet-hope-woodcock-intimates-report-will.html | HINTS WICKERSHAM WILL END WET HOPE; Woodcock Intimates Report Will "Make People Settle Down" to Prohibition. LAUDS COMMISSION'S WORK Dry Law Director Tells Clergy Here His Forces Are Not Directed on Private Drinking. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/steuer-appointed-for-bank-inquiry-his-terms-accepted-by-crain-and.html | STEUER APPOINTED FOR BANK INQUIRY; His Terms Accepted by Crain, and He Will Head County and State Investigation. MAYOR APPROVES PROGRAM Board of Estimate Expected to Vote $100,000 Fund Friday-- Loan Deals Again Sifted, Mayor Approves Conditions. Hearings Are Continued. Critical of Dividend Payment. $500,000 Deal Disclosed. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/my-experiences-in-the-world-war-no-plans-no-preparation-for-war-the.html | MY EXPERIENCES IN THE WORLD WAR; No Plans, No Preparation for War. The Lusitania Warning. Praise for Newton Baker. Commander of a Theoretical Army. Harbord His First Choice. The First Appointees. The Draft Decided Upon. Roosevelt--Why He Didn't Go. A Letter From Roosevelt. | True | By General John J. Pershing Commander-In-Chief of the American Expeditionary Forces. | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/corporation-reports.html | CORPORATION REPORTS. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/savage-denies-resigning-theatre-league-secretary-repudiates.html | SAVAGE DENIES RESIGNING.; Theatre League Secretary Repudiates Broadway Report. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 99623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/honor-hadassah-founder-jewish-womens-organizations-at-reception-for.html | HONOR HADASSAH FOUNDER.; Jewish Women's Organizations at Reception for Henrietta Szold. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/scottish-golfer-arrives.html | Scottish Golfer Arrives. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/evidence-of-escape-of-czar-is-revealed-affidavit-in-finland-says.html | 'EVIDENCE OF ESCAPE OF CZAR IS REVEALED; Affidavit in Finland Says Boy Saw Reds Lead Royal Family to Train, Away From Fire. | True | Special Cable to THE NEW YORK TIMES. | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/lectures-planned-for-palm-beach-representative-fish-to-open-current.html | LECTURES PLANNED FOR PALM BEACH; Representative Fish to Open Current Events Series of Six on Feb. 4 at E.F. Hutton Villa. | True | Special to The New York Times. | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/brothers-is-indicted-for-lingle-slaying-st-louis-gunman-is.html | BROTHERS IS INDICTED FOR LINGLE SLAYING; St. Louis Gunman Is Surrendered to Cook County Jail--Mother Permitted to See Him. | True | Special to The New York Times. | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/drunken-bicycle-rider-seized-first-in-elizabeth-in-15-years.html | Drunken Bicycle Rider Seized; First in Elizabeth in 15 Years | True | Special to The New York Times. | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/millrose-victors-of-1930-to-compete-again-on-feb-7.html | Millrose Victors of 1930 To Compete Again on Feb. 7 | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/burlington-orders-36500-tons-rails.html | Burlington Orders 36,500 Tons Rails | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/henry-bruere-made-bowery-bank-head-succeeds-lersner-who-takes-new.html | HENRY BRUERE MADE BOWERY BANK HEAD; Succeeds Lersner, Who Takes New Post as Chairman of Board of Trustees. OTHER OFFICES CREATED Savings Institution Reports Gain of $77,000,00 in Deposits in 1930, Against $23,000,000 in 1929. Bruere's Wide Experience. Big Increase in Business. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/smith-lawlor-cue-victors.html | Smith, Lawlor Cue Victors. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/new-sales-effort-needed-mr-smith-tells-advertisers-fresh-markets.html | NEW SALES EFFORT NEEDED; Mr. Smith Tells Advertisers Fresh Markets Must Be Found. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/miss-hicks-to-leave-for-south-tomorrow-golf-star-to-compete-in.html | MISS HICKS TO LEAVE FOR SOUTH TOMORROW; Golf Star to Compete in Leading Florida Tourneys--May Oppose British Players. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/china-asks-the-aid-of-league-experts-heads-of-financial-and-transit.html | CHINA ASKS THE AID OF LEAGUE EXPERTS; Heads of Financial and Transit Sections Are Sought for Reconstruction Advice.BOTH EXPECTED TO ACCEPTMove Is Seen as Fitting Into PlanBeing Considered Here to LendMoney to Nanking. Possibility of Loan Being Considered. Expansion of Airlines. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/for-communications-deal-canadian-cabinet-confers-with-blackett-on.html | FOR COMMUNICATIONS DEAL.; Canadian Cabinet Confers With Blackett on Merger Proposal. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/jewish-fund-5098000-chairman-lauds-federation-drive-despite-184593.html | JEWISH FUND $5,098,000.; Chairman Lauds Federation Drive Despite $184,593 Deficit. | True | | C1B 99623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/about-to-operate-dr-lp-berne-dies-stage-and-screen-stars-and.html | ABOUT TO OPERATE, DR. L.P. BERNE DIES; Stage and Screen Stars and Athletes Had Been Treated by Plastic Surgeon. DEMPSEY AMONG PATIENTS Years Ago Former Heavyweight Champion's Nose Required Surgery After Fight. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/business-records.html | BUSINESS RECORDS | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/britain-acts-to-end-strike-of-weavers-foreign-secretary-calls.html | BRITAIN ACTS TO END STRIKE OF WEAVERS; Foreign Secretary Calls Parley of Cotton Owners and Locked-Out Workers. MINE TROUBLE DEADLOCKED No Solution of Welsh Coal Dispute Is Found, Though Strike In Warwickshire Is Averted. | True | Special Cable to THE NEW YORK TIMES. | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/new-stock-trading-rule-exchange-requires-notice-of-extension-of.html | NEW STOCK TRADING RULE.; Exchange Requires Notice of Extension of Warrants With Shares. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/rossi-and-elkins-fight-to-a-draw-rivals-all-even-at-end-of-main.html | ROSSI AND ELKINS FIGHT TO A DRAW; Rivals All Even at End of Main Bout of Ten Rounds at St. Nicholas Arena. SIRECI STOPS E. DEMPSEY Yorkville Middleweight Knocks Out Rival in First--McKenna Outpoints Schweitzer. | True | By James P. Dawson. | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/americanschicago-at-garden-tonight-burmeister-recalled-from-new.html | AMERICANS-CHICAGO AT GARDEN TONIGHT; Burmeister, Recalled From New Haven, to Play in Forward Line for New Yorkers. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/markets-in-london-paris-and-berlin-prices-irregular-on-english.html | MARKETS IN LONDON PARIS AND BERLIN; Prices Irregular on English Exchange--Credit Easy inLombard Street.FRENCH QUOTATIONS DOWN Rally Near Close Falls to CancelEarly Losses--Tone Weakon German Boerse. Downward Trend in Berlin. Berlin Closing Prices. Frankfort-on-Main Closing Prices. Italian Stock Prices. Geneva Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/walker-and-crain-testify-for-ewald-mayor-again-denies-that-he.html | WALKER AND CRAIN TESTIFY FOR EWALD; Mayor Again Denies That He Consulted Healy on Naming of Former Magistrate. BOCZOR'S STORY ATTACKED Four Witnesses Called to Show He and Court Aide Were BiasedMrs. Ewald on Stand Today. Walker Denies Consulting Healy. Says Ewald Bought Gift Robe. Letter on Traffic Cases. Crain Put on Stand. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/equity-raises-fee-for-alien-actors-ratifies-proposal-to-fix-dues-at.html | EQUITY RAISES FEE FOR ALIEN ACTORS; Ratifies Proposal to Fix Dues at 5% of Salaries and $10 Weekly Minimum. REJECTS TOTAL EXCLUSION Minority Move to Bar All Foreign Players Fails--96 Affected at Broadway Season's Peak. | True | | C1B 99623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/americans-acquire-canadian-utilities-commonwealths-power-closes.html | AMERICANS ACQUIRE CANADIAN UTILITIES; Commonwealths Power Closes Deal for Gas and Electric Companies in Three Provinces. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/cheron-is-ill-with-grip-french-minister-mentioned-for-the.html | CHERON IS ILL WITH GRIP.; French Minister, Mentioned for the Presidency, Has High Fever. | True | Special Cable to THE NEW YORK TIMES. | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/coastal-ship-men-to-confer-jan-23-all-16-lines-are-expected-to.html | COASTAL SHIP MEN TO CONFER JAN. 23; All 16 Lines Are Expected to Discuss United Interests at Virginia Session. LUMBER POOL IS SORE SPOT Warning of Shipping Board and Threat of Rall Competition Spur Amity Discussion. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/gives-assurance-on-dividend-rate-texas-corporation-says-it-will.html | GIVES ASSURANCE ON DIVIDEND RATE; Texas Corporation Says It Will Continue to Pay $3 a Share at Least This Year. EARNINGS LOWER IN 1930 Holmes Puts Them at $15,000,000 at Most--Doubts Value of Forecasts on Business. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/sita-hindu-play-acted-in-bengali-production-at-vanderbilt-two.html | 'SITA,' HINDU PLAY, ACTED IN BENGALI; Production at Vanderbilt Two Months Late Is Based on Ancient Epic. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/50000000-offer-by-match-company-international-corporations-10year-5.html | $50,000,000 OFFER BY MATCH COMPANY; International Corporation's 10Year 5% Convertible Debentures Priced at 96.PLANS EXPANSION ABROADFinancing Today is Largest in This Market Since Sale of BondsEarly in October. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/chain-stores-appeal-carry-fight-on-state-levy-on-each-store-to.html | CHAIN STORES APPEAL.; Carry Fight on State Levy on Each Store to Supreme Court. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/daughter-to-the-rl-farrellye.html | Daughter to the R.L. Farrellye. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/sousa-avoids-operation-composer-at-baltimore-jubilantly-promises-a.html | SOUSA AVOIDS OPERATION.; Composer at Baltimore Jubilantly Promises a New Song. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/water-colors-exhibited.html | Water Colors Exhibited. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/8000-see-mmillen-win-wrestling-bout-former-college-star-throws.html | 8,000 SEE M'MILLEN WIN WRESTLING BOUT; Former College Star Throws Garibaldi in Feature Contest at 71st Regiment Armory. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/fear-19-boats-100-fishermen-lost-in-storm-off-shantung.html | Fear 19 Boats, 100 Fishermen Lost in Storm Off Shantung | True | Special Cable to THE NEW YORK TIMES. | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/chain-store-sales-business-in-december-and-other-periods-compared.html | CHAIN STORE SALES.; Business in December and Other Periods Compared With Year Ago. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/mullins-of-notre-dame-gets-coaching-post-at-kansas.html | Mullins of Notre Dame Gets Coaching Post at Kansas | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/reject-free-clothes-if-styles-are-passe-women-in-want-critical-of.html | REJECT FREE CLOTHES IF STYLES ARE PASSE; Women in Want Critical of Gifts, Mulrooney Says--Health Agencies Lauded. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/general-electric-holders-at-peak.html | General Electric Holders at Peak. | True | | C1B 99623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/board-on-medalie-named-senate-subcommittee-will-pass-on-fitness-for.html | BOARD ON MEDALIE NAMED.; Senate Subcommittee Will Pass on Fitness for Federal Attorney. | True | Special to The New York Times. | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/koli-kola-boxes-draw.html | Koli Kola Boxes Draw. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/two-premieres-jan-27-pirandellos-as-you-desire-me-and-cowards.html | TWO PREMIERES JAN. 27.; Pirandello's "As You Desire Me" and Coward's "Private Lives." | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/more-for-the-red-cross.html | MORE FOR THE RED CROSS. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/los-angeles-golf-is-won-by-dudley-wilmington-pro-takes-3500-first.html | LOS ANGELES GOLF IS WON BY DUDLEY; Wilmington Pro Takes $3,500 First Prize in $10,000 Open With 285. LOOS, AL ESPINOSA NEXT Chicagoans Tie for Second With 287--Armour, Walsh Get 288, Wood and Diegel 289. Needs 4 at Home Hole. Hagen, Sarazen Tie at 291. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/princeton-sextet-beats-middlebury-triumphs-over-vermont-rivals-by-5.html | PRINCETON SEXTET BEATS MIDDLEBURY; Triumphs Over Vermont Rivals by 5 to 3, Two Goals in the Last Period Deciding. WHITMAN REGISTERS TWICE Leads the Attack for Tigers, While Makela Records All Counters for Opponents. | True | Special to The New York Times. | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/continental-cans-earnings.html | Continental Can's Earnings. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/mechanics-to-get-awards-thirtytwo-on-city-bank-building-chosen-for.html | MECHANICS TO GET AWARDS; Thirty-two on City Bank Building Chosen for Craftsmanship. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/fire-department.html | Fire Department. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/ridgewood-trio-wins-triumphs-over-ramapo-valley-first-team-in.html | RIDGEWOOD TRIO WINS.; Triumphs Over Ramapo Valley First Team in Tourney. | True | Special to The New York Times. | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/crescent-ac-wins-at-squash-tennis-triumphs-over-columbia-club-to.html | CRESCENT A.C. WINS AT SQUASH TENNIS; Triumphs Over Columbia Club to Qualify for Play-Off in Class C Tourney. CITY A.C. ALSO IS VICTOR Bayside, Yale Club and Harvard Club Teams Likewise Score in Matches. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/players-of-the-game-winthrop-w-aldrichnew-commodore-of-the-nyyc.html | Players of the Game; Winthrop W. Aldrich--New Commodore of the N.Y.Y.C. Member of Enterprise Syndicate. Naval Officer During War. His First Boat a Dory. Sailed Six-Meter Abroad. Recalls Record Trial. | True | By James Robbins. All Rights Reserved. | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/goodfellow-leads-scorers-in-hockey-detroit-centre-has-made-15-goals.html | GOODFELLOW LEADS SCORERS IN HOCKEY; Detroit Centre Has Made 15 Goals and 10 Assists in National League Race. | True | | C1B 99623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/british-trade-fell-1670000000-in-1930-board-of-trade-figures-show.html | BRITISH TRADE FELL $1,670,000,000 IN 1930; Board of Trade figures Show Loss in Both Exports and Imports Over 1929. KEYNES GLOOMY ON 1931 Noted Economist Doubts World Realizes the Gravity of Present Acute Economic Situation. | True | Special Cable to THE NEW YORK TIMES. | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/will-elect-officers-at-nyac-today-major-kennelly-to-be-second-in.html | WILL ELECT OFFICERS AT N.Y.A.C. TODAY; Major Kennelly to Be Second in Club's History to Be Named President for 6 Terms. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/astaires-for-new-revue-will-appear-in-the-show-kaufman-and-dietz.html | ASTAIRES FOR NEW REVUE.; Will Appear in the Show Kaufman and Dietz Are Writing. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/coyne-is-victor-in-amateur-bout-stops-hewson-in-2d-round-of.html | COYNE IS VICTOR IN AMATEUR BOUT; Stops Hewson in 2d Round of 147-Pound Class Bout in A.A.U. Title Tourney. SODERLUND BOWS TO PINK Loses to Holy Name Club Fighter After Scoring Quick Knockout Victory Over Turner. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/london-is-unruffled-by-wiggin-statement-but-effect-of-cancellation.html | LONDON IS UNRUFFLED BY WIGGIN STATEMENT; But Effect of Cancellation on Trade Would Be 'Magical,' British Assert. | True | Special Cable to THE NEW YORK TIMES. | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/unger-wins-two-matches-defeats-watts-and-baker-in-182-balkline.html | UNGER WINS TWO MATCHES.; Defeats Watts and Baker in 18.2 Balkline Handicap Play. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/predicts-revival-for-commodities-president-of-metal-exchange.html | PREDICTS REVIVAL FOR COMMODITIES; President of Metal Exchange Expresses Optimism on Trading This Year. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/principal-resources-and-liabilities-of-reporting-member-banks-in.html | Principal Resources and Liabilities of Reporting Member Banks in Each Reserve District on Jan. 7. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/byrd-portrait-unveiled-legion-leaders-praise-explorer-at-richmond.html | BYRD PORTRAIT UNVEILED.; Legion Leaders Praise Explorer at Richmond Ceremonies. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/tammany-wavers-over-millers-post-no-selection-reported-made-in.html | TAMMANY WAVERS OVER MILLER'S POST; No Selection Reported Made in Borough Presidency for Election Today. M.H. GROSSMAN PROPOSED Steuer Offers Lawyer's Name as Curry and Mayor Cast About for Satisfactory Candidate. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/curb-prices-lower-with-trading-light-declines-reported-in-utilities.html | CURB PRICES LOWER, WITH TRADING LIGHT; Declines Reported in Utilities, Oils, Industrials and the Investment Trust Group. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/chartered-investors-income.html | Chartered Investors' Income. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/money.html | MONEY. | True | | C1B 99623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/41-drop-in-jobs-noted-in-december-commissioner-perkins-finds-state.html | 4.1% DROP IN JOBS NOTED IN DECEMBER; Commissioner Perkins Finds State Factory Employment Lowest on Record. DECLINE FOR YEAR IS 12% Urges Slum-Clearance Projects to Provide Needed Work and Employ Idle Capital. Expects No Gain before March. Urges Slum Clearance. December Employment Figures. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/services-to-be-held-for-straus-today-funeral-of-philanthropist-to.html | SERVICES TO BE HELD FOR STRAUS TODAY; Funeral of Philanthropist to Be Open to Public--Police Prepare for Huge Throng SORROW IS WORLD-WIDE From All Parts of America andForeign Countries Tributes AreReceived by Family. Route of the Cortege. Patrolmen to Be Active Bearers. Groups Express Their Sorrow. To Ask Day of Mourning | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/askstate-authority-for-power-project-commissioners-would-create-a.html | ASKSTATE AUTHORITY FOR POWER PROJECT; Commissioners Would Create a New Body to Control St. Lawrence Development. WOULD ACT UNDER LICENSE Cohen Report Seeks to Avoid Legal Delay Involved in Federal Law Test. MARKETING REPORT UPHELD Engineers Approve Plan to Sell Service to Adjacent Plants and "Existing Utilities." Predicts Commerce Stimulus. Marketing Report Praised. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/to-be-guests-of-stimson-members-of-yale-88-will-meet-in-washington.html | TO BE GUESTS OF STIMSON.; Members of Yale, '88, Will Meet in Washington Jan. 31. | True | Special to The New York Times. | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/wage-cut-for-belgian-engineers.html | Wage Cut for Belgian Engineers | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/social-notes-in-new-york-and-elsewhere.html | Social Notes in New York and Elsewhere | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/managers-hear-schwab-bethlehem-steels-sales-and-plant-officials.html | MANAGERS HEAR SCHWAB; Bethlehem Steel's Sales and Plant Officials Begin Conference. | True | Special to The New York Times. | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/estimate-on-milwaukee-income.html | Estimate on Milwaukee Income. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/rain-halts-pinehurst-events.html | Rain Halts Pinehurst Events. | True | Special to The New York Times. | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/anna-comfort-dies-a-medical-pioneer-was-first-woman-physician-of.html | ANNA COMFORT DIES; A MEDICAL PIONEER; Was First Woman Physician of Connecticut and Second in New England. SUFFRAGIST IN THE 80'S Co-Worker With Susan B. Anthony -- Youngest Member in Her Class at Medical School. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/music-notes.html | MUSIC NOTES. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/blind-newsman-wins-stay-ex-gov-moore-helps-him-fight-removal-of.html | BLIND NEWSMAN WINS STAY; Ex. Gov. Moore Helps Him Fight Removal of Stand in Jersey City. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/grain-parley-starts-united-states-represented-among-delegates-at.html | GRAIN PARLEY STARTS.; United States Represented Among Delegates at Geneva. | True | Special Cable to THE NEW YORK TIMES. | C1B 99623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/named-agricultural-attache.html | Named Agricultural Attache. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/british-rubber-stocks-increase.html | British Rubber Stocks Increase. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/3-die-in-colombian-political-riot.html | 3 Die in Colombian Political Riot. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/work-started-on-new-theatre.html | Work Started on New Theatre. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/violet-king-to-wed-capt-ian-mewen-her-troth-to-retired-officer-of.html | VIOLET KING TO WED CAPT. IAN M'EWEN; Her Troth to Retired Officer of the Seaforth Highlanders Announced by Her Mother.A SANDHURST GRADUATE His Fiancee Is the Daughter of the Late George Gordon King ofThis City and Newport. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/absorbs-2-camden-banks-west-jersey-trust-gets-south-camden-and.html | ABSORBS 2 CAMDEN BANKS.; West Jersey Trust Gets South Camden and Victory Companies. | True | Special to The New York Times. | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/urge-wider-scope-for-narcotic-accord-move-to-include-all-the.html | URGE WIDER SCOPE FOR NARCOTIC ACCORD; Move to Include All the HabitForming Drugs in LimitationGains Strength at Geneva. | True | Special Cable to THE NEW YORK TIMES. | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/conservation-at-albany.html | CONSERVATION AT ALBANY. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/63-new-airplanes-ordered-for-army-war-department-gives-contracts-to.html | 63 NEW AIRPLANES ORDERED FOR ARMY; War Department Gives Contracts to Four Concerns for Machines of Various Types.$1,420,006 TO BE SPENT Building of 128 Engines and Construction of Spare Parts AreAlso Authorized. | True | Special to The New York Times. | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/summary-of-principal-assets-and-liabilities.html | Summary of Principal Assets and Liabilities. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/chip-home-first-at-new-orleans-beats-eilweir-by-five-lengths-with.html | CHIP HOME FIRST AT NEW ORLEANS; Beats Eil-Weir by Five Lengths, With Water Lad Third, in Avondale Purse. BALROMA RETURNS $236.20 Taken Sixth Race by Half Length Over Borough Monger and Pays Longest Price of Meeting. Grecian Beauty Sets Pace. Chip Makes Good Time. | True | Special to The New York Times. | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/dr-es-thomson-eye-surgeon-dies-one-of-leading-ophthalmologists-of.html | DR. E.S. THOMSON, EYE SURGEON, DIES; One of Leading Ophthalmologists of Nation Succumbs at 59 After Week's Illness.PRACTICED HERE 35 YEARS Director of Manhattan Eye, Ear and Throat Hospital--Member ofNoted Maryland Family. Pennsylvania University Graduate. Headed Ophthalmological Society. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/washington-to-aid-alien-drive-here-federal-officials-and-police.html | WASHINGTON TO AID ALIEN DRIVE HERE; Federal Officials and Police Confer on Round-Up of Criminal Element. 317 DEPORTEES ARRIVE Many, Out of Work, Are Happy to Be Going Back to Native Countries, Their Guards Declare. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 99623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/raid-dice-game-on-derelict-barge.html | Raid Dice Game on Derelict Barge. | True | Special to The New York Times. | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/rise-in-wheat-laid-to-foreign-shorts-may-delivery-reaches-84c-best.html | RISE IN WHEAT LAID TO FOREIGN SHORTS; May Delivery Reaches 84c, Best Price Since Oct. 30--Stabilizers' Sales Hinted.COVERING LIFTS CORN ALSO Decline in Visible Supply Seen asReflecting Holding by Farmers--Oats and Rye Up. Price Advances in Winnipeg. Shorts Lift Corn After Break | True | Special to The New York Times. | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/confirmed-for-parols-board.html | Confirmed for Parols Board. | True | Special to The New York Times. | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/mrs-jj-schieffelin-gets-divorce-in-reno-she-obtains-the-custody-of.html | MRS. J.J. SCHIEFFELIN GETS DIVORCE IN RENO; She Obtains the Custody of Three Children and Settlement for Their Maintenance. | True | Special to The New York Times. | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/index-of-automobile-output-advances-to-70-as-ford-and-other-plants.html | Index of Automobile Output Advances to 70, As Ford and Other Plants Resume Operation | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/music-efrem-zimbalist-plays.html | MUSIC; Efrem Zimbalist Plays. | True | By Olin Downer. | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/grandsilver-pays-bank-loans.html | Grand-Silver Pays Bank Loans. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/lafayette-gains-in-funds-endowment-increased-from-2952414-to.html | LAFAYETTE GAINS IN FUNDS; Endowment Increased From $2,952,414 to $3,470,985 in 1930. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/uses-xray-to-drive-screws-but-machine-costs-5000.html | Uses X-Ray to Drive Screws, But Machine Costs $5,000 | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/depression-stupid-vanderlip-asserts-it-shows-great-need-for-adult.html | DEPRESSION 'STUPID,' VANDERLIP ASSERTS; It Shows Great Need for Adult Instruction, He Declares at Town Hall Dinner. FORUM MARKS TENTH YEAR All-Day Celebration Is Held by the League for Political Education, Which Built It. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/raskob-denounces-attack-on-record-replying-to-fr-kent-he-denies.html | RASKOB DENOUNCES ATTACK ON RECORD; Replying to F.R. Kent, He Denies "Buying" Party and Backing Smith as Catholic. LAYS BIGOTRY TO HIS FOES Democratic Chairman Assails Republicans and Defends Own Fealty to "Liberal" Ideals. Text of Mr. Raskob's Letter. RASKOB DENOUNCES ATTACK ON RECORD Choice of Shouse and His Work. Reduction of Party's Debt. Raskob's Party Affiliation. | True | Special to The New York Times. | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/kills-woman-physician-professor-of-medicine-at-chile-university.html | KILLS WOMAN PHYSICIAN.; Professor of Medicine at Chile University Also Ends Own Life. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/mrs-lloyd-triumphs-at-squash-racquets-mrs-frazier-also-scores-as.html | MRS. LLOYD TRIUMPHS AT SQUASH RACQUETS; Mrs. Frazier Also Scores as Women's Invitation Tourney Opens at Huntington Valley. | True | Special to The New York Times. | C1B 99623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/john-atkinson.html | John Atkinson. | True | Special to The New York Times. | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/lawless-outboxes-lichtenstein.html | Lawless Outboxes Lichtenstein. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/court-dismisses-62-at-fay-milk-trial-mere-membership-in-group.html | COURT DISMISSES 62 AT FAY MILK TRIAL; Mere Membership in Group Accused of Price-Fixing Held No Proof of Conspiracy. STATE CLOSES ITS CASE Prosecutor Announces, in Sixth Week of Proceedings, He Has No More Witnesses. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/delegation-on-gold-disagrees-at-geneva-chief-dispute-in-league.html | DELEGATION ON GOLD DISAGREES AT GENEVA; Chief Dispute in League Group Seems to Be Between British and French. | True | Special Cable to THE NEW YORK TIMES. | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/tarkington-in-clinic-again.html | Tarkington in Clinic Again. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/da-reed-mentioned-to-succeed-hibben-senator-is-among-alumni-and.html | D.A. REED MENTIONED TO SUCCEED HIBBEN; Senator Is Among Alumni and Faculty Members Viewed as Prospects for Princeton Post. | True | Special to The New York Times. | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/trade-envoys-urge-wide-cooperation-six-continents-and-23-nations.html | TRADE ENVOYS URGE WIDE COOPERATION; Six Continents and 23 Nations Represented at Luncheon of Foreign Chamber Secretaries. CONSULS BACK PROJECT Organization Plans to Set Up Means of Collating Trade Problems of All Countries. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/press-club-has-election-irving-pinover-again-chosen-as.html | PRESS CLUB HAS ELECTION; Irving Pinover Again Chosen as President--Others Renamed. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/colonial-yc-elects-rl-simon-is-chosen-commodore-at-annual-meeting.html | COLONIAL Y.C. ELECTS; R.L. Simon Is Chosen Commodore at Annual Meeting. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/fernandez-captures-junior-diving-title-beats-grady-in-upset-in.html | FERNANDEZ CAPTURES JUNIOR DIVING TITLE; Beats Grady in Upset in Metropolitan A.A.U. Event--Deegan 100-Yard Victor. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/marched-with-mob-in-panamas-revolt-representative-clancey-of.html | MARCHED WITH MOB IN PANAMA'S REVOLT; Representative Clancey of Detroit Returns From Canal Zone With 15 Congress Members. WAS DISGUISED AS A PEON Escort of Jersey City Girl Left Her After a Dance to Lead Party of Revolutionists. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/banking-in-canada.html | BANKING IN CANADA. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/ensemble-music-heard-friskin-and-stoeber-give-a-pianofortecello.html | ENSEMBLE MUSIC HEARD.; Friskin and Stoeber Give a Pianoforte-'Cello Program. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/navy-widens-radio-test-for-fliers.html | Navy Widens Radio Test for Fliers | True | Special to The New York Times. | C1B 99623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/alfalfa-bill-takes-office-as-governor-painted-red-men-negroes-and.html | ALFALFA BILL TAKES OFFICE AS GOVERNOR; Painted Red Men, Negroes and Whites Ring Oklahoma Capitol as Father Prays for Murray. THEN BILL SPEAKS HIS MIND Pledges Pardons Few but Free, Tax Cut by July, and Check on Sport Costs in Colleges. Indian Chief Adds His Blessing. Next to Getting Religion." Alfalfa Bill Declares Himself. Scores College Sport Excess. | True | Special to The New York Times. | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/indianapolisinsull-deal-off.html | Indianapolis-Insull Deal Off. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/senators-confirm-4-for-tariff-board-delay-power-fight-harrison.html | SENATORS CONFIRM 4 FOR TARIFF BOARD; DELAY POWER FIGHT; Harrison Leads Vigorous Attack, Aided by La Follette, on Nomination of Brossard. SEEN 'TOO CLOSE TO SUGAR' Borah Criticizes Hoover and Asserts Fletcher Is Unfitted for Chairmanship. NATION BACKS PRESIDENT Flood of Messages Approves Stand on Power Board--Walsh Will Renew Battle Today. Calm Before the Storm. SENATE CONFIRMS 4 FOR TARIFF BOARD | True | By Richard V. Oulahan. Special To the New York Times. | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/machinegun-gang-raids-5-more-shops-every-police-squad-in-two.html | MACHINE-GUN GANG RAIDS 5 MORE SHOPS; Every Police Squad in Two Boroughs Mobilized in VainHunt for Thugs.DAY'S LOOT EXCEEDS $700 Robbers Spurn Plea of Victim Who Loses $50 Borrowed for Baby'sOperation. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/woods-beats-camp-in-title-cue-play.html | WOODS BEATS CAMP IN TITLE CUE PLAY | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/5year-plan-brings-soviet-labor-crisis-as-peasants-are-favored-at.html | 5-YEAR PLAN BRINGS SOVIET LABOR CRISIS; As Peasants Are Favored at Expense of Workers, PopulationFlows to the Country.PROBLEM IS RECURRENTBolshevism Falls to Solve Age-OldConflict Between Town and Village, Often a Puzzle Since 1917. Peasants Felt the Pinch. Five-Year Plan Hits Towns. | True | By Walter Duranty. Wireless To the New York Times. | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/morgan-yacht-anchors-off-georgia.html | Morgan Yacht Anchors Off Georgia | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/daniels-outpoints-friedman.html | Daniels Outpoints Friedman | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/denies-visa-to-trotsky-german-consulate-in-turkey-refuses-transit.html | DENIES VISA TO TROTSKY.; German Consulate in Turkey Refuses Transit for Norway Trip. | True | Special Cable to THE NEW YORK TIMES. | C1B 99623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/lippmann-sees-end-of-yellow-press-editor-of-the-world-in-lecture-at.html | LIPPMANN SEES END OF 'YELLOW PRESS; Editor of The World, in Lecture at Yale, Predicts a New Era of Sound Journalism. MARKED BY INDEPENDENCE He Declares Sensationalism 'Put In Corner' by 'Reliable and Comprehensive' Newspapers. Exhausting of Sensationalism. Alternatives of Popular Press. Independence of New Journalism. | True | Special to The New York Times. | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/shaw-talkie-disappoints-how-he-lied-to-her-husband-has-premiere-in.html | SHAW TALKIE DISAPPOINTS.; "How He Lied to Her Husband" Has Premiere in London. | True | Special Cable to THE NEW YORK TIMES. | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/economic-tinkering-good-might-come-of-repairs-suggested-for.html | ECONOMIC TINKERING.; Good Might Come of Repairs Suggested for Business Machine. | True | JOHN WALKER EVANS. | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/gets-medieval-treasures-five-objects-of-ecclesiastical-art-for.html | GETS MEDIEVAL TREASURES; Five Objects of Ecclesiastical Art for Chicago Museum. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/wagner-and-copeland-laud-straus-in-senate-pay-tribute-to-worldwide.html | WAGNER AND COPELAND LAUD STRAUS IN SENATE; Pay Tribute to World-Wide Deeds of Philanthropist in Behalf of Mankind. | True | Special to The New York Times. | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/english-racing-driver-to-sail-tomorrow-campbell-hopes-daytona-beach.html | ENGLISH RACING DRIVER TO SAIL TOMORROW; Campbell Hopes Daytona Beach Dispute Will Be Settled to Permit His Speed Trials. | True | Wireless to THE NEW YORK TIMES. | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/wiggins-debt-plea-interests-the-capital-some-officials-hold.html | WIGGIN'S DEBT PLEA INTERESTS THE CAPITAL; Some Officials Hold Reduction Would Not Aid Materially in Restoring Prosperity. | True | Special to The New York Times. | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/predicts-city-ban-on-dogs-wynne-sees-house-pets-as-health-menace-in.html | PREDICTS CITY BAN ON DOGS; Wynne Sees House Pets as Health Menace in Report to Mayor. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/golden-jubilee-program-host-of-stars-to-appear-at-benefit-for.html | GOLDEN JUBILEE PROGRAM.; Host of Stars to Appear at Benefit for Actors' Fund. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/borden-to-enter-western-canada.html | Borden to Enter Western Canada. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/financial-markets-reaction-overtakes-stock-market-but-trading-is.html | FINANCIAL MARKETS; Reaction Overtakes Stock Market, but Trading Is Dull-- Bonds Irregular. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/opposes-increase-in-postal-rates-mail-users-council-in-petition-to.html | OPPOSES INCREASE IN POSTAL RATES; Mail Users' Council, in Petition to I.C.C., Asserts That the Rise Is Not Needed. HEARING IS REQUESTED Danger of "Discrimination" Against Parcel Post and Fourth Class Users Is Alleged. | True | Special to The New York Times. | C1B 99623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/grow-here-relates-hardships-in-peru-naval-officer-who-was-jailed.html | GROW, HERE, RELATES HARDSHIPS IN PERU; Naval Officer, Who Was Jailed During Revolution, Says He Has No Resentment. COUNTRY IS AIR-MINDED Asserts More Peruvians Per Capita Than Americans Are Traveling by Planes. Sent to Drop Pamphlets. Terminated His Contract. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/to-winden-holdings-in-insuran-shares-united-founders-and-american.html | TO WINDEN HOLDINGS IN INSURAN SHARES; United Founders and American Founders Plan to Acquire Stock in New York Company. MEETING TO WEIGH OFFER Corporation Here Will Change Name and Take Over Founders General's Distributing Work. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/a-daughter-to-mrs-jg-morrissey.html | A Daughter to Mrs. J.G. Morrissey | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/mrs-dick-left-50000-most-goes-to-sistersnaumburg-will-aids-two.html | MRS. DICK LEFT $50,000.; Most Goes to Sisters--Naumburg Will Aids Two Societies. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/loans-on-securities-decline-in-week-condition-report-of-member.html | Loans on Securities Decline in Week, Condition Report of Member Banks Shows | True | Special to The New York Times. | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/to-consider-government-paper-mill.html | To Consider Government Paper Mill. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/dr-robert-u-johnson-is-78.html | Dr. Robert U. Johnson Is 78. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/assails-encyclical-views-margaret-sanger-declares-it-quotes-from.html | ASSAILS ENCYCLICAL VIEWS.; Margaret Sanger Declares It Quotes From Ancient Theorists. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/women-wets-plan-drive-state-reform-group-hears-dry-law-blamed-for.html | WOMEN WETS PLAN DRIVE.; State Reform Group Hears Dry Law Blamed for Insanity Rise. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/pirrone-stops-silvers.html | Pirrone Stops Silvers. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/70388000-in-new-bonds-to-be-put-on-market-today.html | $70,388,000 in New Bonds To Be Put on Market Today | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/huddersfield-wins-at-rugby.html | Huddersfield Wins at Rugby. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/col-pendleton-buried-in-soil-from-virginia-track-load-taken-to-west.html | COL. PENDLETON BURIED IN SOIL FROM VIRGINIA; Track Load Taken to West Virginia's Grave From His Native State. | True | Special to The New York Times. | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/bankers-are-divided-on-wiggin-proposal-but-many-laud-plan-to-reduce.html | BANKERS ARE DIVIDED ON WIGGIN PROPOSAL; But Many Laud Plan to Reduce War Debts to Help Revive Foreign Trade. "SOUND," SAYS DR. BUTLER Outerbridge Holds Theories Are True and Calls the Statement Courageous. WALL STREET IS RETICENT Plea for Lower Wages Assailed by Labor Spokesman and Commissioner Perkins. Courage of Stand Lauded. Holds Debt Cut Unnecessary. Wage Cut Plan Assailed. | True | | C1B 99623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/fullen-seeks-republican-aid-to-expedite-transit-measure.html | Fullen Seeks Republican Aid To Expedite Transit Measure | True | Special to The New York Times. | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/consul-is-accused-of-customs-frauds-belgian-official-here-named-in.html | CONSUL IS ACCUSED OF CUSTOMS FRAUDS; Belgian Official Here Named in Suit Charging $1,000,000 Loss to Government. FALSE VALUATION ALLEGED Billiard Table Makers Also Assert Wool Interests Fixed Prices and Restrained Trade. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/whitney-estate-gets-eack-16966258-taxes-988319-allowance-is-made-on.html | Whitney Estate Gets Eack $16,966,258 Taxes; $988,319 Allowance Is Made on Goelet Levy | True | Special to The New York Times. | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/500000-watch-shipment-a-record.html | $500,000 Watch Shipment, a Record | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/will-ask-house-to-approve-3cent-drought-relief-stamp.html | Will Ask House to Approve 3-Cent Drought Relief Stamp | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/standard-oil-group-cut-output-in-1930-deliveries-of-crude-by-11.html | STANDARD OIL GROUP CUT OUTPUT IN 1930; Deliveries of Crude by 11 PipeLine Companies Were Reduced 18 Per Cent. RUNS FROM WELLS OFF 3% Figures for December in Both ItemsAre Far Below the Averagefor Whole Year. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/kolster-receivers-get-fees.html | Kolster Receivers Get Fees. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/to-show-dance-costumes-a-beaux-arts-ball-committee-plans-for-an.html | TO SHOW DANCE COSTUMES; A Beaux Arts Ball Committee Plans for an Exhibition. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/londos-tosses-kirilenko.html | Londos Tosses Kirilenko. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/dartmouth-stops-yale-five-2927-displaces-elis-as-leaders-in-eastern.html | DARTMOUTH STOPS YALE FIVE, 29-27; Displaces Elis as Leaders in Eastern League Race by Victory at Hanover. GAME DECIDED NEAR END Losers Show Way Until Final Three Minutes--Booth, Taken III, Is Unable to Play. Green Five Rallies. Picken Plays Throughout. | True | Special to The New York Times. | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/wiggins-debt-plan-pleasing-to-france-but-newspapers-refrain-from.html | WIGGIN'S DEBT PLAN PLEASING TO FRANCE; But Newspapers Refrain From Comment, Although Giving Prominence to Dispatches. FINANCIERS FAVOR SCHEME They Agree That Debts Are Holding Back Trade, but They Want America to Take Lead. Would Oppose German Move. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/unpalatable-truths.html | UNPALATABLE TRUTHS. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/st-jean-wins-two-blocks.html | St. Jean Wins Two Blocks. | True | | C1B 99623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/charges-bad-faith-inrunning-hospital-whitman-attacks-conduct-of.html | CHARGES BAD FAITH INRUNNING HOSPITAL; Whitman Attacks Conduct of Fifth Avenue Association in Homeopaths' Suit. WOULD OUST ALLOPATHS Ex-Governor Opens Argument for Contributors Who Object to Mixed Medical Methods. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/dantes-70-leads-in-florida-golf-madison-nj-pro-sets-pace-in-54hole.html | DANTE'S 70 LEADS IN FLORIDA GOLF; Madison (N.J.) Pro Sets Pace in 54-Hole Fort Lauderdale Tourney.WATSON AND KLEIN TRAIL Return 71s, With Four Grouped at72--Farrell Among Eight Finishing With 73s. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/14-bird-dogs-compete-in-derby-preliminary-holly-springs-finalists.html | 14 BIRD DOGS COMPETE IN DERBY PRELIMINARY; Holly Springs Finalists Will Be Named Today--Evergreen Jersey Mack Excels. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/two-albany-moves-against-dry-laws-republican-and-democratic.html | TWO ALBANY MOVES AGAINST DRY LAWS; Republican and Democratic Assemblymen Propose AskingAction by Congress.REFFERENDUM IS SUGGESTEDVote of Nation on ModificationUrged--Putting "Teeth" inNuisance Law Considered. Advises a Referendum. Wants National Convention. | True | Special to The New York Times. | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/randall-in-command-of-the-leviathan-boards-ship-for-the-first-time.html | RANDALL IN COMMAND OF THE LEVIATHAN; Boards Ship for the First Time to Attend Farewell Dinner to Captain Cunningham. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/foreign-net-play-to-be-considered-us-tennis-bodys-ranking-committee.html | FOREIGN NET PLAY TO BE CONSIDERED; U.S. Tennis Body's Ranking Committee Authorized to Use Data on Ratings Here. AID TO MRS. MOODY SEEN Bolsters Her Chances for No. 1 Position Despite Lack of Competition in This Country. Triumphed at Wimbledon. Makes Other Decisions. | True | By Allison Danzig. | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/banking-reform-bills-are-filed.html | Banking Reform Bills Are Filed. | True | Special to The New York Times. | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/miss-manning-wed-to-russian-prince-married-to-serge-poutiatine-in.html | MISS MANNING WED TO RUSSIAN PRINCE; Married to Serge Poutiatine in the Russian Orthodox Church. SPECIAL RITUAL IS USED A Crown Held Over Head of Both Bride and Bridegroom--Couple Sail for Paris. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/house-plan-speeds-new-navy-building-committee-expected-to-urge.html | HOUSE PLAN SPEEDS NEW NAVY BUILDING; Committee Expected to Urge Starting Work on All Ships in Three Years. | True | Special to The New York Times. | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/munsingwear-plans-29000000-merger-discussions-under-way-with-the.html | MUNSINGWEAR PLANS $29,000,000 MERGER; Discussions Under Way With the Associated Apparel Industries--Economies Said to Be Aim. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/walker-knocks-out-adgie-concedes-ten-pounds-and-ends-philadelphia.html | WALKER KNOCKS OUT ADGIE.; Concedes Ten Pounds and Ends Philadelphia Bout In First Round. | True | | C1B 99623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/salvador-holds-election-republic-votes-for-president-and-other.html | SALVADOR HOLDS ELECTION.; Republic Votes for President and Other National Officers. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/policemen-beaten-making-vice-arrests-one-thrown-out-window-in-raid.html | POLICEMEN BEATEN MAKING VICE ARRESTS; One Thrown Out Window in Raid on Rooming House in the Bronx. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/grip-upsets-metropolitan-opera-programs-seven-stars-manager-and.html | Grip Upsets Metropolitan Opera Programs; Seven Stars, Manager and Twelve Others Ill | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/englands-cricket-team-beats-natal-by-an-innings-70-runs.html | England's Cricket Team Beats Natal by an Innings, 70 Runs | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/testo-stops-grady-in-2d-is-victor-when-referee-halts-bout-at.html | TESTO STOPS GRADY IN 2D.; Is Victor When Referee Halts Bout at Jamaica Arena. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/burns-negro-killer-on-victims-school-maryville-mo-mob-chains.html | BURNS NEGRO KILLER ON VICTIM'S SCHOOL; Maryville (Mo.) Mob Chains Teacher's Slayer on Roof and Fire Razes the Building. TROOPS REMAIN INACTIVE Captain Blames the Sheriff, but He Denies Knowing That They Were Mobilized. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/la-salle-academy-triumphs-36-to-20-defeats-columbia-grammar-quintet.html | LA SALLE ACADEMY TRIUMPHS, 36 TO 20; Defeats Columbia Grammar Quintet, McNally Starring for Winners With 19 Points. LOUGHLIN FIVE IS VICTOR Beats St. John's, 22-18--Holy Trinity Wins, 19-18--Results of Other Contests. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/subject-to-removal.html | Subject to Removal. | True | WILLIAM H. ALLEN. | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/to-help-or-to-hinder.html | TO HELP OR TO HINDER. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/herman-bernsteins-tribute.html | Herman Bernstein's Tribute. | True | By Cable To the Editor of the New York Times. | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/church-disbanded-by-presbytery-here-members-of-northminster-at.html | CHURCH DISBANDED BY PRESBYTERY HERE; Members of Northminster at Their Request Are Transferred to Morningside Congregation. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/power-board-continued-bill-passed-at-governors-request-extends-its.html | POWER BOARD CONTINUED.; Bill Passed at Governor's Request Extends Its Life for Session. | True | Special to The New York Times. | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/norwich-six-triumphs-31.html | Norwich Six Triumphs, 3-1. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/board-still-debates-westchester-fare-aid-supervisors-postpone.html | BOARD STILL DEBATES WESTCHESTER FARE AID; Supervisors Postpone Action on Commuter Relief--Budget of $9,449,981 Is Voted. | True | Special to The New York Times. | C1B 99623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/philippine-rising-linked-to-religion-fanatic-band-that-seized-tayug.html | PHILIPPINE RISING LINKED TO RELIGION; Fanatic Band That Seized Tayug Seeks an Independent Church and Abolition of Law. DID NOT ATTACK CIVILIANS Fifteen Thousand Townspeople Left Before Battle and Have Not Returned. 13 GIRLS AMONG PRISONERS High School Teacher Is Believed to Have Led Her Pupils to Join in Making the Coup. Many Wounds on Bodies. Further Danger Not Expected Oath Written in Blood. Roxas Campaigning in Area. Washington Recalls 1924 Rising. | True | Wireless to THE NEW YORK TIMES. | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/absorb-bank-in-hudson-falls.html | Absorb Bank In Hudson Falls. | True | Special to The New York Times. | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/michael-morton-playwright-dead-the-onetime-associate-of-sir-herbert.html | MICHAEL MORTON, PLAYWRIGHT, DEAD; The One-Time Associate of Sir Herbert Beerbohm Tree and Author of Many Successes. TRAINED BY DAVID BELASCO As Youth He Was in Daniel Frohman's Theatre--His First Play, Was a College Farce. | True | Wireless to THE NEW YORK TIMES. | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/80000-auto-workers-return-to-their-jobs-majority-are-employes-of.html | 80,000 AUTO WORKERS RETURN TO THEIR JOBS; Majority Are Employes of Ford's Rouge River Plant, Where 75,000 Are Now at Work. | True | Special to The New York Times. | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/new-british-attache-captain-patrick-macnamara-named-for-naval-post.html | NEW BRITISH ATTACHE.; Captain Patrick MacNamara Named for Naval Post in Washington. | True | Wireless to THE NEW YORK TIMES. | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/stars-to-appear-at-kalich-benefit.html | Stars to Appear at Kalich Benefit. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/charlotte-heller-plays-planist-pleases-in-a-program-from-composers.html | CHARLOTTE HELLER PLAYS.; Planist Pleases in a Program From Composers of Six Nations. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/italy-honors-fried-and-men-for-rescue-government-awards-presented.html | ITALY HONORS FRIED AND MEN FOR RESCUE; Government Awards Presented to America's Master and Aides for Saving Florida's Crew. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/sharp-price-drop-in-domestic-bonds-average-on-stock-exchange.html | SHARP PRICE DROP IN DOMESTIC BONDS; Average on Stock Exchange Suffers Severe Setback, With Heavy New Financing. UTILITIES UNDER PRESSURE Rails Ease on Profit-Taking--Government Issues Near Best Levelsof 1930--Foreign Loans Firm. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/liberia-qualifies-accord-on-slavery-promises-to-adopt-leagues.html | LIBERIA QUALIFIES ACCORD ON SLAVERY; Promises to Adopt League's Recommendations "to Full Extent of Resources." PLEA FOR A LOAN IS SEEN Emphasis on Financial Situation Regarded as Bid for Credits as Prerequisite to Real Action. Explains Limitation. British May Raise Discussion. | True | Special Cable to THE NEW YORK TIMES. | C1B 99623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/dry-men-again-raid-livingstone-salon-they-interrupt-100-patrons.html | DRY MEN AGAIN RAID LIVINGSTONE SALON; They interrupt 100 Patrons Playing Miniature Golf and Ping-Pong. EX-ACTRESS FLEES TO ROOF Escapes, in Red Pajamas, Through Trap-Door, but Is Caught Descending to Street. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/gain-for-first-securitys-banks.html | Gain for First Security's Banks. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/earmarked-gold-cut-4000000.html | Earmarked Gold Cut $4,000,000. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/levines-equipment-to-be-sold-by-sheriff-rubber-life-preserver-and.html | LEVINE'S EQUIPMENT TO BE SOLD BY SHERIFF; Rubber Life Preserver and $500,000 Property to Go UnderHammer for Rent. | True | Special to The New York Times. | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/bronx-auction-sales.html | BRONX AUCTION SALES. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/tries-same-tactics-on-hoover-that-won-result-from-wilson.html | Tries Same Tactics on Hoover That Won Result From Wilson | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/naval-orders.html | Naval Orders. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/california-signs-ingram-as-coach-former-navy-mentor-selected-as.html | CALIFORNIA SIGNS INGRAM AS COACH; Former Navy Mentor Selected as Head Football Director for Three-Year Term. Coached Indiana Eleven. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/liberals-win-cities-in-bolivian-voting-losers-charge-discrimination.html | LIBERALS WIN CITIES IN BOLIVIAN VOTING; Losers Charge Discrimination by Officials in Municipal Elections --Some Violence Reported. | True | Special Cable to THE NEW YORK TIMES. | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/canadas-grain-exports-up-sales-abroad-larger-in-december-but-lower.html | CANADA'S GRAIN EXPORTS UP; Sales Abroad Larger in December but Lower Prices Cut Returns. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/message-to-legislature-budget-items-are-offered-in-advance-to-meet.html | MESSAGE TO LEGISLATURE; Budget Items Are Offered in Advance to Meet the Emergency. $18,000,000 FOR HIGHWAYS Institutional Construction Calls for $20,000,000, Including New State Prison. REPUBLICAN AID OFFERED Roosevelt Explains That Capitol Leaders Agreed With Lehman on Purpose of the Items. Amounts Sought by Governor. Part of a Broad Program. Committees on Jobless Urged. | True | Special to The New York Times. | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/mill-takings-drop-depressing-cotton-easiness-in-securities-also.html | MILL TAKINGS DROP, DEPRESSING COTTON; Easiness in Securities Also Contributes to Loss of 8 to 14 Points. TEXTILE SALES OFF AGAIN Spinners in Japan Are Likely to Extend Curtailment-- British Exports Decline. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/counter-stocks-ease-with-prices-erratic-bank-issues-recover-after.html | COUNTER STOCKS EASE, WITH PRICES ERRATIC; Bank Issues Recover After Early Weakness, but Again Decline -- Insurance Group Irregular. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/the-alternative-vote.html | THE ALTERNATIVE VOTE. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/tribute-by-state-senate-downing-delivers-eulogybody-adjourns-in.html | TRIBUTE BY STATE SENATE.; Downing Delivers Eulogy--Body Adjourns in Respect for Straus. | True | Special to The New York Times. | C1B 99623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/gold-loses-to-davies.html | Gold Loses to Davies. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/swedish-parliament-opened-by-the-king-gustaf-asks-ratification-of.html | SWEDISH PARLIAMENT OPENED BY THE KING; Gustaf Asks Ratification of Financial Assistance to Nations Which May Be Attacked. | True | Wireless to THE NEW YORK TIMES. | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/sports-of-the-times-reg-us-pat-off-the-strange-game-of-golf.html | Sports Of the Times Reg. U.S. Pat. Off.; The Strange Game of Golf, Connecticut Style. A Geographical Distinction. The Carnival in Full Swing. Fine Work in the Rough. The Prosecution Rests. | True | By John Kieran. | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/business-world.html | BUSINESS WORLD | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/option-on-peerless-motor-stock.html | Option on Peerless Motor Stock. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/us-court-of-customs.html | U.S. Court of Customs. | True | Special to The New York Times. | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/indicted-in-baymans-murder.html | Indicted In Bayman's Murder. | True | Special to The New York Times. | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/sales-in-new-jersey-church-properties-in-hoboken-are-transferred.html | SALES IN NEW JERSEY; Church Properties in Hoboken Are Transferred. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS Arriving buyers may register in this column by telephoning LACKawanna 1000. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/rogers-on-relief-trip-humorist-will-tour-oklahoma-arkansas-and.html | ROGERS ON RELIEF TRIP.; Humorist Will Tour Oklahoma, Arkansas and Texas to Aid Idle. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/united-states-supreme-court.html | United States Supreme Court. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/saves-companion-in-car-under-ice-scotia-ny-doctor-after-escaping.html | SAVES COMPANION IN CAR UNDER ICE; Scotia (N.Y.) Doctor, After Escaping, Jumps Into Lake and Releases Captive. | True | Special to The New York Times. | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/exchange-elects-nominating-group.html | Exchange Elects Nominating Group. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/filipino-press-fights-leprosy-conference-action-laid-to.html | FILIPINO PRESS FIGHTS LEPROSY CONFERENCE; Action Laid to Professional Jealousy and Racial Feeling IsCondemned by Parley. | True | Special Cable to THE NEW YORK TIMES. | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/argentine-eleven-sails-sarsfield-team-leaves-havana-for-matches-in.html | ARGENTINE ELEVEN SAILS.; Sarsfield Team Leaves Havana for Matches in Mexico and U.S. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/slain-in-st-moritz-hotel-dr-cuno-hofer-shotenglish-woman-found.html | SLAIN IN ST. MORITZ HOTEL; Dr. Cuno Hofer Shot--English Woman Found Wounded at His Side. | True | Wireless to THE NEW YORK TIMES. | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/warder-gives-up-goes-to-sings-sing-former-state-bank-official.html | WARDER GIVES UP; GOES TO SINGS SING; Former State Bank Official Surrenders Unexpectedly a Day Earlier Than Asked. IS NOW CONVICT 83,850 Finger-Printed and Photographed by Police Here--Insists at Prison That He Is Innocent. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/plan-for-casinos-at-san-remo-to-aid-italy-is-rumored-in-nice.html | Plan for Casinos at San Remo To Aid Italy Is Rumored in Nice | True | Special Cable to THE NEW YORK TIMES. | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/shaw-wont-come-here-denies-report-he-plans-visit-regarding-irish.html | SHAW WON'T COME HERE.; Denies Report He Plans Visit Regarding Irish Theatre. | True | Special Cable to THE NEW YORK TIMES. | C1B 99623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/rl-stevensons-cousins-invent-talking-beacon-for-lighthouse.html | R.L. Stevenson's Cousins Invent Talking Beacon for Lighthouse | True | Wireless to THE NEW YORK TIMES. | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/indians-defy-police-in-riots-in-4-cities-many-hurt-in-bombay-and.html | INDIANS DEFY POLICE IN RIOTS IN 4 CITIES; Many Hurt in Bombay and Poona in Protests Against Hanging of Sholapur Murderers.LONG BATTLE AT KARACHIMob Retires After Fighting Policefor 14 Hours--Tax-ResistersStone Allahabad Officials. | True | Wireless to THE NEW YORK TIMES. | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/bond-flotations-securities-of-public-utility-companies-to-be.html | BOND FLOTATIONS; Securities of Public Utility Companies to Be Offered forInvestment. Puget Sound Power and Light. Tennessee Electric Power. Texas Power and Light. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/schooners-crew-saved-eight-are-taken-to-halifax-after-crash-with.html | SCHOONER'S CREW SAVED.; Eight Are Taken to Halifax After Crash With Trawler. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/beggars-get-50000-a-day-in-city-social-worker-says.html | Beggars Get $50,000 a Day In City, Social Worker Says | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/stage-stars-return-from-europe-today-tallulah-bankhead-chevalier.html | STAGE STARS RETURN FROM EUROPE TODAY; Tallulah Bankhead, Chevalier and Mme. Kurenko Due on Incoming Liners. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/printers-tourneys-set-baseball-and-golf-events-to-be-staged-in.html | PRINTERS' TOURNEYS SET.; Baseball and Golf Events to Be Staged in Hamilton Aug. 16-22. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/argue-for-leasing-of-muscle-shoals-julius-barnes-and-butterworth.html | ARGUE FOR LEASING OF MUSCLE SHOALS; Julius Barnes and Butterworth Present Chamber of Commerce Stand. | True | Special to The New York Times. | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/to-take-up-bill-on-havana-cuban-congress-expected-to-pass-measure.html | TO TAKE UP BILL ON HAVANA; Cuban Congress Expected to Pass Measure to Set Up District. | True | Special Cable to THE NEW YORK TIMES. | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/knight-makes-move-for-reapportionment-asks-downing-to-agree-to-the.html | KNIGHT MAKES MOVE FOR REAPPORTIONMENT; Asks Downing to Agree to the Creation of a Special Committee. | True | Special to The New York Times. | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/mexican-generals-to-compete-in-polo-game-at-acapulco.html | Mexican Generals to Compete In Polo Game at Acapulco | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/flier-freed-to-quit-chile-reid-smith-american-who-piloted-rebels.html | FLIER, FREED, TO QUIT CHILE; Reid Smith, American Who Piloted Rebels' Plane, Will Come Home. | True | Special Cable to THE NEW YORK TIMES. | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/home-insurance-assets-116896125-on-dec-3145709692-in-bonds-51100734.html | HOME INSURANCE ASSETS.; $116,896,125 on Dec. 31--$45,709,692 in Bonds, $51,100,734 in Stocks | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/copyright-bill-vote-today-house-leaders-predict-passage-of-measure.html | COPYRIGHT BILL VOTE TODAY; House Leaders Predict Passage of Measure by Large Majority. | True | Special to The New York Times. | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/says-hungarian-died-as-an-italian-flier-budapest-paper-charges-boer.html | SAYS HUNGARIAN DIED AS AN 'ITALIAN' FLIER; Budapest Paper Charges Boer Had No Right on Ocean Hop-- Bahia Fetes Balbo. | True | Wireless to THE NEW YORK TIMES. | C1B 99623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/mills-predicts-end-of-war-debt-by-1949-governments-rapid-progress.html | MILLS PREDICTS END OF WAR DEBT BY 1949; Government's Rapid Progress in Reducing It Warrants the Forecast, He Says Here. CUT ONE-THIRD IN 10 YEARS In 1920 It Was $24,061,000,000 and Last Year Declined to $15,921,000,000. PRAISES TREASURY POLICY Calls Substitution of Short for Long Term Obligations an Important Factor. How Debt Has Shrunk. Short-term Loans Important. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/antisemites-to-be-tried-bucharest-prosecutor-gets-cases-of-leaders.html | ANTI-SEMITES TO BE TRIED; Bucharest Prosecutor Gets Cases of Leaders of Iron Guard. | True | Wireless to THE NEW YORK TIMES. | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/sinclair-increases-runs-takes-5000-more-barrels-daily-from-two.html | SINCLAIR INCREASES RUNS.; Takes 5,000 More Barrels Daily From Two Pools in Kansas. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/bill-would-compel-waiving-of-immunity-by-officials.html | Bill Would Compel Waiving Of Immunity by Officials | True | Special to The New York Times. | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/foreign-trade-off-in-great-britain-december-exports-22677000-less.html | FOREIGN TRADE OFF IN GREAT BRITAIN; December Exports 22,677,000 Less and Imports 16,955,000 Lower Than in 1929. DROP IN TWELVE MONTHS Excess of Imports Last Year Was 387,280,000, Compared With 382,294,000 Year Before. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/claim-victory-in-burma-british-say-rebels-are-deserting-king-to.html | CLAIM VICTORY IN BURMA.; British Say Rebels Are Deserting "King" to Return to Villages. | True | Wireless to THE NEW YORK TIMES. | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/warns-of-cut-in-dividend-chairman-of-britishamerican-tobacco-tells.html | WARNS OF CUT IN DIVIDEND.; Chairman of British-American Tobacco Tells of Difficulties. | True | Special Cable to THE NEW YORK TIMES. | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/asks-seven-billion-to-end-idleness-head-of-road-builders-lays-vast.html | ASKS SEVEN BILLION TO END IDLENESS; Head of Road Builders Lays Vast Highway Plan Before 15,000 at St. Louis Convention. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/deputy-jules-molle.html | Deputy Jules Molle. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/smith-arrested-in-omaha.html | Smith Arrested in Omaha. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/massachusetts-bank-reopens.html | Massachusetts Bank Reopens. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/joness-status-explained-st-andrews-still-views-him-as-member.html | JONESS STATUS EXPLAINED.; St. Andrews Still Views Him as Member, Official Says. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/police-told-to-use-weapons.html | Police Told to Use Weapons. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/police-department.html | Police Department. | True | | C1B 99623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/eleanor-gould-honored-party-is-given-for-debutante-by-miss-edith.html | ELEANOR GOULD HONORED.; Party Is Given for Debutante by Miss Edith Drexel. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/two-get-18-months-in-silesian-killing-four-other-germans-receive.html | TWO GET 18 MONTHS IN SILESIAN KILLING; Four Other Germans Receive Lighter Terms in Murder of Polish Police Chief. | True | Special Cable to THE NEW YORK TIMES. | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/roll-to-run-in-norwegian-meet.html | Roll to Run in Norwegian Meet. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/de-pierro-takes-cue-lead-wins-first-block-of-match-with-silver-for.html | DE PIERRO TAKES CUE LEAD.; Wins First Block of Match With Silver for Brooklyn Title, 125-89. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/bagby-concert-at-astor-mme-onegin-and-messrs-martinelli-and-orloff.html | BAGBY CONCERT AT ASTOR.; Mme. Onegin and Messrs. Martinelli and Orloff the Artists. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/billingsley-cited-for-defying-court-head-of-bronx-commerce-group.html | BILLINGSLEY CITED FOR DEFYING COURT; Head of Bronx Commerce Group, With Lawyer, Is Adjudged in Contempt at Libel Hearing. TWO OF COUNSEL RESIGN Meanwhile $250,000 Suit Against Better Business Bureau Is Withdrawn. Threatened With Jail. Wiener Also Withdraws. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/cardinal-ill-of-cold-will-be-unable-to-officiate-at-knighting.html | CARDINAL ILL OF COLD.; Will Be Unable to Officiate at Knighting Ceremony Tomorrow. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/wife-says-balked-sea-career-led-to-roosevelts-ship-hobby.html | Wife Says Balked Sea Career Led to Roosevelt's Ship Hobby | True | Special to The New York Times. | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/troops-fly-to-cape-town-british-air-transports-carry-men-for.html | TROOPS FLY TO CAPE TOWN.; British Air Transports Carry Men for Manoeuvres in Mid-Africa. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/dog-deaths-laid-to-insecticides.html | Dog Deaths Laid to Insecticides | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/when-i-get-big.html | WHEN I GET BIG." | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/republicans-name-albany-committees-pitcher-succeeds-baumes-as-codes.html | REPUBLICANS NAME ALBANY COMMITTEES; Pitcher Succeeds Baumes as Codes Chairman and Hofstadter Is Named a Member. KNIGHT RETAINS PLACE McGinnies Also Continues as Head of House Rules Body--Prison Post to Goodrich. Knight Heads Rules. Assembly Assignments. Cuvillier Makes a Protest. | True | Special to The New York Times. | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/integrity-trust-company-gains.html | Integrity Trust Company Gains. | True | Special to The New York Times. | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/itt-building-unit-expands.html | I.T.T. Building Unit Expands. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/the-play-discouraging-the-incipient-dramatist.html | THE PLAY; Discouraging the Incipient Dramatist | True | By J. Brooks Atkinson. | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/daughter-to-twd-dukes.html | Daughter to T.W.D. Dukes. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/frees-3-of-theft-charge-jury-acquits-2-men-and-a-woman-in-insurance.html | FREES 3 OF THEFT CHARGE; Jury Acquits 2 Men and a Woman in Insurance Company Case. | True | | C1B 99623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/little-hope-held-for-ocean-fliers-slight-chance-mrs-hart-may-be-on.html | LITTLE HOPE HELD FOR OCEAN FLIERS; Slight Chance Mrs. Hart May Be on Isolated Island or Ship Without a Radio. STORMS SWEEP THE ROUTE Airmen Here Doubt the Plane Survived First Night After Leaving Bermuda Saturday. Vessels Fail to Sight Plane. Had Plenty of Fuel. LITTLE HOPE HELD FOR OCEAN FLIERS Relatives Cling to Hope. Landing Hazardous. Reports at Time of Flight. May Be Afloat. | True | New Fork Times Studio Photo. | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/powers-advances-in-squash-racquets-triumphs-over-foresman-by-1814.html | POWERS ADVANCES IN SQUASH RACQUETS; Triumphs Over Foresman by 18-14, 15-8, 15-4, in Second Round of Tournament. GILLESPIE ALSO VICTOR Debevoise and Haskins Are the Others to Capture Their Matches in Metropolitan Play. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/recital-at-hutton-home-tomorrow.html | Recital at Hutton Home Tomorrow. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/ritchie-to-define-his-stand-for-1932-address-at-his-fourth.html | RITCHIE TO DEFINE HIS STAND FOR 1932; Address at His Fourth Inaugural Ceremony Tomorrow Will Touch on National Issues. NATION TO HEAR BY RADIO Friends of Maryland Executive Will Seize on the Occasion as a Groundwork for Boom. | True | Special to The New York Times. | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/brooklyn-trust-reelects-trustees.html | Brooklyn Trust Re-elects Trustees. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/stutz-loans-reduced-by-1700000.html | Stutz Loans Reduced by $1,700,000. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B 99623 |
| 1931-01-13 | 1931-01-13 | https://www.nytimes.com/1931/01/13/archives/advertsing-gains-predicted-for-1931-edwin-s-friendly-also-tells.html | ADVERTISING GAINS PREDICTED FOR 1931; Edwin S. Friendly Also Tells Publishers at Lake Placid 'People Have Money to Spend.'BLOCK URGES CONFIDENCEWorkers Should Be Assured of Jobs,He Declares--Davis DefendsMaintaining of Rates. | True | Special to The New York Times. | C1B 99623 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/investment-trust-enlarges-assets-tricontinental-corporation-reports.html | INVESTMENT TRUST ENLARGES ASSETS; Tri-Continental Corporation Reports $78,602,026 at theEnd of Last Year. STOCK VALUES DECREASE Common on Dec. 31 Put at $10.04a Share--Wedgwood CompanyWill Be Acquired. | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/sir-john-aird-urges-cut-in-our-tariff-he-says-it-would-aid-in.html | SIR JOHN AIRD URGES CUT IN OUR TARIFF; He Says It Would Aid in War-Debt Payment and Raise Buying Power of Europe. FOR GOLD SUPPLY CONTROL Canadian Bank of Commerce Head Suggests Central Holding Agency and Greater Use of Checks. | True | Special to The New York Times. | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/filipinos-reinforce-guard-at-coup-scene-two-houses-are-burned-near.html | FILIPINOS REINFORCE GUARD AT COUP SCENE; Two Houses Are Burned Near Town Recently Raided by Religious Fanatics. | True | Wireless to THE NEW YORK TIMES. | C1B 100758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/rangers-tie-22-with-bruin-sextet-keeling-tallies-in-third-period-on.html | RANGERS TIE, 2-2, WITH BRUIN SEXTET; Keeling Tallies in Third Period on Pass From Thompson to Avert Defeat. | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/changes-in-exchange-list.html | Changes in Exchange List. | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/grain-export-light-weeks-shipments-less-than-onesixth-of-year-ago.html | GRAIN EXPORT LIGHT.; Week's Shipments Less Than Onesixth of Year Ago. | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/transfer-tax-yield-drops-state-revenue-for-last-six-months-50-below.html | TRANSFER TAX YIELD DROPS.; State Revenue for Last Six Months 50% Below 1929 Mark. | True | Special to The New York Times. | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/two-california-women-die-while-talking-on-telephones.html | Two California Women Die While Talking on Telephones | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/asks-all-citys-jails-be-put-under-one-head-bill-will-be-filed-at.html | ASKS ALL CITY'S JAILS BE PUT UNDER ONE HEAD; Bill Will Be Filed at Albany Today to Give City CorrectionCommissioner Sole Charge. | True | Special to The New York Times. | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/stocks-ex-dividend-today.html | STOCKS EX DIVIDEND TODAY. | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/harvard-five-tops-coast-guard-3228-holland-cages-3-field-goals-in.html | HARVARD FIVE TOPS COAST GUARD, 32-28; Holland Cages 3 Field Goals in Final Minute to Give the Crimson Triumph. | True | Special to The New York Times. | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/einstein-on-air-tomorrow-millikan-and-michelson-also-to-speak-at.html | EINSTEIN ON AIR TOMORROW; Millikan and Michelson Also to Speak at Pasadena Dinner. | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/vast-cane-supply-is-burned-in-cuba-loss-of-16750000-pounds-in-one.html | VAST CANE SUPPLY IS BURNED IN CUBA; Loss of 16,750,000 Pounds in One Day in Oriente Province Is Laid to Arson. SPECIAL GUARD AUTHORIZED President Also Asks Congress to Revise Taxes--Urges Levies onInheritances and Incomes. | True | Special Cable to THE NEW YORK TIMES. | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/casing-stocks-decreased-drop-of-21-per-cent-in-november-reported-by.html | CASING STOCKS DECREASED.; Drop of 2.1 Per Cent in November Reported by Rubber Association. | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/social-notes-in-new-york-and-elsewhere.html | Social Notes in New York and Elsewhere. | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/legge-is-exonerated-in-farmers-inquiry-committee-finds-he-did-not.html | LEGGE IS EXONERATED IN FARMER'S INQUIRY; Committee Finds He Did Not Tell Senators That Board Had Depressed Prices. | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/to-aid-negro-children-spcc-to-use-old-peabody-mansion-as-centre-of.html | TO AID NEGRO CHILDREN.; S.P.C.C. to Use Old Peabody Mansion as Centre of Work for Wayward. | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/9360875-in-loans-placed-january-total-of-lawyers-mortgage-is-up-76.html | $9,360,875 IN LOANS PLACED; January Total of Lawyers Mortgage Is Up 76% Over Last Year. | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/hoff-drops-suit-against-tunney-relinquishes-claim-to-share-in.html | HOFF DROPS SUIT AGAINST TUNNEY; Relinquishes Claim to Share in Ex-Champion's Profit From Dempsey Fight. | True | | C1B 100758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/mince-pie-scores-over-prince-zeus-comes-from-rear-to-capture.html | MINCE PIE SCORES OVER PRINCE ZEUS; Comes From Rear to Capture Feature With Garlic Third at New Orleans. VICTOR PAYS $13.70 FOR $2 Thistle Duke, Off to Early Lead, Holds On Into Stretch, Then Falters and Fails to Place. | True | Special to The New York Times. | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/hard-times-in-britain-bring-foxhunting-to-critical-stage.html | Hard Times in Britain Bring Foxhunting to Critical Stage | True | Wireless to THE NEW YORK TIMES. | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/manitoba-six-wins-at-berlin.html | Manitoba Six Wins at Berlin. | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/bank-sues-lady-hodge-lloyds-charges-former-countess-of-cathcart-had.html | BANK SUES LADY HODGE.; Lloyds Charges Former Countess of Cathcart Had $6,670 Overdraft. | True | Wireless to THE NEW YORK TIMES. | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/daughter-to-mrs-hh-hopkins.html | Daughter to Mrs. H.H. Hopkins. | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/women-voters-seek-fund-league-plans-weeks-drive-for-55000-to-begin.html | WOMEN VOTERS SEEK FUND.; League Plans Week's Drive for $55,000 to Begin Jan. 24. | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/le-roy-frost-dies-stock-firm-head-former-member-of-board-of.html | LE ROY FROST DIES; STOCK FIRM HEAD; Former Member of Board of Governors of Exchange Succumbs After Operation.BEGAN AS RUNNER ON CURB Contributed Liberally to ManyCharities at Nyack, Where HeLived for Last 30 Years. | True | Special to The New York Times. | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/from-macaulay-to-warburg.html | From Macaulay to Warburg | True | WALTER KUTZLER. | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/article-1-no-title.html | Article 1 -- No Title | True | Photo by Ira L. Hill Studio. | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/taxi-board-reports-to-mayor-in-week-inquiry-committee-to-favor.html | TAXI BOARD REPORTS TO MAYOR IN WEEK; Inquiry Committee to Favor Local Control and Status of a Public Utility. FIGHTS FRANCHISE PLAN Objects Also to Certificates Good Only for Life of Cab--Will Ask Higher Minimum Fare. | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/student-held-in-auto-deaths.html | Student Held in Auto Deaths. | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/farm-failures-ebbed-in-fiscal-year.html | Farm Failures Ebbed in Fiscal Year. | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/gen-scott-answers-pershing-on-delay-defends-the-general-staff.html | GEN. SCOTT ANSWERS PERSHING ON DELAY; Defends the General Staff Against His Criticisms of "Inertia" and Lack of Vision.CONGRESS REALLY TO BLAME When Scott Asked for a MillionMen in 1916 He Was LaughedAt and Asked, "What For?" HIS OWN PLAN FOR ACTION He Advocated Sending a Division to France as Soon as Possible--JoffreHad Asked Only Our Flag. | True | By Hugh L. Scott, Former Chief of Staff and Major General, U.s.a., Retired. Copyright, 1931, By the North American Newspaper Alliance. | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/give-a-program-of-bach-alfredo-san-malo-and-arthur-shattuck-in.html | GIVE A PROGRAM OF BACH.; Alfredo San Malo and Arthur Shattuck In Joint Recital. | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/made-400-in-woody-co-but-put-the-10000-back-in-and-lost-it-all.html | MADE 400% IN WOODY & CO.; But Put the $10,000 Back in and Lost It All, Musician Testifies. | True | | C1B 100758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/rotundo-baby-dies-after-kidnapping-back-at-home-less-than-a-week.html | ROTUNDO BABY DIES AFTER KIDNAPPING; Back at Home Less Than a Week When It Succumbs to Bronchial Pneumonia. MOTHER BLAMES ABDUCTOR Homicide Charge Hinges on Autopsy --Grandmother Baptized Child Just Before End. | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/5000-bail-frees-miss-livingstone-high-bond-is-set-on-charge-actress.html | $5,000 BAIL FREES MISS LIVINGSTONE; High Bond Is Set on Charge Actress Seized in Dry Raid Plans to Flee Country. SPENT NIGHT IN JAIL Hostess, Arrested Fleeing Over Roofs From "Salon," Is in High Spirits in Court. | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/health-service-here-adequate-welfare-council-declares.html | Health Service Here Adequate, Welfare Council Declares | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/1960000-gold-from-canada.html | $1,960,000 Gold From Canada. | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/shippers-to-fight-rail-competition-new-york-conference-votes-to.html | SHIPPERS TO FIGHT RAIL COMPETITION; New York Conference Votes to Investigate Roads' Plans to Enter the Marine Field. TO OPPOSE I.C.C. MOVE Names Group to Press Opposition to Carriers' Obtaining Control of Water and Motor Traffic. | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/12-more-go-free-in-milk-chain-case-two-of-three-charges-against-fay.html | 12 MORE GO FREE IN MILK CHAIN CASE; Two of Three Charges Against Fay and the 65 Remaining Defendants Are Voided. JURY MAY GET CASE TODAY Judge Koenig Refuses to Dismiss Indictment Charging a Plot to Fix Prices Here. | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/mdonalds-appeal-cites-work-for-peace-he-gives-future-arms-parley.html | M'DONALD'S APPEAL CITES WORK FOR PEACE; He Gives Future Arms Parley and India's Case as Reasons for Retaining His Regime. | True | Special Cable to THE NEW YORK TIMES. | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/naval-orders.html | Naval Orders | True | Special to The New York Times. | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/miami-beach-fla-bank-reopens.html | Miami Beach (Fla.) Bank Reopens. | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/107020000-new-securities-on-investment-list-today.html | $107,020,000 New Securities On Investment List Today | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/marland-attacks-oklahoma-oil-plan-travesty-on-conservation-is.html | MARLAND ATTACKS OKLAHOMA OIL PLAN; 'Travesty on Conservation' Is Producer's Opinion of Proration as Practiced.OFFERS SOLUTION OF 'EVILS' Would Legally Prevent Waste ofNatural Gas and Allow Only Licensed Drilling. | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/hospital-cases-increase-head-of-beekman-st-institution-lays-rise-to.html | HOSPITAL CASES INCREASE.; Head of Beekman St. Institution Lays Rise to Depression. | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/stocks-of-gasoline-cut-down-slightly-runs-to-stills-are-increased-a.html | STOCKS OF GASOLINE CUT DOWN SLIGHTLY; Runs to Stills Are Increased as Refineries Show a Little Gain in Operations. | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/roxy-wins-medal-for-music-programs-voted-greatest-aid-in-advancing.html | ROXY WINS MEDAL FOR MUSIC PROGRAMS; Voted Greatest Aid in Advancing the Art by City Women's Clubs Group. | True | | C1B 100758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/postponement-of-princetonharvard-accord-becoming-tiresome-yale-news.html | Postponement of Princeton-Harvard Accord Becoming "Tiresome," Yale News Declares | True | Special to The New York Times. | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/the-screen-a-tolstoy-drama.html | THE SCREEN; A Tolstoy Drama. | True | By Mordaunt Hall. | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/albany-bill-aimed-at-news-gatherers-measure-provides-for-regulation.html | ALBANY BILL AIMED AT NEWS GATHERERS; Measure Provides for Regulation of Press Associations as Public Utilities. IS OUTGROWTH OF STRIKE It Would Force Delivery of Material to Any Paper Paying Rates and Would Govern Price. | True | Special to The New York Times. | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/geneva-sees-reform-imperative-to-save-worlds-gold-basis-league.html | GENEVA SEES REFORM IMPERATIVE TO SAVE WORLD'S GOLD BASIS; League Group Hits at Tariffs, Trade Barriers and Policy of Maintaining High Wages. STATE BANK POWER URGED Report Insists That Central Institutions Must Be Free to Cooperate Fully. WOULD CUT RESERVE RATIO Commission Says Reduction Is in No Way Likely to Weaken the General Credit Structure. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/de-pierro-beats-silver-takes-second-block-for-brooklyn-pocket.html | DE PIERRO BEATS SILVER.; Takes Second Block for Brooklyn Pocket Billiard Title. | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/houck-named-dean-at-lafayette.html | Houck Named Dean at Lafayette. | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/palm-beach-group-gives-first-play-capacity-audience-witnesses-milne.html | PALM BEACH GROUP GIVES FIRST PLAY; Capacity Audience Witnesses Milne Drama at Miss Muriel McCormick's Theatre. | True | Special to The New York Times. | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/business-world.html | BUSINESS WORLD | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/india-tire-joins-in-price-cuts.html | India Tire Joins in Price Cuts. | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/walker-selects-two-magistrates-two-new-magistrates-to-be-named.html | WALKER SELECTS TWO MAGISTRATES; TWO NEW MAGISTRATES TO BE NAMED TODAY. | True | Times Wide World Photo. | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/rob-missouri-bank-of-25000.html | Rob Missouri Bank of $25,000. | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/to-give-musical-hearings-naumburg-foundation-will-hold-competition.html | TO GIVE MUSICAL HEARINGS.; Naumburg Foundation Will Hold Competition in March. | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/cincinnati-to-hear-jane-manner.html | Cincinnati to Hear Jane Manner. | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY. | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/jews-to-begin-fund-drive-boston-is-chosen-for-start-of-campaign-for.html | JEWS TO BEGIN FUND DRIVE.; Boston Is Chosen for Start of Campaign for Palestine Aid. | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 100758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/educational-notes.html | Educational Notes. | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/od-bailey-leases-new-yorker-theatre-musical-comedy-to-open-there-on.html | O.D. BAILEY LEASES NEW YORKER THEATRE; Musical Comedy to Open There on Feb. 16--Plans to Re-enter Producing Field. | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/jean-ames-to-have-a-church-wedding-large-bridal-party-at-marriage.html | JEAN AMES TO HAVE A CHURCH WEDDING; Large Bridal Party at Marriage to W.N. Dennis Jr. on Jan. 20. | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/l-waner-signs-with-pirates.html | L. Waner Signs With Pirates. | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/sports-of-the-times-reg-us-pat-off-on-keeping-closer-to-the-scene.html | Sports of the Times Reg. U.S. Pat. Off.; On Keeping Closer to the Scene of Action. | True | By John Kieran. | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/named-for-harvard-board-federal-judge-clark-of-new-jersey-is-among.html | NAMED FOR HARVARD BOARD; Federal Judge Clark of New Jersey Is Among 12 Nominees. | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/another-hudson-tube.html | ANOTHER HUDSON TUBE. | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/mawson-discovers-new-land-in-antarctic-aides-fly-off-ship-as-ice.html | Mawson Discovers New Land in Antarctic; Aides Fly Off Ship as Ice Blocks Passage | True | By Sir Douglas Mawson. Copyright In the United States By the New York Times. World Copyright Reserved. Reproduction In Whole Or Part Forbidden. Wireless To the New York Times. | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/kilmers-sun-beau-will-race-in-agua-caliente-handicap.html | Kilmer's Sun Beau Will Race In Agua Caliente Handicap | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/new-jersey-commuters-delayed.html | New Jersey Commuters Delayed. | True | Special to The New York Times. | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/charge-unfair-buying-heads-of-rail-equipment-companies-tell-of.html | CHARGE UNFAIR BUYING.; Heads of Rail Equipment Companies Tell of Reciprocal Deals. | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/police-department.html | Police Department. | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/my-experiences-in-the-world-war-the-draft-in-effect.html | MY EXPERIENCES IN THE WORLD WAR; THE DRAFT IN EFFECT | True | By General John J. Pershing Commander-In-Chief of the American Expeditionary Forces. | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/gen-escobar-and-wife-settle-suit.html | Gen. Escobar and Wife Settle Suit. | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/kent-again-assails-raskobs-party-aid-baltimore-sun-man-charges.html | KENT AGAIN ASSAILS RASKOB'S PARTY AID; Baltimore Sun Man Charges Chairman 'Owns' Democratic Organization by His Loans. CALLS RESPONSE 'EVASIVE' "You Are Just a Breast-Beating Amateur In Politics," He Retorts in Letter. | True | Special to The New York Times. | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/england-in-argentina.html | ENGLAND IN ARGENTINA. | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/will-lists-new-york-as-a-foreign-city-philadelphia-brokers-widow.html | WILL LISTS NEW YORK AS A FOREIGN CITY; Philadelphia Broker's Widow Must Limit Visits Here or Lose $110,000 Income. | True | Special to The New York Times. | C1B 100758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/bolivia-names-board-for-election-inquiry-military-junta-denies.html | BOLIVIA NAMES BOARD FOR ELECTION INQUIRY; Military Junta Denies Charge of Partiality Made by President-Elect. | True | Special Cable to THE NEW YORK TIMES. | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/strike-in-buenos-aires-port-workers-and-taxi-drivers-protest-police.html | STRIKE IN BUENOS AIRES.; Port Workers and Taxi Drivers Protest Police Edict. | True | Special Cable to THE NEW YORK TIMES. | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/gemas-loses-to-thaler-in-sixth.html | Gemas Loses to Thaler in Sixth. | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/fliers-treasure-hunt-fruitless.html | Flier's Treasure Hunt Fruitless. | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/german-press-praises-warburg.html | German Press Praises Warburg. | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/prof-burgess-dies-eminent-educator-founder-of-columbia-university.html | PROF. BURGESS DIES; EMINENT EDUCATOR; Founder of Columbia University School of Political Science Was 86 Years Old. VETERAN OF THE CIVIL WAR First Roosevelt Professor of American History in Berlin--Views on Monroe Doctrine Created Furore. | True | Special to The New York Times. | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/hoover-asks-nation-to-give-10000000-for-red-cross-aid-sum.html | HOOVER ASKS NATION TO GIVE $10,000,000 FOR RED CROSS AID; Sum Imperative for Agency to Relieve Crisis in Drought Area, He Says. PAYNE URGES "EMERGENCY" $15,000,000 for Food in Relief Bill Causes Deadlock of Conferees in Congress. ISSUE UP IN SENATE TODAY House Rejects Item by 215 to 134 After Sharp Fight by La Guardia and Democrats. | True | Special to The New York Times. | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/courtney-wins-decision.html | Courtney Wins Decision. | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/leaders-on-curb-decline-strength-shown-in-market-is-mostly-among-in.html | LEADERS ON CURB DECLINE.; Strength Shown in Market Is Mostly Among Inactive Issues. | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/counter-stocks-weak-gains-and-losses-shown-in-bank-grouputility.html | COUNTER STOCKS WEAK.; Gains and Losses Shown In Bank Group--Utility Common Shares Soft | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/germans-welcome-wiggins-debt-plan-but-paper-warns-nation-to-be.html | GERMANS WELCOME WIGGIN'S DEBT PLAN; But Paper Warns Nation to Be Cautious and to Seek "Real and Satisfactory Solution." | True | Special Cable to THE NEW YORK TIMES. | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/rye-residence-rented.html | Rye Residence Rented. | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/panhandle-lady-wins-in-mississippi-dickies-bird-dog-captures-derby.html | PANHANDLE LADY WINS IN MISSISSIPPI; Dickie's Bird Dog Captures Derby of the United States at Holly Springs. | True | | C1B 100758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/contracts-signed-for-2-title-bouts-schmeling-through-manager-agrees.html | CONTRACTS SIGNED FOR 2 TITLE BOUTS; Schmeling, Through Manager, Agrees to Meet Stribling in June, Probably in Chicago. VICTOR TO FIGHT CARNERA Milk Fund Will Benefit From Schmeling-Stribling Clash--Plan Other Bout in September. | True | By James P. Dawson. | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/columbia-receives-103661-in-gifts-two-rockefeller-donations-to-aid.html | COLUMBIA RECEIVES $103,661 IN GIFTS; Two Rockefeller Donations to Aid Study of Auto Mishaps and Nutrition in Porto Rico. | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/inspector-denies-taking-acuna-book-lobdell-testifies-informer.html | INSPECTOR DENIES TAKING ACUNA BOOK; Lobdell Testifies Informer Talked Only of Getting Mercy in Own Case. WHALEN GOT ONE CHARGE Second Officer Swears He Made a Written Report of Story of an Attempted Frame-Up. | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/peterson-makes-run-of-2843-at-straight-rail-billiards.html | Peterson Makes Run of 2,843 At Straight Rail Billiards | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/cottonseed-output-up-production-in-five-months-218079-tons-above.html | COTTONSEED OUTPUT UP.; Production in Five Months 218,079 Tons Above Year Ago. | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/forbids-lundy-island-to-issue-own-coinage-court-hearing-appeal.html | FORBIDS LUNDY ISLAND TO ISSUE OWN COINAGE; Court Hearing Appeal Affirms Britain's Sovereignty Over 'Vest Pocket Dominion.' | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/rogers-de-angelis-cue-victors.html | Rogers, De Angelis Cue Victors. | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/miller-to-remain-at-naval-academy-former-notre-dame-star-notifies.html | MILLER TO REMAIN AT NAVAL ACADEMY; Former Notre Dame Star Notifies Cooke That He Will Stay at Annapolis. | True | Special to The New York Times. | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/says-certain-powers-hamper-gold-inquiry-london-newspaper-sees.html | SAYS 'CERTAIN POWERS' HAMPER GOLD INQUIRY; London Newspaper Sees Further Troubles Ahead for Efforts at World Cooperation. | True | Special Cable to THE NEW YORK TIMES. | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/chevalier-baffled-by-english-censors-returning-french-actor-found.html | CHEVALIER BAFFLED BY ENGLISH CENSORS; Returning French Actor Found His Songs Were Too Bold for Cardiff. SHOCKED LEICESTER, TOO Ex-Judge Talley, Back on the Paris, Regrets Indiscretions of a Few in the Magistrates' Court. | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/dartmouth-cub-sextet-wins.html | Dartmouth Cub Sextet Wins. | True | Special to The New York Times. | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/ciccarelli-beats-de-luca-for-title-regains-national-guard.html | CICCARELLI BEATS DE LUCA FOR TITLE; Regains National Guard Welterweight Crown in TwelveRound Bout. | True | By James P. Dawson. | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/republicans-split-on-jersey-reforms-rival-bills-are-introduced-at.html | REPUBLICANS SPLIT ON JERSEY REFORMS; Rival Bills Are Introduced at Opening of Legislature on Abell Survey Proposals. LARSON MESSAGE SCORED Richards Denounces Views of Governor, Who Asks Caution on State Reorganization. BUDGET RISE IS $4,942,152 Measure Calling for Dry Law Repeal Tabled--Reapportionment in Assembly Suggested. | True | Special to The New York Times. | C1B 100758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/daughter-to-mrs-ap-blumenthal.html | Daughter to Mrs. A.P. Blumenthal. | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/the-negro-front.html | THE NEGRO FRONT." | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/us-court-of-customs.html | U.S. Court of Customs. | True | Special to The New York Times. | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/hurley-says-nation-learned-its-lesson-war-secretary-outlines-plan.html | HURLEY SAYS NATION LEARNED ITS LESSON; War Secretary Outlines Plan to Draft All Resources of Country in Emergency. | True | Copyright, 1931, by the North American Newspaper Alliance. | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/chain-store-sales.html | CHAIN STORE SALES. | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/fail-to-pick-man-for-borough-chief-manhattan-aldermen-meet-but.html | FAIL TO PICK MAN FOR BOROUGH CHIEF; Manhattan Aldermen Meet, but Postpone Action Until Friday's Session. STEUER REPORT IS DENIED Lawyer Suggested No Candidate, Friends Say--Belief Grows That Dark Horse Will Win. | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/obrien-beats-manolian-takes-new-england-middleweight-crowndempsey.html | O'BRIEN BEATS MANOLIAN.; Takes New England Middleweight Crown--Dempsey Is Referee. | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/an-appointive-judiciary-means-suggested-for-taking-positions-out-of.html | AN APPOINTIVE JUDICIARY.; Means Suggested for Taking Positions Out of Politics. | True | CHARLES FRANKLIN. | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/henry-ciuci-wins-in-florida-golf-scores-70-69-for-213-total-in.html | HENRY CIUCI WINS IN FLORIDA GOLF; Scores 70, 69 for 213 Total in 54-Hole Fort Lauderdale Open Tourney. | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/protest-frisco-fare-cut-southwestern-lines-in-plea-to-icc-object-to.html | PROTEST FRISCO FARE CUT.; Southwestern Lines, in Plea to I.C.C., Object to 2-Cent Local Rate. | True | Special to The New York Times. | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/vince-fencers-win-junior-title-meet-capture-the-national-team-sabre.html | VINCE FENCERS WIN JUNIOR TITLE MEET; Capture the National Team Sabre Honors in Tourney at the Saltus Club. | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/asserts-radio-ads-disgust-listeners-elzey-roberts-asks-state.html | ASSERTS RADIO 'ADS' DISGUST LISTENERS; Elzey Roberts Asks State Publishers to Bar NewsBroadcasting.SPORTS PUBLICITY HITAssociation at Lake Placid Meeting Elects Arthur D. Heeof ofAlbany President. | True | Special to The New York Times. | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/swell-damages-sound-liner.html | Swell Damages Sound Liner. | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/camp-beats-ponzi-annexes-cue-title-triumphs-12584-in-interstate.html | CAMP BEATS PONZI, ANNEXES CUE TITLE; Triumphs, 125-84, in Interstate Pocket Billiard Event-- Three Tie for Second. | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/sales-in-new-jersey-dwellings-in-jersey-city-and-union-city-change.html | SALES IN NEW JERSEY.; Dwellings in Jersey City and Union City Change Hands. | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/ten-hurt-in-brooklyn-as-trolley-hits-truck-front-of-bmt-car-smashed.html | TEN HURT IN BROOKLYN AS TROLLEY HITS TRUCK; Front of B.M.T. Car Smashed in Crash in 18th Av. at 84th St.--6 Victims Are Women. | True | | C1B 100758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/stimson-dinner-given-for-hoovers-capital-sees-first-of-seasons.html | STIMSON DINNER GIVEN FOR HOOVERS; Capital Sees First of Season's Cabinet Events for President and the First Lady. NEW YORK GUESTS ATTEND J.R. Sheffields, C.D. Hilleses, Cass Gilberts and Grosvenor Atterburys Among Those Entertained. | True | Special to The New York Times. | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/pupils-nightmares-made-into-a-play-grotesque-figures-reproduced.html | PUPILS NIGHTMARES MADE INTO A PLAY; Grotesque Figures Reproduced Through Masks in Lincoln School Presentation. FIVE NEVER HAD DREAMED They Had to Borrow Experiences of Others and Use Imaginations to Create Stage Incident. | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/reyburn-heads-store-men-succeeds-le-boutillier-as-president-of.html | REYBURN HEADS STORE MEN; Succeeds Le Boutillier as President of Retail Dry Goods Association. | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/student-prince-revival-shuberts-will-present-operetta-again-at-the.html | 'STUDENT PRINCE' REVIVAL.; Shuberts Will Present Operetta Again at the Jolson Theatre. | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/cash-deal-to-unite-trust-companies-sale-of-broadway-and-plaza.html | CASH DEAL TO UNITE TRUST COMPANIES; Sale of Broadway and Plaza Company to Hibernia Is Approved by Directors. ABOUT $2,362,500 INVOLVED Increase of Capital Not Planned-- Deposits of Both Institutions Exceed $20,000,000. | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/will-ask-study-on-bridge-board-bill-for-presentation-today-is.html | WILL ASK STUDY ON BRIDGE BOARD; Bill for Presentation Today Is Agreed On by Governor and Republican Chiefs. TWO MORE SPANS PROPOSED Measures Call for Another Over Hudson Here, and One From Westchester to Rockland. | True | Special to The New York Times. | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/talking-film-lead-for-miss-bankhead-actress-returns-home-for-new.html | TALKING FILM LEAD FOR MISS BANKHEAD; Actress Returns Home for New Work After Eight Years on London Stage. | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/cardinal-hayes-slightly-ill-of-cold.html | Cardinal Hayes Slightly Ill of Cold. | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/leasing-is-active-on-the-west-side-demand-for-business-locations.html | LEASING IS ACTIVE ON THE WEST SIDE; Demand for Business Locations Results in Many New Contracts Being Made.EAST 57TH ST. SITE RENTEDCharles of London Gets Buildingfor Furniture Display--7-StoryFlat on West 111th St. Is Sold. | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/norris-walks-out-of-shoals-parley-senator-calls-house-conferees.html | NORRIS WALKS OUT OF SHOALS PARLEY; Senator Calls House Conferees Unfair in New Demand for Chemical Manufacture. | True | Special to The New York Times. | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/ontario-obtains-30000000-loan-province-awards-4-per-cent-bonds-at.html | ONTARIO OBTAINS $30,000,000 LOAN; Province Awards 4 Per Cent Bonds at 98.6699, Equal to 4.60 Per Cent Basis. THREE GROUPS OF BIDDERS Issue Will Be Put on Market Today at Prices to Yield 3.99 to 4.58 Per Cent. | True | | C1B 100758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/open-pinehurst-dog-stake-24-of-28-entries-in-allage-event-complete.html | OPEN PINEHURST DOG STAKE; 24 of 28 Entries in All-Age Event Complete First Series Runs. | True | Special to The New York Times. | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/st-francis-beats-nyac-five-2927-pair-of-field-goals-by-carroll.html | ST. FRANCIS BEATS N.Y.A.C. FIVE, 29-27; Pair of Field Goals by Carroll Brings Victory in Extra FiveMinute Period. | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/smith-elected-by-club-made-president-of-the-empire-state-luncheon.html | SMITH ELECTED BY CLUB.; Made President of the Empire State Luncheon Group. | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/2-british-strikes-at-crucial-stage-government-conciliators-meet.html | 2 BRITISH STRIKES AT CRUCIAL STAGE; Government Conciliators Meet With Cotton Disputants, but Owners Stand Ground. ARGUE ON COAL ALL THE DAY Dispute About Wages Goes on as 140,000 Miners Suffer Hardships of Idleness. | True | Wireless to THE NEW YORK TIMES. | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/10000-at-funeral-of-nathan-straus-simplicity-marks-nathan-straus.html | 10,000 AT FUNERAL OF NATHAN STRAUS; SIMPLICITY MARKS NATHAN STRAUS FUNERAL. | True | Times Wide World Photo. | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/mary-wigmans-art-is-again-acclaimed-large-audience-sees-dancer-in-a.html | MARY WIGMAN'S ART IS AGAIN ACCLAIMED; Large Audience Sees Dancer in a Revised Program at Jolson's Theatre. | True | By John Martin. | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/mlaughlin-beats-mixsell-at-squash-wins-1816-1015-156-to-gain.html | M'LAUGHLIN BEATS MIXSELL AT SQUASH; Wins, 18-16, 10-15, 15-6, to Gain Semi-Finals of Martin Memorial Play at Yale Club.WOLF IN BRILLIANT FORMU.S. Champion Puts Out Larigan, 15-8, 15-4; Haines and Brackenridge Others to Advance. | True | By Allison Danzig. | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/sees-error-in-ban-on-fertilizer-loan-bowker-tells-bank-presidents.html | SEES ERROR IN BAN ON FERTILIZER LOAN; Bowker Tells Bank Presidents Material Is Especially Needed When Business Is Bad. CITES FIGURES ON SAVING Show Higher Yields for Cotton Lint, Corn and Potatoes at Lower Cost. | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/confirms-brossard-to-tariff-board-senate-vote-of-45-to-36-is.html | CONFIRMS BROSSARD TO TARIFF BOARD; Senate Vote of 45 to 36 Is Surprising Hoover Victory inSize of Majority.ROBINSON ASSAILS BODYDemocratic Leader Declares ThatIts Reorganization Was Caused by the Actions of Nominee. | True | Special to The New York Times. | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/suits-for-8000000-name-soup-makers-former-official-of-campbell.html | SUITS FOR $8,000,000 NAME SOUP MAKERS; Former Official of Campbell Company Accuses Executive of Libel and Slander. CORPORATION ALSO SUED Complainant Adds Charges of False Imprisonment and Alienation of His Wife's Affections. | True | Special to The New York Times. | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/speeds-employment-aid-bay-state-legislature-responds-quickly-to.html | SPEEDS EMPLOYMENT AID.; Bay State Legislature Responds Quickly to Governor's Appeal. | True | Special to The New York Times. | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/maroons-rout-detroit-gain-second-place-by-winning-6-to-1-on-home.html | MAROONS ROUT DETROIT.; Gain Second Place by Winning, 6 to 1, on Home Ice. | True | | C1B 100758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/stamp-challenges-american-isolation-british-economist-says-no.html | STAMP CHALLENGES AMERICAN ISOLATION; British Economist Says No Nation Can Recover From Present Depression Alone. SCORES OUR HIGH TARIFFS Internationalism Is Dependent on Gold Value, He Holds--Urges Common Budget for Europe. | True | Wireless to THE NEW YORK TIMES. | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/lunn-injured-in-crash-public-service-commissioners-car-hits-bridge.html | LUNN INJURED IN CRASH.; Public Service Commissioner's Car Hits Bridge Near Albany. | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/west-indies-cricketers-score-265-runs-against-queensland.html | West Indies Cricketers Score 265 Runs Against Queensland | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/denies-seeking-shaw-visit-mrs-byrne-says-she-has-not-asked.html | DENIES SEEKING SHAW VISIT.; Mrs. Byrne Says She Has Not Asked Dramatist to Come Here. | True | Wireless to THE NEW YORK TIMES. | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/15-billions-invested-abroad-by-americans-despite-slump.html | 15 Billions Invested Abroad By Americans, Despite Slump | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/to-finance-deal-for-wheeling.html | To Finance Deal for Wheeling | True | Special to The New York Times. | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/state-exceeds-quota-in-broadcast-units-new-york-has-3880-against.html | STATE EXCEEDS QUOTA IN BROADCAST UNITS; New York Has 38.80, Against 35.0 Due--Only Two Zones Under Legal Amount. | True | Special to The New York Times. | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/labor-chiefs-urge-federal-work-aid-af-of-l-council-for-government.html | LABOR CHIEFS URGE FEDERAL WORK AID; A.F. of L. Council for Government 5-Day Week--WigginAssailed on Wage Cut Idea. | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/holden-leaves-western-electric.html | Holden Leaves Western Electric | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/where-safety-lies-our-adherence-to-world-court-would-insure.html | WHERE SAFETY LIES.; Our Adherence to World Court Would Insure Consideration. | True | SIDNEY L. GULICK. | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/markets-in-london-paris-and-berlin-quotations-generally-lower-on.html | MARKETS IN LONDON, PARIS AND BERLIN; Quotations Generally Lower on English Exchange--Credit Conditions Easy. FRENCH STOCKS DECLINE Weakness Ascribed to Organized Bear Pressure--German Boerse Depressed. | True | Special Cable to THE NEW YORK TIMES. | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/plants-over-nation-to-step-up-output-new-jersey-company-will-have.html | PLANTS OVER NATION TO STEP UP OUTPUT; New Jersey Company Will Have 700 Busy at Newark and Garwood by End of Week. STEEL FACTORY TO OPEN Philadelphians Buy Sharon Works --New Michigan Auto Company Soon to Start. | True | | C1B 100758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/british-ship-output-drops-but-yards-built-only-35000-tons-less-in.html | BRITISH SHIP OUTPUT DROPS; But Yards Built Only 35,000 Tons Less in 1930 Than in 1929. | True | Special Cable to THE NEW YORK TIMES. | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/warder-finds-prison-interesting.html | Warder Finds Prison "Interesting." | True | Special to The New York Times. | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/sarazen-at-agua-caliente-25000-open-to-start-today.html | Sarazen at Agua Caliente; $25,000 Open to Start Today | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/sails-the-leviathan-capt-randall-begins-first-trip-as-commodore-of.html | SAILS THE LEVIATHAN.; Capt. Randall Begins First Trip as Commodore of Line. | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/carnegie-report-called-fruitless-sports-heads-in-south-see-no.html | CARNEGIE REPORT CALLED FRUITLESS; Sports Heads in South See No Important Changes, Survey by The Associated Press Shows. APPROVE GRIDIRON POLICIES College Authorities Unanimous in Opinion That Football Is Not Overemphasized. | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/to-mark-lees-birthday-supper-dance-at-park-lane-to-be-held-after.html | TO MARK LEE'S BIRTHDAY.; Supper Dance at Park Lane to Be Held After Address by Gen. Bullard | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/12-graduate-awards-announced-at-hunter-students-in-various-fields.html | 12 GRADUATE AWARDS ANNOUNCED AT HUNTER; Students in Various Fields to Pursue Their Work in This Country or Europe. | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/howard-knocks-out-de-carlos.html | Howard Knocks Out De Carlos. | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/hurley-authorizes-1000ft-piers-here-modification-of-harbor-lines.html | HURLEY AUTHORIZES 1,000-FT. PIERS HERE; Modification of Harbor Lines Will Allow Construction to Cost $75,000,000. JERSEY CITY IS INCLUDED Plans Approved Will Provide Port Facilities for Newest Transatlantic Liners. WALKER LAUDS SECRETARY Shipping Board Calls Conference at Capital Friday to Dispose of Hoboken Wharves. | | Special to The New York Times. | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/mrs-disston-wins-in-squash-racquets-captain-of-philadelphia-cricket.html | MRS. DISSTON WINS IN SQUASH RACQUETS; Captain of Philadelphia Cricket Club Team Beats Mrs. Pearson at Huntingdon Valley. MISS FITLER IS VICTOR Merion Player Triumphs Over Miss Buck in Hard Match--Miss Hall Gains by Default. | True | Special to The New York Times. | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/terra-seems-elected-uruguayan-president-counting-of-ballots-ends.html | TERRA SEEMS ELECTED URUGUAYAN PRESIDENT; Counting of Ballots Ends This Week--Riverista Choice Just Short of Quota Set in Pact. | | Special Cable to THE NEW YORK TIMES. | C1B 100758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/reich-will-protest-sharply-on-silesia-but-delegation-leaving-today.html | REICH WILL PROTEST SHARPLY ON SILESIA; But Delegation Leaving Today for Geneva Will Deny Aim Is Border Revision. TO DEMAND PROTECTION Will Ask That Minorities Accord Be Fully Applied by League--Seeks Special Inquiry. | True | Special Cable to THE NEW YORK TIMES. | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/roosevelt-frowns-on-power-report-he-is-expected-to-oppose-marketing.html | ROOSEVELT FROWNS ON POWER REPORT; He Is Expected to Oppose Marketing Committee Plan if Commission Backs It. STATE SERVICE HIS GOAL Proposal for Distribution by Utilities Overlooks Feature Governor Stressed. REPUBLICANS ARE PLEASED One of Leaders Says He Will Favor Speeding Project If Power Sale Plan Is Endorsed. | True | Special to The New York Times. | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/mrs-reginald-de-koven-entertains.html | Mrs. Reginald de Koven Entertains. | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/for-a-straus-memorial-former-ambassador-gerard-suggests-honor-to.html | FOR A STRAUS MEMORIAL.; Former Ambassador Gerard Suggests Honor to Philanthropist's Memory. | True | JAMES W. GERARD. | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/woman-in-hungary-hanged-as-poisoner-is-first-to-pay-the-penalty-for.html | WOMAN IN HUNGARY HANGED AS POISONER; Is First to Pay the Penalty for Murder of Husbands and Others in Theiss Valley. | True | Special Cable to THE NEW YORK TIMES. | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/st-johns-quintet-turns-back-liu-wins-by-38-to-27-for-the-9th.html | ST. JOHN'S QUINTET TURNS BACK L.I.U.; Wins by 38 to 27 for the 9th Straight This Season and 20th Victory in a Row. LEADS AT HALF BY 18 TO 12 Shows Way Practically Throughout --Schuckman and Begovich Tally 12 Points Each. | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/mr-rogers-reaches-oklahoma-and-finds-something-new.html | Mr. Rogers Reaches Oklahoma And Finds Something New | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/differ-as-to-power-for-bank-inquiry-fears-arise-as-to-right-of-city.html | DIFFER AS TO POWER FOR BANK INQUIRY; Fears Arise as to Right of City to Vote Funds for Steuer's Dual Investigation. CRAIN HOLDS PLAN VALID But Lawyer Will Not Accept Bennett Appointment Till He IsSure of Ground. | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/rko-puts-dean-in-foreign-post.html | R-K-O Puts Dean in Foreign Post. | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/buying-of-liquor-as-evidence-to-end-dropping-of-quest-for-private.html | BUYING OF LIQUOR AS EVIDENCE TO END; Dropping of Quest for "Private" Violators Also Disclosed as Supply Bill Is Reported. IN WOODCOCK TESTIMONY But House Wets Start Fight on $2,369,500 Rise in Dry Fund for 500 Additional Agents. | True | Special to The New York Times. | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/new-haven-income-at-732-a-share-estimate-by-pelley-for-1930.html | NEW HAVEN INCOME AT $7.32 A SHARE; Estimate by Pelley for 1930 Compares With $11.72 In Previous Year. $4.31 FOR NORTH WESTERN Sargent Puts Total at $8,400,000, Against $15,599,056, or $8.43, In 1929. | True | | C1B 100758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/masten-sails-for-title-shoot.html | Masten Sails for Title Shoot. | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/azores-repudiates-mysterious-radio-report-saying-mrs-harts-plane.html | Azores Repudiates Mysterious Radio Report Saying Mrs. Hart's Plane Fell Into the Ocean | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/indian-grants-figure-in-rockaway-awards-city-maintains-it-erred-in.html | INDIAN GRANTS FIGURE IN ROCKAWAY AWARDS; City Maintains It Erred in Paying for Lands Under Water Ceded Two Centuries Ago. | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/lipton-certain-to-build-new-shamrock-present-boat-being-fitted-with.html | Lipton Certain to Build New Shamrock; Present Boat Being Fitted With Steel Mast | True | Special Cable to THE NEW YORK TIMES. | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/second-dance-held-in-yorkville-series-community-service-work-aided.html | SECOND DANCE HELD IN YORKVILLE SERIES; Community Service Work Aided by Social Event in Ballroom of Ritz-Carlton. MRS. J.T.J. MALI IN CHARGE E.H. Mitchams, Charles M. Posts and Miss Van Auken Among Hosts at Dinner Before Ball. | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/what-of-labor-some-liquidation-would-seem-to-be-needed-in-that.html | WHAT OF LABOR?; Some Liquidation Would Seem to Be Needed In That Direction. | True | GEO. M. SICARD. | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/music-notes.html | MUSIC NOTES. | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/panama-ends-privileges-buying-at-canal-zone-commissaries-is-ordered.html | PANAMA ENDS PRIVILEGES.; Buying at Canal Zone Commissaries Is Ordered Stopped. | True | Special Cable to THE NEW YORK TIMES. | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/british-heir-gets-views-of-cutlers-prince-of-wales-in-conference-be.html | BRITISH HEIR GETS VIEWS OF CUTLERS; Prince of Wales in Conference Before Argentine Trip Shows Keen Interest in Trade. WANTS TO INCREASE SALES Asks Where Best Prospects for Exports Are to Be Found--Ship Altered for Princes. | True | Wireless to THE NEW YORK TIMES. | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/the-play-mr-barrys-strange-interlude.html | THE PLAY; Mr. Barry's Strange Interlude. | True | By J. Brooks Atkinson. | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/argentinians-see-earth-rotate-watching-230foot-pendulum.html | Argentinians See Earth Rotate, Watching 230-Foot Pendulum | True | Special Cable to THE NEW YORK TIMES. | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/plan-biggest-plant-for-mercury-vapor-general-electric-officials.html | PLAN BIGGEST PLANT FOR MERCURY VAPOR; General Electric Officials Outline Turbine Project toCost $4,000,000.STEAM AS A BY-PRODUCT Addition to Be Made to Propertyin Schenectady--Excess Power for Other Concerns. | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/stocks-of-copper-decrease-in-month-aggregate-in-north-and-south.html | STOCKS OF COPPER DECREASE IN MONTH; Aggregate in North and South America Lower by 8,389 Tons in December. PRODUCTION ALSO DOWN Output Last Month Reported as 106,366 Tons Compared With 112,646 in November. | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/the-players-narrow-play-choice-to-three-june-revival-to-be-henry.html | THE PLAYERS NARROW PLAY CHOICE TO THREE; June Revival to Be 'Henry VIII,' 'The Way of the World,' by Congreve, or 'Oliver Twist.' | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/two-killed-in-colombia-another-is-dying-as-result-of-a-political.html | TWO KILLED IN COLOMBIA.; Another Is Dying as Result of a Political Fight. | True | Special Cable to THE NEW YORK TIMES. | C1B 100758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/new-battles-begin-in-french-chamber-deputies-start-session-with.html | NEW BATTLES BEGIN IN FRENCH CHAMBER; Deputies Start Session With Fight Over the Re-election of Their President. OUSTRIC DEFIES INQUIRY Refuses to Appear Before Board--Members Dispute as to Whether Tardieu Should Be Called. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/wiggin-proposals-assailed-in-house-treadway-calls-counsel-for.html | WIGGIN PROPOSALS ASSAILED IN HOUSE; Treadway Calls Counsel for Tariff and Wage Cuts 'Selfish' in Behalf of the Wealthy. HOLDS DEBT ISSUE SETTLED Dunbar Doubts Payment by Any Except Britain--A.F. of L. Reply Cites Hoover Board Policy. | True | Special to The New York Times. | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/rates-cut-18-of-1-on-bankers-bills-second-reduction-this-year.html | RATES CUT 1/8 OF 1% ON BANKERS' BILLS; Second Reduction This Year Brings Quotations to New Low Record Levels. | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/drake-signs-solem-for-5-years.html | Drake Signs Solem for 5 Years. | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/sports-today.html | Sports Today | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/welfare-agencies-ask-aid-for-jobless-public-must-increase-support.html | WELFARE AGENCIES ASK AID FOR JOBLESS; Public Must Increase Support, Leaders Declare, Telling of Heavy Demands on Them. HOSPITALS SHOW DEFICIT 36 in United Fund Group $500,000 Behind for 8 Months--Mayor's Committee to Feed 5,000 More. | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/ford-gifts-for-skippers-manufacturer-presents-cars-to-captains-of.html | FORD GIFTS FOR SKIPPERS.; Manufacturer Presents Cars to Captains of Two Liners. | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/new-issues-weaken-listed-bond-prices-profittaking-also-depresses.html | NEW ISSUES WEAKEN LISTED BOND PRICES; Profit-Taking Also Depresses Market, and Utilities, Rails and Industrials Decline. FOREIGN LOANS IRREGULAR German 5 s and 7s Lower-- South American Group Shows Gains and Losses About Even. | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/city-inquiry-faces-opposition-by-ward-minority-undecided.html | CITY INQUIRY FACES OPPOSITION BY WARD; MINORITY UNDECIDED; Westchester Leader Has So Far Refused to Back Proposal or to Instruct Delegation. DOWNING ASSAILS PLAN "Fair-Minded Investigation Is Precluded" by Resolution's Language, Democrat Says. ASSEMBLY REFERS MEASURE Sends It to Committee Without Debate and No Action Is Expectedfor a Month or More. | True | By W.a. Warn. Special To the New York Times. | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/for-raritan-river-lights-commerce-department-fund-bill-seeks-15500.html | FOR RARITAN RIVER LIGHTS.; Commerce Department Fund Bill Seeks $15,500 to Aid Navigation. | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/61-nyu-athletes-receive-letters-29-major-awards-go-to-members-of.html | 61 N.Y.U. ATHLETES RECEIVE LETTERS; 29 Major Awards Go to Members of 1930 Football Squad and Two Managers. | True | | C1B 100758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/fm-warburg-evades-plaudits-on-birthday-60-today-philanthropist-goes.html | F.M. WARBURG EVADES PLAUDITS ON BIRTHDAY; 60 Today, Philanthropist Goes South for Quiet Observance-- Hoover Sends Message. | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/free-state-bans-5-more-books-grand-hotel-is-among-them.html | Free State Bans 5 More Books; 'Grand Hotel' Is Among Them | True | Wireless to THE NEW YORK TIMES. | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/tennessee-inquiry-ordered-to-start-governor-approves-investigation.html | TENNESSEE INQUIRY ORDERED TO START; Governor Approves Investigation Into Handling of State Funds Tied Up in Bank Failures. WHITEWASH FEAR SCOUTED Joint Legislative Committee Includes Both Friends and Foesof Horton Administration. | True | Special to The New York Times. | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/paris-lowers-ban-on-standard-gold-move-will-eliminate-need-to.html | PARIS LOWERS BAN ON STANDARD GOLD; Move Will Eliminate Need to Refine Metal Withdrawn From Bank of England. HOPE FOR CURB ON INFLUX French Believe Strengthening Effect on Sterling and More Definite Transfer Point Will Aid. | True | Special Cable to THE NEW YORK TIMES. | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/marcovicis-give-dinner-mrs-ec-lynch-also-entertains-as-luncheon.html | MARCOVICIS GIVE DINNER.; Mrs. E.C. Lynch Also Entertains as Luncheon Hostess at the Pierre. | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/concert-at-hunter-tonight.html | Concert at Hunter Tonight. | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/belgian-deputies-clash-language-conflict-over-flemish-professors-is.html | BELGIAN DEPUTIES CLASH.; Language Conflict Over Flemish Professors Is Renewed. | True | Special Cable to THE NEW YORK TIMES. | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/new-big-guns-for-spain-coast-defense-rifles-being-built-in-britain.html | NEW BIG GUNS FOR SPAIN.; Coast Defense Rifles Being Built in Britain Can Fire 23 Miles. | True | Special Cable to THE NEW YORK TIMES. | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/music-gabrilowitsch-leads-orchestra.html | MUSIC; Gabrilowitsch Leads Orchestra. | True | By Olin Downes. | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/to-excavate-in-athens-american-group-to-start-digging-to-agora-in.html | TO EXCAVATE IN ATHENS.; American Group to Start Digging to Agora in the Spring. | True | Wireless to THE NEW YORK TIMES. | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/george-f-baker-jr-plans-home.html | George F. Baker Jr. Plans Home. | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/nanking-is-menaced-by-strife-in-interior-opposition-flares-up.html | NANKING IS MENACED BY STRIFE IN INTERIOR; Opposition Flares Up Within Szechuan, Where War Lord Campaigns Against Kansu. REDS TAKE WHOLE DIVISION Spearhead of 12,000 Men in Drive Against Them in Kiansi Is Disarmed. SEE CHANG LOSING POWER Tientsin Reports Say Mukden Marshal Dares Not Return and Will Stay as Lord of Peking Area. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 100758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/36000000-bonuses-by-bethlehem-steel-are-attacked-in-suit-excessive.html | $36,000,000 BONUSES BY BETHLEHEM STEEL ARE ATTACKED IN SUIT; Excessive Payments Charged in Action for Accounting, Refund and Injunction. PREJUDICE LAID TO SCHWAB Grace and P.A. Rockefeller Among 19 Directors and Officers Named. FAVORITISM ALSO ALLEGED Four Stockholders Act but Wall St. Group Is Said to Back Them-- Ruling in Jersey Likely Today. | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/comstock-scores-coaches-in-east-mentor-of-champion-los-angeles-ac.html | COMSTOCK SCORES COACHES IN EAST; Mentor of Champion Los Angeles A.C. Track Team Calls Them Too Conservative. | True | Special to The New York Times. | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/spring-style-show-lengthens-dresses-longer-coats-also-among-150.html | SPRING STYLE SHOW LENGTHENS DRESSES; Longer Coats Also Among 150 Creations Featuring Fashion Promenade at the Astor. RED SPORTS WEAR IN FAVOR Pajamas for Formal, Dance and Beach Costumes Have Snug Waists but Voluminous Legs. | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/reds-move-to-keep-fur-profit-at-home-soviet-hires-experts-to-set-up.html | REDS MOVE TO KEEP FUR PROFIT AT HOME; Soviet Hires Experts to Set Up Hide-Dressing Industry Within the Union. PLANS END OF RAW EXPORTS Present Contracts With American and German Firms Will Be Carried Out but Probably Not Renewed. | True | By Walter Duranty. Wireless To the New York Times. | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/600000-bail-set-for-2-as-burglars-court-fixes-record-bond-for-pair.html | $600,000 BAIL SET FOR 2 AS BURGLARS; Court Fixes Record Bond for Pair Accused of Robbing and Attacking Women in Homes. SPEEDY TRIAL IS PLANNED Brooklyn Prosecutor Acts to "Make Example" of Suspects in Brutal Invasions of Houses. | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/h-gauthiersvillars-french-writer-dead-first-husband-of-colettehad.html | H. GAUTHIERS-VILLARS, FRENCH WRITER, DEAD; First Husband of Colette--Had Collaborated With Her--Was Critic and Traveler. | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/coyle-turns-back-pease-in-upset-no-4-squash-racquets-star-in.html | COYLE TURNS BACK PEASE IN UPSET; No. 4 Squash Racquets Star in Metropolitan District Bows in Title Tourney. | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/exchange-rate-rises-in-australia-again-visitors-and-residents-in.html | EXCHANGE RATE RISES IN AUSTRALIA AGAIN; Visitors and Residents in London Have to Pay $600 for $500-- Banks Refuse to Remit. | True | Wireless to THE NEW YORK TIMES. | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/50000000-offer-by-columbia-gas-banking-group-to-put-out-today-5.html | $50,000,000 OFFER BY COLUMBIA GAS; Banking Group to Put Out Today 5% Debentures at Price of 98. BANK LOANS TO BE REDUCED Largest Single Financing Sine October Will Be Used Also for Capital Additions. | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 100758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/holds-tourist-third-cabin-record.html | Holds Tourist Third Cabin Record. | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/mutable-but-unchanging.html | MUTABLE BUT UNCHANGING. | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/lack-of-pressure-lets-wheat-rise-reported-sale-of-1000000-bushels.html | LACK OF PRESSURE LETS WHEAT RISE; Reported Sale of 1,000,000 Bushels by Australia to India Helps Advance. MOISTURE LACKING IN WEST Chicago Buying of Corn Offsets Eastern Selling--Oats End With Gain--Rye Unchanged. | True | Special to The New York Times. | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/league-of-theatres-likely-to-disband-meeting-today-will-decide-its.html | LEAGUE OF THEATRES LIKELY TO DISBAND; Meeting Today Will Decide Its Fate--H.D. Savage Quits as Secretary. WASTING HIS TIME, HE SAYS Individual Managers May Try to Carry Out Ticket-Sale Agreement With the Postal. | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/new-stock-offering-twoyear-trust-shares.html | NEW STOCK OFFERING.; Two-Year Trust Shares. | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/rev-wr-scarritt-dead-in-salem-mass-served-for-many-years-with-board.html | REV. W.R. SCARRITT, DEAD IN SALEM, MASS.; Served for Many Years With Board of Missions--Held St. Louis and Boston Pastorates. | True | Special to The New York Times. | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/nicaragua-president-lauds-marines-for-aid-but-moncada-realizes.html | NICARAGUA PRESIDENT LAUDS MARINES FOR AID; But Moncada Realizes Nation's Duty to End Banditry Without Additional Help From Us. | True | By Cable To the Editor of the New York Times. | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/washington-memorial-bridge-is-name-of-new-hudson-span.html | Washington Memorial Bridge Is Name of New Hudson Span. | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/plumbago-victor-by-three-lenghs-rated-off-the-pace-he-passes-barn.html | PLUMBAGO VICTOR BY THREE LENGTHS; Rated Off the Pace, He Passes Barn Dance in Stretch to Win at St. Johns. | True | Special to The New York Times. | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/the-press-on-a-third-party.html | THE PRESS ON A THIRD PARTY. | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/messinger-of-west-point-to-wed.html | Messinger of West Point to Wed. | True | Special to The New York Times. | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/feature-at-havana-to-flying-express-closes-with-dash-to-pass-ad.html | FEATURE AT HAVANA TO FLYING EXPRESS; Closes With Dash to Pass Ad Remmcon in Six-Furlong Claiming Sprint. EASTER BOY GETS THIRD Len Sweep and Owl Set Early Pace, but Both Fade in Stretch--Muddy Track Riddles Program. | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/city-pneumonia-cases-show-sharp-increase-wynne-urges-early.html | CITY PNEUMONIA CASES SHOW SHARP INCREASE; Wynne Urges Early Treatment of Colds as Influenza Deaths Also Rise. | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/10-banks-deposits-are-9986086118-total-on-dec-31-compares-with.html | 10 BANKS' DEPOSITS ARE $9,986,086,118; Total on Dec. 31 Compares With $9,674,052,250 for the Largest Institutions Year Before. | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 100758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/reports-on-schroder-unit-gray-says-the-trust-companys-resources-are.html | REPORTS ON SCHRODER UNIT; Gray Says the Trust Company's Resources Are $4,683,288. | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/licensed-fliers-increase-total-of-15280-is-5065-rise-for-1930women.html | LICENSED FLIERS INCREASE.; Total of 15,280 Is 5,065 Rise for 1930--Women Pilots Total 385. | True | Special to The New York Times. | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/says-paraguay-will-defend-chaco.html | Says Paraguay Will Defend Chaco. | True | Special Cable to THE NEW YORK TIMES. | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/says-foes-harass-hoover-labor-department-aide-assails-fake.html | SAYS FOES HARASS HOOVER; Labor Department Aide Assails "Fake Republicans" Opposition. | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/girl-communists-jailed-police-say-they-gave-seditious-handbills-to.html | GIRL COMMUNISTS JAILED.; Police Say They Gave Seditious Handbills to Philadelphia Guardsmen | True | Special to The New York Times. | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/elliott-named-by-yale-cub-five.html | Elliott Named by Yale Cub Five. | True | Special to The New York Times. | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/preferred-of-ugi-is-offered-at-98-250000-shares-of-cumulative-5.html | PREFERRED OF U.G.I. IS OFFERED AT 98; 250,000 Shares of Cumulative $5 Dividend Issue to Be Put on Market Today. TO RETIRE FLOATING DEBT First Public Sale of Stock This Year Is Also Largest In Several Months. | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/financial-markets-stocks-move-irregularly-lower-fluctuations-narrow.html | FINANCIAL MARKETS; Stocks Move Irregularly Lower; Fluctuations Narrow on All Exchanges. | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/dance-in-aid-of-childrens-league.html | Dance In Aid of Children's League. | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/sherman-is-elected-captain-of-yale-freshman-polo-team.html | Sherman Is Elected Captain Of Yale Freshman Polo Team | True | Special to The New York Times. | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/debt-cut-backed-by-mrs-carnegie-she-tells-sponsors-of-students.html | DEBT CUT BACKED BY MRS. CARNEGIE; She Tells Sponsors of Students Union Wiggins Proposal Would Aid Peace. 100 WOMEN AT MEETING Prof. de Madariaga of Oxford Sees Danger to World Amity In Nationalism. | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/wants-national-boxing-board.html | Wants National Boxing Board. | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/will-study-problems-of-industrial-worker-yale-group-aided-by.html | WILL STUDY PROBLEMS OF INDUSTRIAL WORKER; Yale Group, Aided by Manufacturers and Engineers, to SeekRoots of Trubles. | True | Special to The New York Times. | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/mills-to-lay-cornerstone-will-preside-at-ceremony-today-at-home-for.html | MILLS TO LAY CORNERSTONE; Will Preside at Ceremony Today at Home for Incurables. | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/investment-trust-incorporated-investors.html | INVESTMENT TRUST.; Incorporated Investors. | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/banton-and-battle-on-stand-aid-ewald-character-witnesses-testify-to.html | BANTON AND BATTLE ON STAND AID EWALD; Character Witnesses Testify to Good Reputation of Former Magistrate. WOMAN DISPUTES O'NEIL Swears Witness for State Tried to Borrow $3,000 of Her to Repay Loan From Accused. | True | | C1B 100758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/8th-av-men-elect-smith-former-governor-again-heads-board-of.html | 8TH AV. MEN ELECT SMITH.; Former Governor Again Heads Board of Association. | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/dawes-praises-work-done-at-india-parley-says-fearless-facing-of.html | DAWES PRAISES WORK DONE AT INDIA PARLEY; Says Fearless Facing of Issues Has Won World Admiration for All Delegations. | True | Special Cable to THE NEW YORK TIMES. | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/stock-dividend-declared.html | Stock Dividend Declared. | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/southport-wins-at-soccer.html | Southport Wins at Soccer. | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/107-athletes-get-awards-at-army-major-letters-given-to-24-on-the.html | 107 ATHLETES GET AWARDS AT ARMY; Major Letters Given to 24 on the Football Squad--18 Minor A's for Soccer. | True | Special to The New York Times. | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/act-to-deport-alien-in-crime-roundup-police-surrender-frank-curte.html | ACT TO DEPORT ALIEN IN CRIME ROUND-UP; Police Surrender Frank Curte of Brooklyn as an Undesirable to Federal Authorities. 30 HOLD-UPS LAID TO SEVEN Five of Gang Seized in Brooklyn, Two in Kearny, N.J.--Four Are Linked to Killing in Kings. | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/briand-quits-paris-today-he-will-go-to-geneva-for-council-and.html | BRIAND QUITS PARIS TODAY.; He Will Go to Geneva for Council and Pan-Europe Meetings. | True | Special Cable to THE NEW YORK TIMES. | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/republican-apology-demanded-by-smith-bar-room-circular-used-against.html | REPUBLICAN APOLOGY DEMANDED BY SMITH; "Bar Room" Circular Used Against Norris Is Denounced as Based on Hoax Here. NEVER ISSUED STATEMENT His Demand on National Committee Is Read at Nye Inquiryby Senator Wagner. | True | Special to The New York Times. | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/fire-department.html | Fire Department. | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/business-records.html | BUSINESS RECORDS | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/utility-earnings-reports-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Reports for Various Periods Issued by Public Service Corporations. | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/pipe-line-plea-dismissed-technicality-halts-court-action-in-move.html | PIPE LINE PLEA DISMISSED.; Technicality Halts Court Action In Move for Missouri-Kansas Receiver. | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/syracuse-victor-over-cornell-five-orange-triumphs-over-ithacans-by.html | SYRACUSE VICTOR OVER CORNELL FIVE; Orange Triumphs Over Ithacans by 46 to 27--Ahead at Half by 22 to 15. E. KATZ IS HIGH SCORER Speedy Guard Leads Attack With 16 Points--Elliott Also Stars for the Winners. | True | Special to The New York Times. | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/intense-heat-in-buenos-aires-swells-murders-and-suicides.html | Intense Heat in Buenos Aires Swells Murders and Suicides | True | Special Cable to THE NEW YORK TIMES. | C1B 100758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/house-approves-copyright-bill-vestal-measure-musters-185-votes.html | HOUSE APPROVES COPYRIGHT BILL; Vestal Measure Musters 185 Votes Against 15 and Goes to Senate. MEASURE IS AUTOMATIC It Affords Lifetime Protection to American and Foreign Authors and for 50 Years Thereafter. | True | Special to The New York Times. | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/car-loadings-in-holiday-week-were-615382-adjusted-index-moves.html | Car Loadings in Holiday Week Were 615,382; Adjusted Index Moves Slightly Lower to 77 | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/spence-societys-concert-benefit-for-nursery-maintained-by-alumnae.html | SPENCE SOCIETY'S CONCERT; Benefit for Nursery Maintained by Alumnae to Be Given Tonight. | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/two-slain-in-sofia-cafe-protogeroff-adherents-believed-shot-by.html | TWO SLAIN IN SOFIA CAFE.; Protogeroff Adherents Believed Shot by Mihailoff Followers. | True | Special Cable to THE NEW YORK TIMES. | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/miss-irma-lehman-weds.html | Miss Irma Lehman Weds. | True | Special to The New York Times. | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/halpern-gets-court-post-appointed-chief-of-probation-bureau-of.html | HALPERN GETS COURT POST.; Appointed Chief of Probation Bureau of General Sessions. | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/diamond-match-illinois-dissolved.html | Diamond Match, Illinois, Dissolved. | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/steel-ingot-output-rises-most-of-gain-to-average-of-40-of-capacity.html | STEEL INGOT OUTPUT RISES.; Most of Gain to Average of 40% of Capacity Is Among Independents | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/the-new-tariff-commission.html | THE NEW TARIFF COMMISSION. | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/studio-night-at-lido-country-club.html | 'Studio Night' at Lido Country Club | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/a-chairmans-limitations.html | A CHAIRMAN'S LIMITATIONS. | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/hogan-knocks-out-rigo-in-aau-bout-triumphs-in-preliminary-round-at.html | HOGAN KNOCKS OUT RIGO IN A.A.U. BOUT; Triumphs in Preliminary Round at Elks Club--Rohrer Victor Over Furlong. | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/many-banks-change-directing-boards-curtis-e-calder-is-added-to.html | MANY BANKS CHANGE DIRECTING BOARDS; Curtis E. Calder Is Added to National City List as Pyne and Stewart Resign. RE-ELECTIONS NUMEROUS Institutions Here and Through Nation Also Retain Most of Their Officers. | True | Special to The New York Times. | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/law-takes-medal-in-pinehurst-golf-bostonian-scores-85-to-capture.html | LAW TAKES MEDAL IN PINEHURST GOLF; Bostonian Scores 85 to Capture Honor in Annual Mid-January Tournament. | True | Special to The New York Times. | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/arbitration-urged-to-save-india-parley-hindus-answer-ultimatum-of.html | ARBITRATION URGED TO SAVE INDIA PARLEY; Hindus Answer Ultimatum of Moslems--Propose Premier, Gandhi and Three Others. BID FOR SUPPORT IN INDIA End of Nationalist Opposition to Conference Plan Seen if Mahatma Will Cooperate. TORIES BALK BRITISH ACCORD Demand Further Study of Federal System, Making Bitter Fight In Parliament Almost Certain. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 100758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/irma-aivano-in-recital-young-american-pianist-presents-an-ambitious.html | IRMA AIVANO IN RECITAL.; Young American Pianist Presents an Ambitious Program. | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/answering-a-question.html | Answering a Question. | True | GENEVA VIOLA WOLCOTT. | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/louis-adler-now-sole-owner-of-new-continental-building.html | Louis Adler Now Sole Owner Of New Continental Building | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/first-dual-elevator-is-run-successfully-westinghouse-finds-two-cars.html | FIRST 'DUAL' ELEVATOR IS RUN SUCCESSFULLY; Westinghouse Finds Two Cars in One Shaft Effect Big Saving in Buildings. | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/asks-court-to-enjoin-reds-in-plane-strike-wright-concern-of.html | ASKS COURT TO ENJOIN REDS IN PLANE STRIKE; Wright Concern of Paterson, N.J., Indicates 70% of Its Work Is for Army and Navy. | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, on the Stock Exchange and in the Financial Markets. | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/argentine-exchange-lowest-in-ten-years-paper-peso-drops-to-296.html | ARGENTINE EXCHANGE LOWEST IN TEN YEARS; Paper Peso Drops to 29.6 Cents as British Company Buys Sterling Heavily. | True | Special Cable to THE NEW YORK TIMES. | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/to-sing-verdis-requiem-rethberg-and-matzenauer-substitute-for.html | TO SING VERDI'S REQUIEM.; Rethberg and Matzenauer Substitute for Singers Who Are Ill. | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/signs-of-revival-noted-by-mitchell-national-city-bank-chairman.html | SIGNS OF REVIVAL NOTED BY MITCHELL; National City Bank Chairman Reports Gradual Trend to Return of Prosperity. SEES NEW STATE OF MIND Reveals Readjustment of National City Company Holdings to Cost or Market Value. | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/dunn-to-manage-boston-garden.html | Dunn to Manage Boston Garden. | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/st-jean-increases-lead.html | St. Jean Increases Lead. | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/asks-528700-to-spur-latinamerican-trade-department-of-commerce-gets.html | ASKS $528,700 TO SPUR LATIN-AMERICAN TRADE; Department of Commerce Gets Favorable House Report for More Business Agents. | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/kennelly-is-named-nyac-head-again-returned-to-office-for-sixth.html | KENNELLY IS NAMED N.Y.A.C. HEAD AGAIN; Returned to Office for Sixth Term--Judge Reilly Elected to Board of Governors. | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/new-incorporations-new-york-charters.html | NEW INCORPORATIONS; NEW YORK CHARTERS. | True | Special to The New York Times. | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/frohman-discusses-the-theatre.html | Frohman Discusses the Theatre. | True | | C1B 100758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/contracts-are-few-sending-up-cotton-south-holds-back-and-market.html | CONTRACTS ARE FEW, SENDING UP COTTON; South Holds Back and Market Ends Mostly at Gains After 5 to 10 Point Dip. OCTOBER PREMIUM WIDENS World Output Set at About That of 1929, but Carry-Over Puts the Supply at 37,885,000 Bales. | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/mayor-acts-to-free-71-imprisoned-girls-offers-hillys-services-in.html | MAYOR ACTS TO FREE 71 IMPRISONED GIRLS; Offers Hilly's Services in Getting Writs for Victims of Illegal Sentences. MISSING VICE DECOY FOUND Harry Levy, Trapped in New Orleans, Says Policeman Gave Him Money to Flee. | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/paderewski-to-play-at-music-festival-the-pianist-will-be-a-soloist.html | PADEREWSKI TO PLAY AT MUSIC FESTIVAL; The Pianist Will Be a Soloist at the Annual Westchester Event in May. | True | Special to The New York Times. | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/edward-roche-left-million-to-charity-rockaway-beach-developer.html | EDWARD ROCHE LEFT MILLION TO CHARITY; Rockaway Beach Developer Bequeathed Entire Fortune toWomen and Chiltren. | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/money.html | MONEY. | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/urges-hackensack-sewer-bergen-man-wants-work-started-at-same-time.html | URGES HACKENSACK SEWER.; Bergen Man Wants Work Started at Same Time as Meadow Project. | True | Special to The New York Times. | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/reynolds-tobacco-set-record-in-1930-reports-34256665-net-income.html | REYNOLDS TOBACCO SET RECORD IN 1930; Reports $34,256,665 Net Income, Compared With $32,210,521 in Preceding Year.CASH TOTALED $33,458,341Ratio of Current Assets to Current Liabilities at End of 1930 Placed as Twelve to One. | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/sikh-kills-officers-wife-slashes-children-boasts-gandhists-join.html | Sikh Kills Officer's Wife, Slashes Children; Boasts Gandhists Join Army to Slay British | True | Special Cable to THE NEW YORK TIMES. | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/defers-giving-much-ado-theatre-guild-not-to-present-shakespeares.html | DEFERS GIVING "MUCH ADO"; Theatre Guild Not to Present Shakespeare's Play This Season. | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/municipal-loans-offerings-of-new-bond-issues-to-bankers-and-the.html | MUNICIPAL LOANS.; Offerings of New Bond Issues to Bankers and the Public Announced. | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/chicago-six-beats-americans-1-to-0-scores-clean-sweep-in-invasion.html | CHICAGO SIX BEATS AMERICANS, 1 TO 0; Scores Clean Sweep in Invasion of New York by Winning Before 7,500 at Garden. MARCH TALLIES ONLY GOAL Cages Disk in 10:12 of Final Period After Taking Graham's Pass-- Victors' Defense Strong. | True | By Joseph C. Nichols. | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/ponselle-to-sing-friday-recovers-from-coldwill-appear-as-violette.html | PONSELLE TO SING FRIDAY.; Recovers From Cold--Will Appear as Violette in "La Traviata." | True | | C1B 100758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/notre-dame-eleven-to-play-nine-games-schedule-is-the-same-as-last.html | NOTRE DAME ELEVEN TO PLAY NINE GAMES; Schedule Is the Same as Last Year's With the Exception of Southern Methodist. | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/titles-in-antarctica.html | TITLES IN ANTARCTICA. | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/keighley-victor-at-rugby.html | Keighley Victor at Rugby. | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/transit-hearing-march-4-untermyer-will-appear-at-albany-in-behalf.html | TRANSIT HEARING MARCH 4.; Untermyer Will Appear at Albany in Behalf of Bill. | True | Special to The New York Times. | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/new-ship-tonnage-lowest-since-1926-lloyds-shows-britain-leading.html | NEW SHIP TONNAGE LOWEST SINCE 1926; Lloyd's Shows Britain Leading Despite Loss-- United States Second With a Gain. 13 BIG VESSELS UNDER WAY Three Are in This Country and Six Are British--Motor Craft and Tankers Decline Sharply. | True | | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/league-aid-planned-on-liberia-slavery-stimson-considers.html | LEAGUE AID PLANNED ON LIBERIA SLAVERY; Stimson Considers Unprecedented Move to Cooperate WithGeneva Against Monrovia.FIRESTONE LAUDS POLICYFirm Stand Against Enforced Labor Is Praised In a Letter tothe Secretary. | True | Special to The New York Times. | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/double-college-wedding-dartmouth-seniors-married-in-ceremony-at.html | DOUBLE COLLEGE WEDDING.; Dartmouth Seniors Married In Ceremony at Fraternity House. | True | Special to The New York Times. | C1B 100758 |
| 1931-01-14 | 1931-01-14 | https://www.nytimes.com/1931/01/14/archives/washburn-to-resume-law-practice.html | Washburn to Resume Law Practice | True | | C1B 100758 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/bum-rodgers-hangs-himself-in-clinton-cell-was-in-solitary-for-part.html | 'Bum' Rodgers Hangs Himself in Clinton Cell; Was in 'Solitary' for Part in July, 1929, Riot | True | Special to The New York Times. | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/parents-here-prefer-city-type-of-college-country-club-kind-not.html | PARENTS HERE PREFER CITY TYPE OF COLLEGE; 'Country Club' Kind Not Favored, Columbia Spectator Finds-- One Calls Them 'Wicked.' | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/changes-in-american-surety.html | Changes In American Surety. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/thayer-aged-79-celebrates-59th-year-with-hanover-bank.html | Thayer, Aged 79, Celebrates 59th Year With Hanover Bank | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/8-per-cent-of-ships-of-world-now-idle-1122-cargo-vessels-make-up.html | 8 PER CENT OF SHIPS OF WORLD NOW IDLE; 1,122 Cargo Vessels Make Up the Total, Including 1,000,000 Tons of British Craft. | True | Special Cable to THE NEW YORK TIMES. | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/the-straus-memorial.html | The Straus Memorial. | True | I. MONTEFIORE LEVY. | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/tokyo-must-redeem-its-bonds-in-sterling-french-court-rules.html | TOKYO MUST REDEEM ITS BONDS IN STERLING; French Court Rules Municipality Cannot Pay in Francs at Their Present Value. | True | Special Cable to THE NEW YORK TIMES. | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/heads-state-associated-dailies.html | Heads State Associated Dailies. | True | Special to The New York Times. | C1B 99738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/at-ts-1930-net-near-figure-in-1929-drop-in-share-earnings-to-a-1040.html | A.T. & T.'S 1930 NET NEAR FIGURE IN 1929; Drop in Share Earnings to A 10.40 From A 12.67 Due to Increase in the Stock. STATION GROWTH DECLINED 125,000 Telephones Added to Bell System Against 890,000 In 1929 --Big Budget This Year. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/bank-defaulter-gets-two-years.html | Bank Defaulter Gets Two Years. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/guild-to-air-censorship-views.html | Guild to Air Censorship Views. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/147pound-title-is-won-by-coyne-knocks-out-hodson-in-two-rounds-to.html | 147-POUND TITLE IS WON BY COYNE; Knocks Out Hodson in Two Rounds to Take Metropolitan Crown at Amateur Bouts. GAVRILUK SCORES ON FOUR Captures 175-Pound Championship at Garden--Sirutis Defeats Sheiby. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/fail-to-get-ambulance-police-try-for-2-hours-to-sum-mon-aid-for.html | FAIL TO GET AMBULANCE.; Police Try for 2 Hours to Sum-mon Aid for Starvation Case. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/east-side-apartment-hotel-mortgaged-for-1400000.html | East Side Apartment Hotel Mortgaged for $1,400,000 | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/city-moves-to-ease-new-dwelling-law-mayor-to-ask-suspension-till.html | CITY MOVES TO EASE NEW DWELLING LAW; Mayor to Ask Suspension Till 1935 on Plans Filed Prior to Passage of Bill. $66,000,000 WORK IN PERIL Projects Held Up by Depression Will Be Abandoned Unless Period of Grace is Granted, Deegan Says. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/steals-5-but-gives-fair-exchange.html | Steals $5 but Gives Fair Exchange. | True | Special to The New York Times. | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/investment-trust.html | INVESTMENT TRUST. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/clerks-big-operations-stir-illinois-area-people-in-and-near.html | CLERK'S BIG OPERATIONS STIR ILLINOIS AREA; People In and Near Belvidere, Ill., Rush to Invest to Get 20 to 40 Per Cent Interest. | True | Special to The New York Times. | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/world-farm-union-is-urged-at-geneva-agricultural-experts-end.html | WORLD FARM UNION IS URGED AT GENEVA; Agricultural Experts End Meeting Without Agreement on Means to Combat Depression. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/state-golf-dates-set-amateur-title-play-to-be-held-in-rochester.html | STATE GOLF DATES SET.; Amateur Title Play to Be Held in Rochester, July 22-26. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/sicher-now-urged-for-borough-head-naming-of-philanthropist-wins.html | SICHER NOW URGED FOR BOROUGH HEAD; Naming of Philanthropist Wins Wide Approval--Definite Choice Reported at First. BUT AHEARN FIGHTS ON Delegations Demanding He Be Picked Will Call on Curry and Walker Today. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/foreign-ministers-see-polish-danger-briand-and-henderson-in-paris.html | FOREIGN MINISTERS SEE POLISH DANGER; Briand and Henderson in Paris Regard Upper Silesian Ques- tion as Delicate. WILL GO TO GENEVA TODAY They Discuss Problems to Come Up at Pan-Europe Meeting and in League Council Session. Discuss Gold Transfers. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 99738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/sets-splitdelivery-rate-ship-board-rules-against-use-of-full.html | SETS SPLIT-DELIVERY RATE.; Ship Board Rules Against Use of Full Carload Charge. | True | Special to The New York Times. | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/pleasantville-assessments-rise.html | Pleasantville Assessments Rise. | True | Special to The New York Times. | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/willingdons-leave-ottawa-hoover-wishes-success-to-new-viceroy-for.html | WILLINGDONS LEAVE OTTAWA.; Hoover Wishes Success to New Viceroy for India. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/army-five-scores-over-penn-3129-cadets-win-in-thrilling-contest.html | ARMY FIVE SCORES OVER PENN, 31-29; Cadets Win in Thrilling Contest After Rivals Stage Rally in Final Period. | True | Special to The New York Times. | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/bans-chatham-phenix-and-its-associates-buenos-aires-bars-group.html | BANS CHATHAM PHENIX AND ITS ASSOCIATES; Buenos Aires Bars Group, Which Refused to Renew Loan, From Future Negotiations. | True | Special Cable to THE NEW YORK TIMES. | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/kieran-to-address-nassau-club.html | Kieran to Address Nassau Club. | True | Special to The New York Times. | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/permit-mink-trapping-as-farm-aid.html | Permit Mink Trapping as Farm Aid. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/jamaica-six-wins-fights-mark-game-spectators-join-in-brief-melee-at.html | JAMAICA SIX WINS; FIGHTS MARK GAME; Spectators Join in Brief Melee at Contest--Brooklyn Tech Bows, 4 to 0. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/new-device-guides-air-plane-to-radio-station-pilots-test.html | New Device Guides Air Plane to Radio Station; Pilots Test Kruesiq-Hoover Jr. Invention | True | Special to The New York Times. | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/jersey-wet-bill-pushed-reeves-repeal-memorial-to-congress-likely-to.html | JERSEY WET BILL PUSHED.; Reeves Repeal Memorial to Congress Likely to Be Reported Monday... | True | Special to The New York Times. | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/stimson-co-fails-old-canadian-house-assets-placed-at-7500000-as.html | STIMSON & CO. FAILS; OLD CANADIAN HOUSE; Assets Placed at $7,500,000 as Liquidator Is Named for Bond Concern and Subsidiaries. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/congress-asked-to-vote-funds-to-enter-army-men-in-olympics.html | Congress Asked to Vote Funds To Enter Army Men in Olympics | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/customs-brokers-ask-license-curb-independent-operators-assert-rail.html | CUSTOMS BROKERS ASK LICENSE CURB; Independent Operators Assert Rail and Ship Lines Encroach on Their Services. RAILROADS OPPOSE MOVE Vermont Road Contends at Hearing in Capital That It Has Had Customs Service 100 Years. | True | Special to The New York Times. | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/800-teachers-placed-in-city-school-posts-board-reduces-waiting-list.html | 800 TEACHERS PLACED IN CITY SCHOOL POSTS; Board Reduces Waiting List by 10% and Also Transfers 600 --Building Plans Passed. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/wins-chemistry-award-dr-ja-wilson-of-milwaukee-to-receive-nichols.html | WINS CHEMISTRY AWARD.; Dr. J.A. Wilson of Milwaukee to Receive Nichols Medal on March 13. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/sells-larchmont-residence.html | Sells Larchmont Residence. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/general-decline-in-berlin.html | General Decline in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 99738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/andree-wildenstein-to-marry-on-jan-29-her-wedding-to-lucien-demotte.html | ANDREE WILDENSTEIN TO MARRY ON JAN. 29; Her Wedding to Lucien Demotte to Take Place at the Pierre-- Couple to Go to Paris. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/georgians-fight-duel-over-bank-closing-one-slain-second-mortally.html | GEORGIANS FIGHT DUEL OVER BANK CLOSING; One Slain, Second Mortally Shot in Cotton Warehouse Battle at Cochran. | True | Special to The New York Times. | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/senators-will-hear-root-on-court-plan-borah-committee-agrees-to.html | SENATORS WILL HEAR ROOT ON COURT PLAN; Borah Committee Agrees to Take Up Formula far American Adherence. WALSH PROTESTS DELAY Montana Seeks Report to Senate for Special Session if Hoover Calls One. | True | Special to The New York Times. | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/mrs-moody-says-she-hopes-to-enter-wimbledon-event.html | Mrs. Moody Says She Hopes To Enter Wimbledon Event | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/house-move-starts-for-liberal-rules-democrats-and-republican-in.html | HOUSE MOVE STARTS FOR LIBERAL RULES; Democrats and Republican In- surgents Are Drafting Proposals for Changes. CRISP SETS FORTH PROGRAM Opposition to Renomination of Longworth Is Suggested as Possible. | True | Special to The New York Times. | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/city-folk-seem-to-like-dogs.html | City Folk Seem to Like Dogs. | True | A. HOUSTON. | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/jones-reminisces-in-talk-on-radio-retired-golf-champion-begins.html | JONES REMINISCES IN TALK ON RADIO; Retired Golf Champion Begins Series With Description of Old-Time Matches. NERVOUS AT MICROPHONE Atlantan Fidgets Before Speech Starts and Admits Later That He Was "Scared." Admits He Was "Scared." To Play in Benefit Match. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/300-rochester-tailors-strike.html | 300 Rochester Tailors Strike. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/princeton-downs-lehigh-team-3419-low-of-winners-and-bray-of-losers.html | PRINCETON DOWNS LEHIGH TEAM, 34-19; Low of Winners and Bray of Losers Tie in Scoring at 10 Points. | True | Special to The New York Times. | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/manitoba-sextet-triumphs-71.html | Manitoba Sextet Triumphs, 7-1. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/newark-free-press-in-receivership.html | Newark Free Press in Receivership. | True | Special to The New York Times. | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/belgian-cabinet-upheld-but-wins-by-only-11-votes-on-ghent-language.html | BELGIAN CABINET UPHELD.; But Wins by Only 11 Votes on Ghent Language Controversy. | True | Special Cable to THE NEW YORK TIMES. | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/utility-increases-dividend.html | Utility Increases Dividend. | True | Special to The New York Times. | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/advances-price-of-gasoline.html | Advances Price of Gasoline. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/73000-see-arsenal-conquer-aston-villa-in-english-soccer.html | 73,000 See Arsenal Conquer Aston Villa in English Soccer | True | | C1B 99738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/mine-parley-nears-accord-in-britain-still-in-session-at-midnightaid.html | MINE PARLEY NEARS ACCORD IN BRITAIN; Still in Session at Midnight--Aid Given to Families but Refused to Strikers. | True | Wireless to THE NEW YORK TIMES. | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/wilbur-backs-pool-for-kettleman-oil-congress-will-get-plan-for-unit.html | WILBUR BACKS POOL FOR KETTLEMAN OIL; Congress Will Get Plan for Unit Operation by Private Interests and Government.GREAT SAVING PREDICTED Agreement Would End 400,000,000- Gallon Dally Waste of Gas,the Secretary Says. | True | Special to The New York Times. | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/balanced-budget-likely-governor-says-he-has-given-no-thought-to-a.html | BALANCED BUDGET LIKELY.; Governor Says He Has Given No Thought to a Sales Tax. | True | Special to The New York Times. | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/hope-for-chinese-market-cuban-sugar-representatives-back-from-tour.html | HOPE FOR CHINESE MARKET.; Cuban Sugar Representatives Back From Tour in Optimistic Mood. | True | Special Cable to THE NEW YORK TIMES. | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/19-holidays-observed-in-italy-nine-are-religious-festivals.html | 19 Holidays Observed in Italy; Nine Are Religious Festivals | True | Wireless to THE NEW YORK TIMES. | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/takes-over-taxi-insurers-state-banking-chief-calls-newark-company.html | TAKES OVER TAXI INSURERS; State Banking Chief Calls Newark Company Insolvent. | True | Special to The New York Times. | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/dance-and-show-to-aid-nursery.html | Dance and Show to Aid Nursery. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/jailed-minor-girls-to-get-new-trials-by-bennett-order-attorney.html | JAILED MINOR GIRLS TO GET NEW TRIALS BY BENNETT ORDER; Attorney General Says Habeas Corpus Writs Might Free Many Actually Guilty. SIMPSON ON SICK LEAVE Magistrate Off Bench for 30 Days--Another to Face Public Hearing Today. LEVY INDICTMENT PUSHED Informer Is Found to Be Man Who Worked for Kresel and Told of Being "Kidnapped" by Police. Held Illegally at Inwood. Bennett Rules on Girls. JAILED MINOR GIRLS TO GET NEW TRIALS Urges Return of Girls to Court. Indictment of Levy Sought. Identified as Kresel Worker. Kresel Silent on Hearing. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/offer-repeal-measure-fortyseven-bay-stage-legislators-sign-wet-bill.html | OFFER REPEAL MEASURE.; Forty-seven Bay Stage Legislators Sign "Wet" Bill. | True | Special to The New York Times. | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/glovergeegan-engagement.html | Glover--Geegan Engagement. | True | Special to The New York Times. | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/schools-old-piano-doomed-by-vote-of-seven-officials.html | School's Old Piano Doomed By Vote of Seven Officials | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/plans-51000000-outlay-north-american-company-to-en-large-its-public.html | PLANS $51,000,000 OUTLAY.; North American Company to En- large Its Public Utility Plants. | True | | C1B 99738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/creates-vitamin-d-by-selective-rays-dr-sperti-of-cincinnati-finds.html | CREATES VITAMIN D BY SELECTIVE RAYS; Dr. Sperti of Cincinnati Finds Only Small Part of Ultra- Violet Band Effective. REST OF IT IS HARMFUL Milk Can Now Be Treated Withoutt Spoiling, He Says--Discovery, Called Important. Dr. Sperti Explains Researches. Effect of Different Rays. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/finds-mission-boards-in-grip-of-hard-times-national-conference.html | FINDS MISSION BOARDS IN GRIP OF HARD TIMES; National Conference Chairman Says Church Budgets Are Markedly Affected. | True | Special to The New York Times. | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/germans-and-poles.html | GERMANS AND POLES. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/millions-more-used-state-parks-in-1930-greatly-increased-crowds-and.html | MILLIONS MORE USED STATE PARKS IN 1930; Greatly Increased Crowds and Rise in Revenues Are Shown in Report to Legislature. WIDE EXPANSION CONTINUES Long Island Parks Especially Are Being Extended and Rights-of- Way Obtained. | True | Special to The New York Times. | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/secretary-on-trial-accuses-clara-bow-daisy-de-boe-combats-actress.html | SECRETARY ON TRIAL, ACCUSES CLARA BOW; Daisy De Boe Combats Actress' Charge of Theft and Attempt to Extort $125,000. "REVELATIONS" BY DEFENSE Threat to Kill and Quarrel Over Burned Love Letters Recited-- Employe Strikes Back. | True | Special to The New York Times. | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/a-schulte-concern-put-in-bankruptcy-receiver-is-named-for-holding.html | A SCHULTE CONCERN PUT IN BANKRUPTCY; Receiver Is Named for Holding Unit Controlling Sixty-one 5 Cents to $1 Stores. $16,000,000 DEBTS LISTED Assets of Subsidiary of Cigar Chains Put at $9,000,000- Parent Concerns Not Seriously Affected. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/mills-lays-stone-for-2500000-home-undersecretary-of-treasury.html | MILLS LAYS STONE FOR $2,500,000 HOME; Under-Secretary of Treasury Officiates as President of Hospital for Incurables. PATIENTS SEE CEREMONY Building to Be Centre of Group on Spacious Landscaped Grounds of Bronx Institution. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/note-flotation-standard-gas-and-electric.html | NOTE FLOTATION.; Standard Gas and Electric. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, on the Stock Exchange and in the Financial Markets. Financing St. Lawrence Power. New Financing Plans. Freedom in Central Banks. Trainload Rates for Gasoline. Ths Automobile Outlook. False Financing Rumors. Hungary Turns a Corner. New Trust Bookkeeping. Crude Oil Prices. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/macys-fate-hinges-on-city-inquiry-threatened-revolt-by-ward-and.html | MACY'S FATE HINGES ON CITY INQUIRY; Threatened Revolt by Ward and Hill Sets Crucial Test for Republican Leader. SUCCESS OF BILL LIKELY Organization Men Believe That Westchester Chief Will "Go Along" With Chairman. | True | | C1B 99738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/watson-gets-verdict-over-brady.html | Watson Gets Verdict Over Brady. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/schwab-defends-his-bonus-system-takes-full-responsibility-for.html | SCHWAB DEFENDS HIS BONUS SYSTEM; Takes Full Responsibility for $36,493,000 Payments to Bethlehem Steel Officers. MUST EXPLAIN IN COURT Stockholders' Group Gets Show Cause Order in Jersey Suit for Accounting. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/30156-given-here-in-day-to-the-red-cross-toward-10000000-fund-for.html | $30,156 Given Here in Day to the Red Cross Toward $10,000,000 Fund for Drought Relief | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/to-vote-on-blackstrap-contract.html | To Vote on Blackstrap Contract. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/doubts-legality-of-30000000-plan-roosevelt-fears-state-cannot.html | DOUBTS LEGALITY OF $30,000,000 PLAN; Roosevelt Fears State Cannot Anticipate Bond Issue Allot- ments to Aid Employment. DENIES AGREEMENT ON IDEA Two Measures Presented In Legislature for Commissions to StudyUnemployment Relief. Denies Agreement With Lehman. More Unemployment Measures. | True | By W.a. Warn. Special To the New York Times. | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/new-york-a-c-wins-in-class-a-squash-takes-six-of-seven-matches-from.html | NEW YORK A. C. WINS IN CLASS A SQUASH; Takes Six of Seven Matches From Harvard Club to Keep Slate Clean. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/student-fined-250-in-auto-killing.html | Student Fined $250 in Auto Killing. | True | Special to The New York Times. | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/flaxseed.html | FLAXSEED. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/26-baseball-games-scheduled-by-yale-hosei-university-team-of-japan.html | 26 BASEBALL GAMES SCHEDULED BY YALE; Hosei University Team of Japan Among Opponents for the Coming Year. | True | Special to The New York Times. | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/student-prince-plans-operetta-revival-to-take-place-at-majestic.html | STUDENT PRINCE" PLANS.; Operetta Revival to Take Place at Majestic Instead of Jolson's. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/five-tie-for-medal-in-golf-at-miami-chase-bennett-day-ryerson-and.html | FIVE TIE FOR MEDAL IN GOLF AT MIAMI; Chase, Bennett, Day, Ryerson and Price Score 81s in Qualifying Play. | True | Special to The New York Times. | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/trust-to-revalue-stocks-petroleum-corporations-proposal-ratified-by.html | TRUST TO REVALUE STOCKS.; Petroleum Corporation's Proposal Ratified by Stockholders. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/iselin-subdues-fink-in-squash-racquets-gains-metropolitan-quarter.html | ISELIN SUBDUES FINK IN SQUASH RACQUETS; Gains Metropolitan Quarter Finals -- Debevoise, De Voe and Pool Also Win. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/ecker-heads-golfers-named-president-of-u-s-seniors-association.html | ECKER HEADS GOLFERS.; Named President of U. S. Seniors' Association, Succeeding Woodward. | True | | C1B 99738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/antivice-society-gets-5000-legacy-sister-and-16-nephews-and-nieces.html | ANTI-VICE SOCIETY GETS $5,000 LEGACY; Sister and 16 Nephews and Nieces to Share Residue of $100,000 Estate of Dr. Atterbury. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/house-resorted-sold-for-92000.html | House Resorted Sold for $92,000 | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/irts-fare-appeal-to-be-heard-march-3-wd-guthrie-retained-to-head.html | I.R.T.'S FARE APPEAL TO BE HEARD MARCH 3; W.D. Guthrie Retained to Head Company's Counsel in Fight for 7-Cent and 10-Cent Rates. UNTERMYER TO OPPOSE HIM Will Cut Short His Vacation to Argue Before the Appellate Division. TIME IS SET FOR BRIEFS Transit Commission Must File Its by Feb. 14--Company Has Till Feb. 24 to Reply. Untermyer to Cut Vacation. Questions to Be Argued. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/einsteins-guests-of-chaplin-at-dinner-at-hollywood-home.html | Einsteins Guests of Chaplin At Dinner at Hollywood Home | True | Special to The New York Times. | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/gen-edwards-in-boston-hospital.html | Gen. Edwards In Boston Hospital. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/fire-routs-700-at-movie-film-operators-badly-burned-in-3d-av.html | FIRE ROUTS 700 AT MOVIE.; Film Operators, Badly Burned in 3d Av. Theatre, Saved by Firemen. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/two-turkish-officers-to-come-here.html | Two Turkish Officers to Come Here | True | Wireless to THE NEW YORK TIMES. | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/corporation-reports.html | CORPORATION REPORTS. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/calls-for-fisk-rubber-notes.html | Calls for Fisk Rubber Notes. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/maurois-to-entertain-on-liner.html | Maurois to Entertain on Liner. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/reich-deficit-tops-figure-estimated-finance-minister-admits-that-it.html | REICH DEFICIT TOPS FIGURE ESTIMATED; Finance Minister Admits That It Will Probably Amount to $340,000,000 on March 31. IS HIGHER BY $25,000,000 Dietrich Promises There Will Be No New Taxes, but Announces Civil Service Staffs Will Be Cut. | True | Special Cable to THE NEW YORK TIMES. | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/dox-repairs-completed-flying-boat-to-leave-lisbon-for-the-canaries.html | DO-X REPAIRS COMPLETED.; Flying Boat to Leave Lisbon for the Canaries Next Tuesday. | True | Special Cable to THE NEW YORK TIMES. | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/american-lawyers.html | AMERICAN LAWYERS. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/dr-adam-shortt-economist-dies-had-served-as-chairman-of-the.html | DR. ADAM SHORTT, ECONOMIST, DIES; Had Served as Chairman of the Canadian Civil Service Commission. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/jeritza-again-sings-as-boccaccio-hero-fourth-repetition-of-von.html | JERITZA AGAIN SINGS AS 'BOCCACCIO' HERO; Fourth Repetition of Von Suppe Opera Draws Big Audience to the Metropolitan. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/hides.html | HIDES. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/bermuda-ban-on-automobiles-extended-to-tractor-driver.html | Bermuda Ban on Automobiles Extended to Tractor Driver | True | | C1B 99738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/asks-davidson-to-quit-for-resisting-fare-aid-be-paneth-condemns.html | ASKS DAVIDSON TO QUIT FOR RESISTING FARE AID; B.E. Paneth Condemns 'Stubborn Opposition' of the Westchester Counsel to Commuter Cause. | True | Special to The New York Times. | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/zeta-home-first-at-st-johns-park-assumes-lead-in-stretch-to-beat.html | ZETA HOME FIRST AT ST. JOHNS PARK; Assumes Lead in Stretch to Beat Scarlet Brigade in Closing-Day Feature. | True | Special to The New York Times. | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/mcguinness-fights-will-brooklyn-alderman-seeks-shars-of-uncles.html | McGUINNESS FIGHTS WILL.; Brooklyn Alderman Seeks Shars of Uncle's Estate Left to Employes. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/league-gives-up-war-on-theatre-gouging-it-admits-failure-to-stop.html | LEAGUE GIVES UP WAR ON THEATRE GOUGING; It Admits Failure to Stop Evil, but Will Ask New Laws to Curb Speculation. SAVAGE OUT AS SECRETARY Moskowitz to Stay as Adviser on Wider Program--Ticket Agency Fight Looms. Price War Looms. LEAGUE QUITS FIGHT ON THEATRE GOUGING League Explains Stand. Will Seek More Data | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/spinning-of-cotton-off-for-december-consumption-at-406207-bales.html | SPINNING OF COTTON OFF FOR DECEMBER; Consumption at 406,207 Bales, Against 414,887 a Year Before, Bureau Reports.STOCKS ON HAND HIGHERActive Spindles Decrease by 3,500,000 in United States--Exports Show Decrease. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/an-appreciation.html | An Appreciation. | True | EDWARD J. MULLIGAN. | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/argentina-conscripts-36600.html | Argentina Conscripts 36,600. | True | Special Cable to THE NEW YORK TIMES. | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/liberian-slavery-halts-recognition-stimson-hints-our-minister-may.html | LIBERIAN SLAVERY HALTS RECOGNITION; Stimson Hints Our Minister May Not Present Credentials Until Reforms Are Made. LINDSEY SOUGHT ACTION But Dawes Denies That He Has Taken Up Matter--International Plan Gains Favor. Lindsay Broached Matter. Dawes Denies Discussions. | True | Special to The New York Times. | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/crippled-by-city-truck-gets-15000.html | Crippled by City Truck, Gets $15,000 | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/will-list-stocks-to-finance-fusions-national-biscuit-borden-and.html | WILL LIST STOCKS TO FINANCE FUSIONS; National Biscuit, Borden and National Steel Gain Stock Exchange Approval. LARGE TOTALS INVOLVED Other Applications to Trade in Additional Shares Are Also Acted Upon. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/sees-new-advertising-aim-lh-bristol-declares-service-must-include.html | SEES NEW ADVERTISING AIM.; L.H. Bristol Declares Service Must Include Profit Management. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/goldie-wins-at-pinehurst-annexes-amateur-derby-stake-in-bird-dog.html | GOLDIE WINS AT PINEHURST; Annexes Amateur Derby Stake in Bird Dog Field Trials. | True | Special to The New York Times. | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/ah-woods-in-new-venture.html | A.H. Woods in New Venture. | True | | C1B 99738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/halves-a-dividend-to-create-job-fund-general-tire-company-starts.html | HALVES A DIVIDEND TO CREATE JOB FUND; General Tire Company Starts Plan to Assure Income to its Regular Employes. CALLS IT 'GOOD BUSINESS" Money Will Be Used to Spur Off- Season Sales, and Also to Make Workers Loans if Needed. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times. | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/9600-words-a-minute-sent-over-two-wires-engineer-foresees.html | 9,600 Words a Minute Sent Over Two Wires; Engineer Foresees Transmission of 20,000 | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/block-hall-scores-50.html | Block Hall Scores, 5-0. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/woman-absolved-in-infants-death.html | Woman Absolved in Infant's Death. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/swiss-sign-pact-with-us-treaty-of-arbitration-must-be-ratified-by.html | SWISS SIGN PACT WITH US.; Treaty of Arbitration Must Be Ratified by Our Senate. | True | Wireless to THE NEW YORK TIMES. | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/new-utrecht-five-conquers-monroe-scores-2622-victory-on-home.html | NEW UTRECHT FIVE CONQUERS MONROE; Scores 26-22 Victory on Home Court-- Rosenthal and Hoffman Lead Attack.LOUGHLIN WINS, 20 TO 18Beats Brooklyn Prep in Brooklyn C. H. S. A. A. Contest-- OtherSchool Results. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/asks-navy-to-avoid-brooklyn-yard-cut-delegation-headed-by-macy-and.html | ASKS NAVY TO AVOID BROOKLYN YARD CUT; Delegation, Headed by Macy and Bacon, Pleads for 600 Workers Facing Lay-Off. JAHNCKE IS SYMPATHETIC Promises to Look into Possibility of Placing Repair Work Here-- Slack to End by Fall. Will Try to Give Repair Work. Slack is Held Temporary. | True | Special to The New York Times. | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/the-armstrongs-honored-british-societies-here-give-dinner-to.html | THE ARMSTRONGS HONORED; British Societies Here Give Dinner to Retiring Consul-General. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/chang-ends-reign-as-mukden-lord-former-manchurian-chief-will-have.html | CHANG ENDS REIGN AS MUKDEN LORD; Former Manchurian Chief Will Have Headquarters in Peking and Control of 4 Provinces. WAR DEBT PLAN IS URGED American Groups in China Suggest Payments in Silver, but Bankers Here Are Cool to Proposal. Bankers Here Skeptical of Plan. | True | By Hallett Abend Special Cable To the New York Times. | C1B 99738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/steuer-says-group-plans-50-payment-by-the-bank-of-us-he-announces.html | STEUER SAYS GROUP PLANS 50% PAYMEMT BY THE BANK OF U.S.; He Announces Financiers Are at Work on Segregation of $77,000,000 Assets. QUICK AID FOR DEPOSITORS He Wants Liquidation Stopped to Save Large Fees--Broderick Would Weigh Such Move. CRAIN TO ASK INQUIRY FUND Drafts Request to Estimate Board for $100,000--Thomas Protests Naming of Steuer. Denies Malice in Inquiry. PLANS 50% PAYMENT BY THE BANK OF U.S. Thomas Protests to Governor. Crain to See Steuer Today. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/wheat-reaches-top-on-present-swing-covering-by-shorts-and-closing.html | WHEAT REACHES TOP ON PRESENT SWING; Covering by Shorts and Closing of Spreads With Corn Add 2 c to July Contracts. ALL PRICES FINISH AT TOP Buying Advances Corn 5/8c After Early Decline--Oats and Rye Close Higher. | True | Special to The New York Times. | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/deals-in-new-jersey-100000-purchase-option-in-west-new-york-lease.html | DEALS IN NEW JERSEY.; $100,000 Purchase Option in West New York Lease. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/films-for-wheeler-and-woolsey.html | Films for Wheeler and Woolsey. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/operas-for-next-week-rigoletto-to-open-second-half-of-metropolitan.html | OPERAS FOR NEXT WEEK.; "Rigoletto" to Open Second Half of Metropolitan Season Monday. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/w-g-fitzwilson-dies-of-pneumonia-secretary-and-assistant-treasurer.html | W. G. FITZWILSON DIES OF PNEUMONIA; Secretary and Assistant Treasurer of the American Bankers' Association.AN OFFICIAL FOR 35 YEARSEntered Banking at Richmond as aYouth--Prominent in SouthernSociety Here. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/fire-department.html | Fire Department. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/auction-results.html | AUCTION RESULTS. | True | By Joseph P. Day. | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/huge-group-insurance-payments.html | Huge Group Insurance Payments. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/alien-move-raises-issue-of-dry-drive-kansans-ask-house-committee.html | ALIEN MOVE RAISES ISSUE OF DRY DRIVE; Kansans Ask House Committee Action for Constitutional Amendment to Bar Count. GRAHAM PREVENTS A VOTE Judiciary Chairman Sees "West Against East" Tactics Behind Reapportionment Proposal. | True | Special to The New York Times. | C1B 99738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/harvard-sextet-routs-middlebury-scores-in-all-three-periods-to.html | HARVARD SEXTET ROUTS MIDDLEBURY; Scores in All Three Periods to Blank Vermonters, 6-0, in One-Sided Game. | True | Special to The New York Times. | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/warder-works-on-prison-coal-pile.html | Warder Works on Prison Coal Pile. | True | Special to The New York Times. | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/excels-as-insurance-salesman.html | Excels as Insurance Salesman. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/heavy-snow-blankets-sections-of-the-south-frost-warnings-issued-in.html | HEAVY SNOW BLANKETS SECTIONS OF THE SOUTH; Frost Warnings Issued in Florida -- Erie County (N.Y.) Roads Blocked by 2-Foot Fall. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/miriam-e-squyer-engaged-to-marry-her-betrothal-to-frank-henry.html | MIRIAM E. SQUYER ENGAGED TO MARRY; Her Betrothal to Frank Henry Tschorn Is Announced by Her Parents. A COLUMBIA GRADUATE He Is a Student Now at School of Engineering--His Fiancee Is Minister's Daughter. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/riverdale-swimmers-triumph.html | Riverdale Swimmers Triumph. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/seven-elected-to-curb-new-associate-members-announced-three-seats.html | SEVEN ELECTED TO CURB.; New Associate Members Announced --Three Seats Transferred. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/20000000-trade-in-narcotics-bared-grand-jury-to-get-charge-that-two.html | $20,000,000 TRADE IN NARCOTICS BARED; Grand Jury to Get Charge That Two Parisians Head World Ring Operating Here. CONVICT AIDS INQUIRY Federal Prosecutor's Assistant Reveals Code Messages and TracesPayments. Conviet Aids Prosecuter. Ring Sent Code Messages. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/yacht-officers-named-jenkins-reelected-commodore-of-n-y-a-c-fleet.html | YACHT OFFICERS NAMED.; Jenkins Re-elected Commodore of N. Y. A. C. Fleet. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/yugoslavia-bans-all-quiet.html | Yugoslavia Bans "All Quiet." | True | Special Cable to THE NEW YORK TIMES. | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/dividend-payable-today.html | DIVIDEND PAYABLE TODAY | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/gain-in-surplus-freight-cars.html | Gain In Surplus Freight Cars. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/rev-ja-vollenweider-gets-post.html | Rev. J.A. Vollenweider Gets Post. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/silk.html | SILK. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/will-of-the-ap-cummings-filed.html | Will of the A.P. Cummings Filed. | True | Special to The New York Times. | C1B 99738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/explosion-at-club-of-cuban-president-bomb-wrecks-doorway-office-and.html | EXPLOSION AT CLUB OF CUBAN PRESIDENT; Bomb Wrecks Doorway, Office and Windows--Machado Its Honorary Head. HIGH TARIFF BILL ADOPTED Congress Enacts New Scale of Taxes to Meet Slump-- House Would Bar Foreign Musicians. New Tax Measure Adopted. Foreign Musicians Barred. Military Supervisors Abolished. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/arthur-jordan-heads-postal-life-concerns-indianapolis-insurance-man.html | ARTHUR JORDAN HEADS POSTAL LIFE CONCERNS; Indianapolis Insurance Man Succeeds W.R. Malone, Founder of the Business. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/trust-sponsorship-shifts.html | Trust Sponsorship Shifts. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/halliburton-plans-world-flight.html | Halliburton Plans World Flight. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/war-debt-revision-urged-by-balfour-british-industrialist-says-shift.html | WAR DEBT REVISION URGED BY BALFOUR; British Industrialist Says Shift of Gold Hoards Also Would Aid World Business. RECOMMENDS WAGE CUTS Vast Reduction in Governmental Expenses and Tariffs Suggested for Reform Program. | True | Wireless to THE NEW YORK TIMES. | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/feted-at-luncheon-in-the-tombs.html | Feted at Luncheon in the Tombs. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/prizes-are-awarded-in-victory-class-j-e-muhlfelds-flapper-first-on.html | PRIZES ARE AWARDED IN VICTORY CLASS; J. E. Muhlfeld's Flapper First on Season's Showing in Yacht Races on Sound. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/tradewind-search-vain-two-steamers-near-azores-report-finding-no.html | TRADEWIND SEARCH VAIN.; Two Steamers Near Azores Report Finding No Trace of Plane. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/carruthers-named-to-head-net-body-first-vice-president-nominated-to.html | CARRUTHERS NAMED TO HEAD NET BODY; First Vice President Nominated to Succeed Dailey as President of U. S. L. T. A. ANNUAL SESSION FEB. 14 Knox and Dixon Slated for VicePresidencies--1931 Tourneys to Be Awarded. Dailey Declines Office. Jubilee to Be Marked. Other Officers Named. | True | By Allison Danzig. | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/goodyear-reduces-tire-prices.html | Goodyear Reduces Tire Prices. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/harpsichord-of-1769-is-played-at-yale-music-school-concert.html | Harpsichord of 1769 Is Played At Yale Music School Concert | True | Special to The New York Times. | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/steel-trade-shows-further-progress-better-demand-reported-for-rails.html | STEEL TRADE SHOWS FURTHER PROGRESS; Better Demand Reported for Rails, Tin Plate, Pipe and Structural Products. BROAD REVIVAL AWAITED Trend Is Upward, but Sustained Advance Will Be Slow, Weekly Reviews Say. Buying of Rails and Pipe. Slow Progress Predicted. | True | | C1B 99738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/stalin-hits-antisemitism-says-it-is-most-dangerous-survival-of.html | STALIN HITS ANTI-SEMITISM.; Says It Is "Most Dangerous Survival of Cannibalism." | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/west-indies-beats-queensland-easily-as-cricket-tour-opens.html | West Indies Beats Queensland Easily as Cricket Tour Opens | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/unites-three-classes-of-stock.html | Unites Three Classes of Stock. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/ramapo-valley-poloists-win.html | Ramapo Valley Poloists Win. | True | Special to The New York Times. | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/vew-trust-to-realize-when-stocks-advance-allied-business-unit-to.html | VEW TRUST TO REALIZE WHEN STOCKS ADVANCE; Allied Business Unit, to Run Three Years, Must Sell When Shares Go Up 150 Per Cent. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/idaho-woman-kills-lynx-with-rake.html | Idaho Woman Kills Lynx With Rake. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/gives-100000-for-foster-memorial.html | Gives $100,000 for Foster Memorial. | True | Special to The New York Times. | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/stock-issue-authorized-pacific-gas-and-electric-to-sell-567400.html | STOCK ISSUE AUTHORIZED.; Pacific Gas and Electric to Sell 567,400 Shares of Common. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/humble-oil-cuts-prices-in-texas-standard-of-new-jersey-unit-lowers.html | HUMBLE OIL CUTS PRICES IN TEXAS; Standard of New Jersey Unit Lowers Quotations on Crude 20 Cents a Barrel. REDUCTIONS MAY SPREAD Revised Schedules in Oklahoma, Kansas and Other Areas Expected by the Industry. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/chelsea-directors-act-to-reopen-bank-program-adopted-calls-for-the.html | CHELSEA DIRECTORS ACT TO REOPEN BANK; Program Adopted Calls for the Taking Over of Institution by Outside Financiers. NEW FUNDS TO BE SUPPLIED Proposal for Reorganization Under New Name is Laid Before Broderick. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/cotton-prices-rise-despite-pressure-strength-in-wheat-and-corn-with.html | COTTON PRICES RISE DESPITE PRESSURE; Strength in Wheat and Corn, With Better Outlook in Man- chester Reflected. FINISH IS 1 TO 4 POINTS UP Consumption of Staple Is Slightly Below Estimate of Exchange Service. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/my-experiences-in-the-world-war-the-first-officers-to-go-overseas.html | MY EXPERIENCES IN THE WORLD WAR; THE FIRST OFFICERS TO GO OVERSEAS | True | By General John J. Pershing Commander-In-Chief of the American Expeditionary Forces. | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/meeting-at-miami-will-start-today-hialeah-inaugural-handicap-heads.html | MEETING AT MIAMI WILL START TODAY; Hialeah Inaugural Handicap Heads Opening-Day Card of 45-Day Session. | True | Special to The New York Times. | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/bank-stocks-rise-in-counter-trading-rally-in-late-dealings-after.html | BANK STOCKS RISE IN COUNTER TRADING; Rally in Late Dealings After Dull Opening-- Insurance Issues Irregular. | True | | C1B 99738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/more-banks-announce-annual-changes-long-island-bank-changes-new.html | More Banks Announce Annual Changes; LONG ISLAND BANK CHANGES. New Officers and Directors Chosen, and Others Re-elected. CHANGES IN WESTCHESTER. New Presidents for Two Trust Companies in White Plains. CHANGES IN OTHER CITIES. Banks Throughout the Country Elect Officers and Directors. Harriman Bank's Election. Anglo-French Bank Profits Up. Philadelphia Bank Report. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/indian-accord-upset-at-instant-of-truce-sikhs-dash-hopes-raised-by.html | INDIAN ACCORD UPSET AT INSTANT OF TRUCE; Sikhs Dash Hopes Raised by Moslem-Hindu Compromise by Unexpected Demand. PUNJAB CENTRE OF DISPUTE Eleven Per Cent of Population Wants 24 Per Cent of Seats in Provincial Assembly. PREMIER MAY HAVE TO ACT Will Dictate His Terms to Indians In Declaration of Policy Monday Unless They Agree by Then. Moslems Offer Peace. Would Never Win Control. Sikhs Upset Accord. Indian Legislature Opens. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/barbier-ill-craven-takes-his-role.html | Barbier Ill; Craven Takes His Role. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/mrs-endor-drops-suit-alienation-of-affections-action-against-mrs.html | MRS. ENDOR DROPS SUIT.; Alienation of Affections Action Against Mrs. Doelger Is Settled. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/musicale-at-washington-many-in-diplomtic-corps-hear-mme-muzio-and.html | MUSICALE AT WASHINGTON.; Many in Diplomtic Corps Hear Mme. Muzio and Mr. San Malo. | True | Special to The New York Times. | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/curtis-and-sister-mrs-gann-honored-vice-president-dinner-guest-of.html | CURTIS AND SISTER, MRS. GANN, HONORED; Vice President Dinner Guest of the National Woman's Country Club. | True | Special to The New York Times. | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/stocks-ex-dividend-today.html | STOCKS EX DIVIDEND TODAY | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/new-air-freight-plan-in-negotiation-stage-imperial-airways-and.html | NEW AIR FREIGHT PLAN IN NEGOTIATION STAGE; Imperial Airways and American Railway Express Officials Continue Discussions. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/financial-markets-stocks-advance-slowly-in-list-less-trading-steel.html | FINANCIAL MARKETS; Stocks Advance Slowly in List- less Trading Steel Opera- tions Expand. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/piers-for-big-liners.html | PIERS FOR BIG LINERS. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/montclair-horse-show-slated.html | Montclair Horse Show Slated. | True | Special to The New York Times. | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/slattery-chicago-victor-buffalo-boxer-gains-tenround-decision-over.html | SLATTERY CHICAGO VICTOR.; Buffalo Boxer Gains Ten-Round Decision Over King Levinsky. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/new-stock-issue-monroe-loan-society.html | NEW STOCK ISSUE.; Monroe Loan Society. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/dividend-by-yearold-bank-commercial-national-reports-net-earnings.html | DIVIDEND BY YEAR-OLD BANK; Commercial National Reports Net Earnings of $1,202,104 in 1930. | True | | C1B 99738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/miss-farrar-radiant-in-town-hall-recital-singer-handicapped-by-cold.html | MISS FARRAR RADIANT IN TOWN HALL RECITAL.; Singer, Handicapped by Cold, Gives Second of Subscription Events for Building Fund. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/has-only-dividend-payers-investment-trust-reports-also-nu-merous.html | HAS ONLY DIVIDEND PAYERS; Investment Trust Reports Also Nu- merous Aditions to Units. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/allows-loan-concern-to-add-stock.html | Allows Loan Concern to Add Stock. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/presidents-letters-are-lost-in-subway-missives-from-washington-and.html | PRESIDENTS' LETTERS ARE LOST IN SUBWAY; Missives From Washington and Lincoln and Luther Manuscript Left on Train by Owner. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/company-reports-rise-in-loss-claims-national-surety-says-it-paid.html | COMPANY REPORTS RISE IN LOSS CLAIMS; National Surety Says It Paid Over 8,000 More in 11 Months Than in Same Period of 1929. $14,035,352 GROSS CITED Increase in Crime and Business Losses Called Indicative of Severity of Depression. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/14-knighted-here-in-catholic-order-outstanding-laymen-receive.html | 14 KNIGHTED HERE IN CATHOLIC ORDER; Outstanding Laymen Receive Swords, Spurs and Crosses at Cathedral Ceremony. NATIONAL COUNCIL FORMED Now 65 Knights of Holy Sepulchre in Country--Many Attend Colorful Service. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/nation-responding-to-red-cross-plea-many-chapters-quickly-raise.html | NATION RESPONDING TO RED CROSS PLEA; Many Chapters Quickly Raise Full Quotas of $10,000,000 Asked by President. SMITH ENDORSES DRIVE Snow Increases Distress in Mid-West--Acute Suffering Revealed in Kentucky. MOUNTAIN FOLK STARVING Oklahoma Indians in Dire Want-- Payne Explains Financing of the Red Cross. Snow Increases Suffering. Red Cross Finances Explained. Balance Reduced. Homes Bare of Food. | True | Special to The New York Times. | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/5000-fowl-in-show-raise-din-in-garden-751-poultry-fanciers-from-36.html | 5,000 FOWL IN SHOW RAISE DIN IN GARDEN; 751 Poultry Fanciers From 36 States and Canada Bring Many-Hued Entries. MECHANICAL HEN ABSENT But Mehitabel, Who Lays Wooden Eggs, Is Expected Today--38 Judges Make Awards. Talking Hen Due Today. Summary of Awards. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/hungary-shows-gains-figures-indicate-favorable-trade-balance-in.html | HUNGARY SHOWS GAINS.; Figures Indicate Favorable Trade Balance In 1930. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/sao-paulo-raises-taxes-heaviest-burden-is-put-on-wines-liquors-and.html | SAO PAULO RAISES TAXES.; Heaviest Burden Is Put on Wines, Liquors and Tobacco. | True | Special Cable to THE NEW YORK TIMES. | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/bronx-high-school-plans-filed.html | Bronx High School Plans Filed | True | | C1B 99738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/wheat-crop-satisfactory-no-adverse-conditions-reported-in-winter.html | WHEAT CROP SATISFACTORY.; No Adverse Conditions Reported in Winter Grain Belt. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/miss-hicks-leaves-for-south.html | Miss Hicks Leaves for South. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/indicted-in-40000-theft-bank-of-america-clerk-made-resti-tution.html | INDICTED IN $40,000 THEFT.; Bank of America Clerk Made Resti- tution, Federal Jurors Told. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/rise-reported-here-in-influenza-cases-health-department-points-to.html | RISE REPORTED HERE IN INFLUENZA CASES; Health Department Points to 987 Illnesses and 94 Deaths in Last Eleven Days. 675 PNEUMONIA FATALITIES Wynne Does Not Fear Any Epidemic but He Issues a Warningon Public Safety Measures. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/nitrate-monopoly-held-near-success-chilean-finance-minister-says.html | NITRATE MONOPOLY HELD NEAR SUCCESS; Chilean Finance Minister Says New York Parley Has Solved All but Minor Details. PLEADS FOR QUICK ACTION Castro Rulz Looks for Early Operation Once Legal Phase Is Over--Bankers Here Silent on Progress. Minister Urges Quick Action. Bankers Here Silent on Progress. | True | Special Cable to THE NEW YORK TIMES. | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/business-records.html | BUSINESS RECORDS | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/trusts-enlarge-units-additions-by-selected-american-and-selected.html | TRUSTS ENLARGE UNITS.; Additions by Selected American and Selected Income. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/defend-oil-patent-pact-four-companies-ask-supreme-court-to-end.html | DEFEND OIL PATENT PACT.; Four Companies Ask Supreme Court to End Cancellation Order. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/world-swim-mark-lowered-by-kojac-reduces-440yard-back-stroke-mark.html | WORLD SWIM MARK LOWERED BY KOJAC; Reduces 440-Yard Back Stroke Mark to 5:31 at N. Y. A. C. --Spence Also Sets Record. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/swindling-lawyer-guilty-ginsberg-pleads-in-brooklyn-to-charge-of.html | SWINDLING LAWYER GUILTY; Ginsberg Pleads In Brooklyn to Charge of Faking Mortgages. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/louise-manerney-weds-eh-kendall-ceremony-in-colony-club-ballroom.html | LOUISE M'ANERNEY WEDS E.H. KENDALL; Ceremony in Colony Club Ballroom Performed by the Rev.Thomas J. Delihant, S.J. MISS FISH, HONOR MAID Thomas W. Kendall is Best Man forHis Brother--Bridal Coupleto Live in India. | True | Photo by New York Times Studio. | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 99738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/city-to-act-at-once-on-1100foot-piers-federal-approval-is-followed.html | CITY TO ACT AT ONCE ON 1,100-FOOT PIERS; Federal Approval Is Followed by Announcement That Two Structures Will Be Pushed. ACTION AIDS EXPRESS ROAD Construction Had Been Held Up by the Possibility of Ex- tending Piers Inland. SATISFACTION IS GENERAL Leaders Praise Decision as Opening Way for Maintaining Supremacy of Port and Speeding Progress. See Port Interests Enhanced. First Contract to Be Let Soon. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/swedish-match-trust-adds-capital.html | Swedish Match Trust Adds Capital. | True | Wireless to THE NEW YORK TIMES. | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/the-los-angeles-here-dirigible-in-allday-reconnais-sance-tries-new.html | THE LOS ANGELES HERE.; Dirigible, in All-Day Reconnais- sance, Tries New Altimeter. | True | Special to The New York Times. | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/yale-cub-swimmers-win-defeat-new-haven-high-team-3923also-score-in.html | YALE CUB SWIMMERS WIN.; Defeat New Haven High Team, 39- 23--Also Score in Water Polo. | True | Special to The New York Times. | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/marine-bancorporation-reports.html | Marine Bancorporation Reports. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/wickersham-report-faces-a-new-delay-document-on-dry-enforcement-is.html | WICKERSHAM REPORT FACES A NEW DELAY; Document on Dry Enforcement Is Virtually Complete and May Be Submitted Soon. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/time-loan-rates-lowest-since-1895-charges-on-all-maturities-up-to.html | TIME LOAN RATES LOWEST SINCE 1895; Charges on All Maturities Up to Six Months Reduced One- quarter of 1%. FUNDS FLOW BACK HERE Ease in Credit Also Ascribed in Part to Cut in Federal Reserve Bank Rate. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/metal-market-report.html | METAL MARKET REPORT. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/heavy-declines-in-paris-paris-closing-prices.html | Heavy Declines in Paris.; Paris Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/argentina-sees-fear-behind-drop-in-peso-bankers-there-hold-tuesdays.html | ARGENTINA SEES FEAR BEHIND DROP IN PESO; Bankers There Hold Tuesday's Slump Had No Basic Cause -- Recovery Cited. GOLD RESERVE HELD AMPLE Conversion Office Has $420,-- 000,000, Which Is Backing of 77 Per Cent for Currency. BUDGET HELD TO BE KEY Government Is Working Hard on It --Also It Is Expected to Act to Remove Uncertainties Soon. Peso Recovered Yesterday. Currency System Inelastic. Working Hard on Budget. Much of Buying Panicky. | True | Special Cable to THE NEW YORK TIMES. | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/soviet-asks-change-in-arms-parley-plan-would-restrict-chairmanship.html | SOVIET ASKS CHANGE IN ARMS PARLEY PLAN; Would Restrict Chairmanship to Citizens of Countries Which Recognize Russia. SENDS NOTE TO 8 NATIONS Soviet Indicates Holding of Parley in Switzerland WouldBe Objectionable. Would Restrict Choice. MOSCOW DEMANDS FRIENDLY PRESIDENT Plan Aims at Switzerland. | True | By Walter Duranty. Special Cable To the New York Times. | C1B 99738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/alleged-fehme-killer-is-dead-in-germany-fahlbusch-said-to-have.html | ALLEGED FEHME KILLER IS DEAD IN GERMANY; Fahlbusch Said to Have Carried Out Murder Decrees of AntiRepublican Cabal. | True | Special Cable to THE NEW YORK TIMES. | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/geneva-gold-report-to-be-ready-today-sterling-rallies-in-paris-on.html | GENEVA GOLD REPORT TO BE READY TODAY; Sterling Rallies in Paris on News of Adoption of British Gold Fineness Standard. | True | Wireless to THE NEW YORK TIMES. | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/recital-at-hutton-home-many-members-of-society-attend-samaritan.html | RECITAL AT HUTTON HOME.; Many Members of Society Attend Samaritan Home Benefit. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/blaze-in-bronx-coal-yard.html | Blaze in Bronx Coal Yard. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/finland-to-elect-today-premier-svinhufvud-fascist-leader-favored.html | FINLAND TO ELECT TODAY.; Premier Svinhufvud, Fascist Leader, Favored for President. | True | Wireless to THE NEW YORK TIMES. | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/power-board-fight-pressed-in-senate-walsh-to-move-for-sending-the.html | POWER BOARD FIGHT PRESSED IN SENATE; Walsh to Move for Sending the Names Back to Committee for Reinvestigatoin. HIS STRATEGY UNDISCLOSED Wheeler Assails Hoover's Criti- cism of Senate on Refusing to Return Nominations. DOUBTS FITNESS FOR POSTS Turns Attack on Lucas in Denying President Is Acting In Interest of the People. Walsh Intends to Press Fight. Bases Issue on "Power Interests." | True | Special to The New York Times. | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/british-radio-hunts-long-lost-baronet-sir-francis-barrow-missing-18.html | BRITISH RADIO HUNTS LONG LOST BARONET; Sir Francis Barrow, Missing 18 Yearn, Is Sought Because Son Is Seriously Ill. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/macy-and-hilles-call-on-hoover-republican-leaders-discuss-new-york.html | MACY AND HILLES CALL ON HOOVER; Republican Leaders Discuss New York Situation and Future Appointments. UNITED DELEGATION URGED State Chairman Stresses to Party Members in the House Urgency of Patronage Agreement. All Approve Medalie Appointment. Hilles Talks With Hoover. | True | Special to The New York Times. | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/dr-f-j-pritchard-scientist-dead-was-senior-physiologist-of-the-u-s.html | DR. F. J. PRITCHARD, SCIENTIST, DEAD; Was Senior Physiologist of the U. S. Department of Agriculture. WON FAME WITH TOMATOES Developed in Florida Varieties Immune to the Destructive"Wilt" Disease. | True | Special to The New York Times. | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/bandit-trio-robs-its-104th-store-lookout-of-the-gang-tricks.html | BANDIT TRIO ROBS ITS 104TH STORE; Lookout of the Gang Tricks Policeman Daring Hold-Up in Brooklyn. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/plan-curtailment-in-midwest-sports-reduced-gridiron-profits-lead-to.html | PLAN CURTAILMENT IN MID-WEST SPORTS; Reduced Gridiron Profits Lead to Retrenchments, Survey by Associated Press Shows. | True | | C1B 99738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/george-h-sargent-bibliographer-dies-authority-on-rare-editions-he-h.html | GEORGE H. SARGENT, BIBLIOGRAPHER, DIES; Authority on Rare Editions, He Had Notable Library in His New England Home. AUTHOR OF MANY VOLUMES Long on Staff of The Boston Transcript and The Bookman--HeWas 64 Years Old. | True | Special to The New York Times. | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/noted-law-firm-moving-guggenheimer-untermyer-marshall-rent-two.html | NOTED LAW FIRM MOVING.; Guggenheimer, Untermyer & Marshall Rent Two Floors in Pine St. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/stephen-de-laszlo-weds-miss-versen-bridegroom-is-son-of-noted.html | STEPHEN DE LASZLO WEDS MISS VERSEN; Bridegroom Is Son of Noted Portrait Painter--Bride Is the Daughter of Baroness. AT ST. MARK'S IN LONDON Bishop of Chichester Performs the Ceremony--Lillian von Versen a Bridesmaid for Sister. | True | Wireless to THE NEW YORK TIMES. | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/stresses-sincerity-in-trade-with-mexico-rj-eustace-says-we-are.html | STRESSES SINCERITY IN TRADE WITH MEXICO; R.J. Eustace Says We Are Handicapped by Believing Sister Republic a Nation of Robbers. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/buys-cocoanut-oil-mill.html | Buys Cocoanut Oil Mill. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/traction-permit-ratified.html | Traction Permit Ratified. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/ritchie-makes-bid-for-the-presidency-inaugurated-for-fourth-time-in.html | RITCHIE MAKES BID FOR THE PRESIDENCY; Inaugurated for Fourth Time in Maryland, He Dwells on National Issues. FOR ACTION ON WAR DEBTS Recovery Is Impossible With Europe Prostrate, He Says-- Tariff and Dry Law Denounced. As to the Debts, Loss Can Be a Profit. RITCHIE MAKES BID FOR THE PRESIDENCY Prohibition Stand Applauded. Against "Boot-Strap" Legislation. Lays Ills to the Tariff. Sets a Record for Service. | True | From a Staff Correspondent of The New York Times. | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/drop-in-1930-shown-by-the-milwaukee-income-for-adjustment-mortgage.html | DROP IN 1930 SHOWN BY THE MILWAUKEE; Income for Adjustment Mortgage Bonds Off to $4,050,000-- Gross Lowest Since 1921. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/swiss-girl-killed-in-avalanche.html | Swiss Girl Killed in Avalanche. | True | Wireless to THE NEW YORK TIMES. | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/sworn-to-bench-deny-buying-posts-mcdonald-and-brandt-qualify-as.html | SWORN TO BENCH, DENY BUYING POSTS; McDonald and Brandt Qualify as Magistrates Under Oath Revised by Walker. PRACTICE TO BE CONTINUED All Appointive Officials Must Also Declare They Promised No Re- ward for Their Selection. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/denies-b-o-petition-for-emergency-rate-icc-refuses-to-waive-the-30.html | DENIES B. & O. PETITION FOR EMERGENCY RATE; I.C.C. Refuses to Waive the 30- Day Notice on Through Charges to Coast Points. Inspecting Cuban Railroads. | True | Special to The New York Times. | C1B 99738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/n-y-u-five-loses-to-columbia-3928-3000-watch-lions-rally-in-last.html | N. Y. U. FIVE LOSES TO COLUMBIA, 39-28; 3,000 Watch Lions Rally in Last Half to Defeat Violet for First Time Since 1926. GREGORY STARS ON ATTACK Tallies 15 Points for Winners-- Losers Lead at End of First Half, 16 to 13. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/sports-of-the-times-the-history-of-an-ottawa-iceman-playing-no.html | Sports of the Times; The History of an Ottawa Iceman. Playing No Favorites. The Best Team. Back to the Bench. General Information. | True | By John Kieran. | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/new-sister-ship-of-the-hoover-will-be-named-for-coolidge.html | New Sister Ship of the Hoover Will Be Named for Coolidge | True | Special to The New York Times. | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/will-excavate-site-of-old-jewish-city-german-archaeologist-to-seek.html | WILL EXCAVATE SITE OF OLD JEWISH CITY; German Archaeologist to Seek to Uncover Beit Netopha, Mentioned in Bible. | True | Special Cable to THE NEW YORK TIMES. | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/strange-interlude-players-to-sail.html | Strange Interlude" Players to Sail. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/navy-five-triumphs-over-virginia-3621-runs-up-lead-of-214-in-first.html | NAVY FIVE TRIUMPHS OVER VIRGINIA, 36-21; Runs Up Lead of 21-4 in First Fifteen Minutes-- Victors Use Three Complete Teams. | True | Special to The New York Times. | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/decline-in-values-for-sun-investing-report-shows-common-stock-at.html | DECLINE IN VALUES FOR SUN INVESTING; Report Shows Common Stock at $8.50 on Dec. 31, Against $18.92 Year Before. TOTAL ASSETS $6,069,495 Cash and Call Loans $459,228, Compared With $116,095 at End of 1929. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/rubber.html | RUBBER. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/bird-dogs-impress-in-national-tests-make-excellent-showings-in.html | BIRD DOGS IMPRESS IN NATIONAL TESTS; Make Excellent Showings in United States Field Trial Club's All-Age Stake. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/sales-increased-by-general-motors-december-total-of-cars-put-at.html | SALES INCREASED BY GENERAL MOTORS; December Total of Cars Put at 80,000, Almost Double Those in Same Month of 1929. NEW CHEVROLET CREDITED Models for 1931, Introduced in November Instead of January, Increase Volume. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/125780000-spent-in-federal-road-aid-governmentassisted-highway.html | $125,780,000 SPENT IN FEDERAL ROAD AID; Government-Assisted Highway Projects Begun Last Year Set a Record. | True | Special to The New York Times. | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/curb-prices-mixed-with-trading-light-262600-shares-sold-smallest.html | CURB PRICES MIXED WITH TRADING LIGHT; 262,600 Shares Sold, Smallest Total Since July 31, 1928-- Most Groups Irregular. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/wharfage-fee-suit-ended-supreme-court-decision-expected-within-a.html | WHARFAGE FEE SUIT ENDED; Supreme Court Decision Expected Within a Week. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/us-court-of-customs.html | U.S. Court of Customs. | True | Special to The New York Times. | C1B 99738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/business-world.html | BUSINESS WORLD | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/rockaway-awards-argued-three-lawyers-for-propertyowners-fight.html | ROCKAWAY AWARDS ARGUED.; Three Lawyers for Property-Owners Fight Reopening of Case. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/antique-dealer-sues-garvan-for-135424-english-firm-charges-sum-is.html | ANTIQUE DEALER SUES GARVAN FOR $135,424; English Firm Charges Sum Is Due on Purchases Dating From 1928 -- Answer to Be Filed. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/miss-truesdale-gives-tea-entertains-associates-who-plan-for-russian.html | MISS TRUESDALE GIVES TEA; Entertains Associates Who Plan for Russian Students Ball. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/a-daughter-to-mrs-wm-lingley.html | A Daughter to Mrs. W.M. Lingley. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/miami-races-lure-palm-beach-group-warbutons-will-give-luncheon-to.html | MIAMI RACES LURE PALM BEACH GROUP; Warburtons Will Give Luncheon to Mark Season's Opening of the Jockey Club. THE F.M. WARBURGS ARRIVE Embassy Club Inaugural Attended by Large Parties--Mr. and Mrs. Feitner Entertain. | True | Special to The New York Times. | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/i-sheldon-tilneys-hosts-give-a-dinner-dance-for-elizabeth-munn-and.html | I. SHELDON TILNEYS HOSTS; Give a Dinner Dance for Elizabeth Munn and Fiance. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/two-ships-disabled-send-calls-for-help-vessels-go-to-assistance-of.html | TWO SHIPS DISABLED; SEND CALLS FOR HELP; Vessels Go to Assistance of the Trawler Tide and the Freighter Effingham. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/a-b-kuppenheimer-critically-ill.html | A. B. Kuppenheimer Critically Ill. | True | Special to The New York Times. | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/st-lawrence-power.html | ST. LAWRENCE POWER. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/says-jealousy-led-to-dorrance-plot-former-campbell-soup-official.html | SAYS JEALOUSY LED TO DORRANCE 'PLOT'; Former Campbell Soup Official, Suing for $8,000,000, Blames Envy of His Trusted Post. | True | Special to The New York Times. | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/quick-action-urged-by-state-to-develop-st-lawrence-power.html | QUICK ACTION URGED BY STATE TO DEVELOP ST. LAWRENCE POWER; Commission's Report Promises Great Benefits to Public From International Project. UTILITIES TO SELL OUTPUT Niagara Hudson, Controlled by Morgan, Would Benefit Largely by Plan. CANADA AS EQUAL PARTNER Power Authority Would Be Link Between State-Owned Facilities and Private Distributers. Body Named to End Deadlock. Utility Men Consulted QUICK ACTION URGED BY STATE ON POWER Eleven Recommendations Made. Recommendations on Financing. Financial Risks Excluded. UTILITIES FRIENDLY TO PLAN. But Opinions Are Withheld Until Report Can Be Studied. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/four-sisters-78-to-100-years-old.html | Four Sisters 78 to 100 Years Old. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 99738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/debutante-luncheon-for-miss-betty-page-her-mother-entertains-at-the.html | DEBUTANTE LUNCHEON FOR MISS BETTY PAGE; Her Mother Entertains at the Hotel Pierre--Other Parties Are Given. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/committee-votes-nayy-building-bill-all-of-adamss-recommendations.html | COMMITTEE VOTES NAYY BUILDING BILL; All of Adams's Recommendations Except 6-Inch-Gun Cruiserin $74,030,000 Program. FLYING-DECK SHIP AN ITEM 280 Planes Provided For in MeasureReady for House--Britten Pre- dicts Enactment. | True | Special to The New York Times. | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/manhattan-upsets-city-college-five-victors-lead-almost-all-way-to.html | MANHATTAN UPSETS CITY COLLEGE FIVE; Victors Lead Almost All Way, to Triumph Before 2,500 at 102d Engineers' Armory. EIGHT IN ROW FOR JASPERS They Lead at Half-Time, 15 to 11-- C. N. Y. Spurt in Closing Minutes Is Checked. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/princeton-beats-c-c-n-y-swimmers-opens-intercollegiate-league.html | PRINCETON BEATS C. C. N. Y. SWIMMERS; Opens Intercollegiate League Season With Impressive 58-to-13 Victory. | True | Special to The New York Times. | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/yanks-to-mail-contracts-letters-will-go-out-today-to-most-of-teams.html | YANKS TO MAIL CONTRACTS.; Letters Will Go Out Today to Most of Team's Players. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/sydney-chaplin-sought-film-actor-fails-to-appear-in-london.html | SYDNEY CHAPLIN SOUGHT.; Film Actor Fails to Appear in London Bankruptcy Action. | True | Wireless to THE NEW YORK TIMES. | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/theatre-guild-drops-play-confirms-report-that-it-will-not-produce.html | THEATRE GUILD DROPS PLAY; Confirms Report That It Will Not Produce "Much Ado" This Season. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/eighth-avenue-group-votes-to-expand-area-association-extends.html | EIGHTH AVENUE GROUP VOTES TO EXPAND AREA; Association Extends Boundary to Canal Street on the South, the Hudson on the West. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/a-f-l-chiefs-order-fight-on-dry-laws-14000-paid-organizers-will.html | A. F. L. CHIEFS ORDER FIGHT ON DRY LAWS; 14,000 Paid Organizers Will Help in Drive for Modification, Council at Miami Decides. AID TO EMPLOYMENT SEEN Change Would Put 1,500,000 at Work Almost Immediately, the Committee Statement Declares. WAGE PROTEST SENT HOOVER Leaders Charge Some Government Contractors Hire Men at Less Than Community Scale. Modification Held Aid to Idle. Wire Wage Protest to Hoover. | True | Special to The New York Times. | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/wealth-and-work.html | WEALTH AND WORK. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/german-iron-prices-cut-273-to-285-per-ton-reduction-fails-to-please.html | GERMAN IRON PRICES CUT.; $2.73 to $2.85 Per Ton Reduction Fails to Please Manufacturers. | True | Special Cable to THE NEW YORK TIMES. | C1B 99738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/charges-reich-flouts-versailles-on-arms-council-of-ambassadors.html | CHARGES REICH FLOUTS VERSAILLES ON ARMS; Council of Ambassadors Issues Circular Alleging Failure to Live Up to Treaty. | True | Special Cable to THE NEW YORK TIMES. | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/irving-history-brings-850.html | Irving History Brings $850. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/yale-hockey-team-is-defeated-10-suffers-first-setback-of-season-at.html | YALE HOCKEY TEAM IS DEFEATED, 1-0; Suffers First Setback of Season at Hands of Boston Hockey Club Sextet. RAMSEY IS LONE SCORER Conquerors of Ells to Represent United States in World Tourney in Poland. | True | Special to The New York Times. | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/mr-rogers-flits-into-winter-in-hollywood-habiliments.html | Mr. Rogers Flits Into Winter In Hollywood Habiliments | True | WILL ROGERS. | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/episcopal-bishop-honored.html | Episcopal Bishop Honored. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/woman-would-tax-red-neckties-to-assist-georgia-colleges.html | Woman Would Tax Red Neckties To Assist Georgia Colleges | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/spurning-the-despots-heel.html | SPURNING "THE DESPOT'S HEEL." | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/australia-studies-3year-fiscal-plan-scullin-announces-conference-to.html | AUSTRALIA STUDIES 3-YEAR FISCAL PLAN; Scullin Announces Conference to Discuss Proposal to Re- habilitate Finances. LOAN COUNCIL IN SESSION New South Wales Premier Absent, Refusing to Recognize Power-- Securities Rise in London. | True | Special Cable to THE NEW YORK TIMES. | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/lady-perdita-asquith-weds-capt-jolliffe-granddaughter-of-late-prime.html | LADY PERDITA ASQUITH WEDS CAPT. JOLLIFFE; Granddaughter of Late Prime Minister Married to Son of Lord Hylton at Brompton Oratory. | True | Wireless to THE NEW YORK TIMES. | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/american-association-accepts-major-league-draft-proposal.html | American Association Accepts Major League Draft Proposal | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/pinehurst-golf-postponed.html | Pinehurst Golf Postponed. | True | Special to The New York Times. | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/adjusted-steel-index-shows-little-change-order-increase-laid-to.html | Adjusted Steel Index Shows Little Change; Order Increase Laid to Curtailed Shipments | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/schmeling-plans-to-sail-begins-preparations-for-departure-expects.html | SCHMELING PLANS TO SAIL.; Begins Preparations for Departure --Expects to Arrive Jan. 27. | True | Special Cable to THE NEW YORK TIMES. | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/for-st-timothys-league-philip-goes-forth-to-be-acted-tonight-at.html | FOR ST. TIMOTHY'S LEAGUE; "Philip Goes Forth" to Be Acted Tonight at Biltmore Theatre. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/princeton-beaten-by-clarkson-six-tigers-defeat-by-10-marks-second.html | PRINCETON BEATEN BY CLARKSON SIX; Tigers' Defeat by 1-0 Marks Second Setback in Eleven Starts This Season. LONE GOAL BY HOUSTON Easton, Winners' Goalie, Stars in Net, Turning Back Foes' Twenty-nine Tries. | True | Special to The New York Times. | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 99738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/sees-courts-ending-ward-baking-fight-chairman-of-board-in-letter-to.html | SEES COURTS ENDING WARD BAKING FIGHT; Chairman of Board in Letter to Holders Notes Calling of Two Rival Meetings. MORROW GROUP CONFIDENT Claims Control of Enough Stock Proxies to Oust Present Man- agement of Company. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/danville-strikers-pay-25-fines.html | Danville Strikers Pay $25 Fines. | True | Special to The New York Times. | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/page-resigns-as-indiana-coach.html | Page Resigns as Indiana Coach. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/municipal-loans-offerings-of-new-bond-issues-to-bankers-and-the.html | MUNICIPAL LOANS.; Offerings of New Bond Issues to Bankers and the Public Announced. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/von-papen-in-prussian-diet-was-ousted-as-german-military-attache.html | VON PAPEN IN PRUSSIAN DIET; Was Ousted as German Military Attache Here in 1915. | True | Special Cable to THE NEW YORK TIMES. | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/many-russians-fed-by-relatives-here-leader-of-aid-movement-says-the.html | MANY RUSSIANS FED BY RELATIVES HERE; Leader of Aid Movement Says the Middle Class Suffers Most From Privation. FOOD SENT FROM ABROAD 2,000 Parcels Forwarded in Last Two Years--Soviet Collects Duty on Shipments. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/horse-show-victor-rejects-picture-of-trophy-irish-sportsman-demands.html | Horse Show Victor Rejects Picture of Trophy; Irish Sportsman Demands Cup and Will Get It | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/harlem-drive-asks-100000-for-relief-committee-will-start-tonight.html | HARLEM DRIVE ASKS $100,000 FOR RELIEF; Committee Will Start Tonight Hause-to-House Canvass to Aid Needy Among Negroes. TO ENROLL 600 WORKERS One Per Cent of All Salaries of Citizens in Area Will Be Sought for Three-Months Period. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/tax-decision-aids-state-3000000-or-more-added-yearly-from-royalties.html | TAX DECISION AIDS STATE.; $3,000,000 or More Added Yearly From Royalties and Copyrights. | True | Special to The New York Times. | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/french-tax-collections-fall-for-first-time-in-five-years.html | French Tax Collections Fall For First Time in Five Years | True | Special Cable to THE NEW YORK TIMES. | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/urges-home-zones-as-midtown-need-j-p-fox-says-huge-buildings.html | URGES HOME ZONES AS MIDTOWN NEED; J. P. Fox Says Huge Buildings Require Near-By Residences to Avoid Clogging Transit. SUGGESTS CHELSEA AREAS Also Would Add East Side Blocks to Sections 23d St. Association Proposes to Restrict. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/loses-91691-tax-suit-abraham-straus-is-held-deficient-in-income.html | LOSES $91,691 TAX SUIT.; Abraham & Straus Is Held Deficient In Income Payments. | True | Special to The New York Times. | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/paramount-to-be-busy-will-produce-28-films-lasky-says-business-on.html | PARAMOUNT TO BE BUSY.; Will Produce 28 Films, Lasky Says --Business on Increase. | True | | C1B 99738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/toll-bridge-bill-offered-at-albany-it-would-speed-creation-of.html | TOLL BRIDGE BILL OFFERED AT ALBANY; It Would Speed Creation of Commission Suggested by the Governor. CUVILLIER HAS JUDGES BILL It Provides for Election Instead of Appointment--Measure Would Bar One-Man Trolleys. Democrats Named to Committees. | True | Special to The New York Times. | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/950000-order-for-cars.html | $950,000 Order for Cars. | True | Special to The New York Times. | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/informs-president-of-bridge-naming-washington-memorial-group-calls.html | INFORMS PRESIDENT OF BRIDGE NAMING; Washington Memorial Group Calls at White House About Fort Lee Span. DEDICATION IS CONSIDERED Hoover Is Expected to Deliver Address--Two Other Bridges HereCalled Washington. | True | Special to The New York Times. | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/diamond-dealer-seized-at-ship.html | Diamond Dealer Seized at Ship. | True | Special Cable to THE NEW YORK TIMES. | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/ousted-trustees-lose-church-suit-court-finds-christian-science.html | OUSTED TRUSTEES LOSE CHURCH SUIT; Court Finds Christian Science By-Laws Uphold Removal Action by Membership. BUILDING INQUIRY PLANNED Fact-Finding Committee to Be Named to Sift the Charges That Members Profited by Project. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/meet-to-reorganize-bank-2000-depositors-in-haddon-heights-nj-seek.html | MEET TO REORGANIZE BANK.; 2,000 Depositors in Haddon Heights, N.J., Seek to Liquidate Assets. | True | Special to The New York Times. | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/tagore-on-russia-the-circle-of-russian-culture-challenges-some-of.html | TAGORE ON RUSSIA.; The "Circle of Russian Culture" Challenges Some of His Statements. | True | IWAN I. OSTROMISLENSKY, SERGEI RACHMANINOFF, COUNT ILYA L. TOLSTOY. | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/radio-corporation-gets-6800000-site-extends-holdings-to-include.html | RADIO CORPORATION GETS $6,800,000 SITE; Extends Holdings to Include Half of Block in Downtown Financial District. NO IMPROVEMENT PLANNED Property at Broad, Beaver aad New Streets to Be Held for Possible Future Expansion. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/girl-essayists-lead-on-fire-prevention-they-win-first-prizes-in.html | GIRL ESSAYISTS LEAD ON FIRE PREVENTION; They Win First Prizes in Each of Four Boroughs--Dorman Dis- tributes Contest Awards. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/araujo-wins-in-salvador-his-vote-for-presidency-nearly-equals-that.html | ARAUJO WINS IN SALVADOR.; His Vote for Presidency Nearly Equals That of Four Rivals. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/lefcourt-building-in-foreclosure-suit-site-leased-by-city-of-newark.html | LEFCOURT BUILDING IN FORECLOSURE SUIT; Site Leased by City of Newark Is Involved in $2,650,000 Mortgage Action. See City's Rights Protected. Will Remodel Brooklyn Dwelling | True | Special to The New York Times. | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/nations-1930-electric-output-shows-2-decline-from-1929.html | Nation's 1930 Electric Output Shows 2% Decline From 1929 | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/scientist-says-desert-plants-store-15year-water-reserve.html | Scientist Says Desert Plants Store 15-Year Water Reserve | True | | C1B 99738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/police-department.html | Police Department. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/andover-defeats-tufts-cub-quintet-triumphs-on-home-floor-3012-blair.html | ANDOVER DEFEATS TUFTS CUB QUINTET; Triumphs on Home Floor, 30-12 --Blair Conquers Lafayette Freshmen, 28 to 26. HILL FIVE LOSES, 37 TO 31 Bows to Ursinus Yearling Team-- Peddie Beats Princeton Cubs, 41-40--Other Games. | True | Special to The New York Times. | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/lynch-defeated-again-rendt-faction-ousts-five-from-richmond.html | LYNCH DEFEATED AGAIN.; Rendt Faction Ousts Five From Richmond Executive Committee. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/japan-society-elects.html | Japan Society Elects. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/catches-a-sevenfoot-sail-fish.html | Catches a Seven-Foot Sail Fish. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/divorces-exensign-be-wilson.html | Divorces Ex-Ensign B.E. Wilson. | True | Special to The New York Times. | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/wool-auction-disappoints-few-sales-at-first-in-argentina-prices.html | WOOL AUCTION DISAPPOINTS; Few Sales at First in Argentina-- Prices Fail to Top Markets. | True | Special Cable to THE NEW YORK TIMES. | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/910-a-share-net-for-western-union-preliminary-statement-puts-income.html | $9.10 A SHARE NET FOR WESTERN UNION; Preliminary Statement Puts Income $6.01 Under 1929, but $1.10 Above Dividends. DECLINE IN GROSS IS 10% Carlton Denies Reports That Company Is Considering Financing In Near Future. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/house-votes-for-dirigibles.html | House Votes for Dirigibles. | True | Special to The New York Times. | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/to-sell-final-block-of-citys-stock.html | To Sell Final Block of City's Stock. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/bond-prices-steady-with-trading-quiet-gains-and-losses-are-about.html | BOND PRICES STEADY, WITH TRADING QUIET; Gains and Losses Are About Equal Among Domestic Utilities and Rails. GOVERNMENT SECURITIES UP Activity in Western Union Issues Continues on Stock Exchange Though Financing Is Denied. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/flimsy-is-beaten-by-ben-marshall-whitney-racer-loses-feature-at-new.html | FLIMSY IS BEATEN BY BEN MARSHALL; Whitney Racer Loses Feature at New Orleans in Thrilling Nose Finish.FIRST MISSION PAYS $87.90Meade Rides Victor in Fifth Race, Then Completes Double WithBlue John in Sixth. Ben Marshall Pays $6.40. Flimsy Just Misses Victory. | True | Special to The New York Times. | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/the-nations-response.html | THE NATION'S RESPONSE. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/gold-distribution.html | GOLD DISTRIBUTION." | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/admiral-hart-to-head-the-naval-academy-submarine-commander-in-war.html | ADMIRAL HART TO HEAD THE NAVAL ACADEMY; Submarine Commander in War Will Succeed Robison, Who Is to Retire in May. | True | Special to The New York Times. | C1B 99738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/drought-relief-bill-accepted-by-senate-new-battle-looms-recedes-on.html | DROUGHT RELIEF BILL ACCEPTED BY SENATE; NEW BATTLE LOOMS; Recedes on $15,000,000 for Food and President Gets $45,000,000 Measure. WILL ASK FOR $25,000,000 Robinson to Offer Amendment to Agriculture Bill Allotting Sum to Red Cross. THREATENS A FILIBUSTER Relief Policy of Administration and House Leaders Condemned In Long Debate. To Ask Suspension of Rules. Jones Urges Recession. No Christmas Cheer There. Denies Reds Inspired Outbreak. Threatens Extra Session. | True | Special to The New York Times. | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/lloyd-george-shift-charged-by-tories-conservatives-reply-to-attack.html | LLOYD GEORGE SHIFT CHARGED BY TORIES; Conservatives Reply to Attack on Baldwin With Quotations From Liberal's Writings. FIGHT ON M'DONALD AHEAD Leaders Are Reported to Be Ready to Risk Fortunes of Their Party In a General Election. Says Britain Will Pay. Sees General Election Ahead. | True | Special Cable to THE NEW YORK TIMES. | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/crime-increases-in-bronx-mclaughlin-lays-rise-to-added.html | CRIME INCREASES IN BRONX.; McLaughlin Lays Rise to Added Population--Asks More Courts. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/mrs-ewald-on-stand-fights-bribe-charge-swears-she-did-not-know-of.html | MRS. EWALD ON STAND FIGHTS BRIBE CHARGE; Swears She Did Not Know of Husband's Appointment Until the Day He Was Named. ATTACKS BOCZOR'S STORY Denies Ever Talking of Buying a Judgeship-- Says She Gave O'Neil $3,000 for Lawyer. Tells of Loan to Healy. MRS. EWALD FIGHTS CHARGES ON STAND | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/changes-in-corporations-jh-mccormick-resigns-presi-dency-of.html | CHANGES IN CORPORATIONS.; J.H. McCormick Resigns Presi- dency of Lycoming Company. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/cottonseed-oil.html | COTTONSEED OIL. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/science-halts-motion-of-plane-propeller-speaker-of-board-of-trade.html | SCIENCE 'HALTS' MOTION OF PLANE PROPELLER; Speaker of Board of Trade Luncheon Also Demonstrates Robot and Electric Eye. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/lloyds-wins-suit-on-overdraft.html | Lloyds Wins Suit on Overdraft. | True | Wireless to THE NEW YORK TIMES. | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/gold-rush-starts-in-southeastern-end-of-cuba-american-leads.html | Gold Rush Starts in Southeastern End of Cuba; American Leads Hundreds to Oriente Province | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/worst-quake-in-years-rocks-mexico-city-woman-killed-panic-as-all.html | Worst Quake in Years Rocks Mexico City; Woman Killed, Panic as All Lights Go Out | True | Special Cable to THE NEW YORK TIMES. | C1B 99738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/wrecking-company-adds-engineering-merrittchapman-scott-to-affiliate.html | WRECKING COMPANY ADDS ENGINEERING; Merritt-Chapman & Scott to Affiliate With Companies on Great Lakes and Gulf. TWO SUBSIDIARIES FORMED One Associated With Williams Concern in New Orleans, Other WithWhitney Brothers in Duluth. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/mr-glad-sees-an-end-to-the-13-panic-jinx-points-to-digits-of-1931.html | 'MR. GLAD' SEES AN END TO THE '13' PANIC JINX; Points to Digits of 1931 Totaling 14 as He Anonymously Aids the Needy in Times Square. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/reich-recognizes-panama-notifies-foreign-office-no-formal-act-is.html | REICH RECOGNIZES PANAMA; Notifies Foreign Office No Formal Act Is Necessary. | True | Special Cable to THE NEW YORK TIMES. | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/control-durant-motors-of-canada.html | Control Durant Motors of Canada. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/city-wins-pension-suit-recovers-2948-from-bank-that-paid-checks.html | CITY WINS PENSION SUIT.; Recovers $2,948 From Bank That Paid Checks Sent to Dead Man. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/money.html | MONEY. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/harvard-swimmers-defeat-mit-548-take-every-first-place-in-dual.html | HARVARD SWIMMERS DEFEAT M.I.T., 54-8; Take Every First Place in Dual Meet-- Larcom Sets BreastStroke Mark of 2:50. | True | Special to The New York Times. | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/cardinal-still-ill-in-bed-archbishop-hayes-has-canceled-all.html | CARDINAL STILL ILL IN BED.; Archbishop Hayes Has Canceled All Engagements. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/census-of-jobless-will-start-today-nearly-800-federal-workers.html | CENSUS OF JOBLESS WILL START TODAY; Nearly 800 Federal Workers Expect to Make Canvass of Entire City in Ten Days. TO TREAT ALL HOMES ALIKE Will Cover Bowery in One Night-- Police to Distribute Food to 35,000 Families Tomorrow. Canvass Will Be Thorough. 35,000 Families to Get Food. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/notre-dame-eleven-elects-yarr-captain-centre-is-picked-to-head-team.html | NOTRE DAME ELEVEN ELECTS YARR CAPTAIN; Centre Is Picked to Head Team by Letter Men--Anderson to Stay as Line Coach. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/aviation-stock-listed-north-american-puts-on-list-shares-to-be.html | AVIATION STOCK LISTED.; North American Puts on List Shares to Be Exchanged. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/milk-trial-defense-waives-witnesses-instead-counsel-sums-up-and.html | MILK TRIAL DEFENSE WAIVES WITNESSES; Instead Counsel Sums Up and Charges the Accused Were Victims of Retailers. BONUS SYSTEM EXPOSED Fay Wholesale Group Had to Make Concessions or Lose Business, Attorney Declares in Court. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 99738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/manhattan-sites-in-brisk-demand-yorkville-and-brooms-street.html | MANHATTAN SITES IN BRISK DEMAND; Yorkville and Brooms Street Buildings Are Bought for Rental Income. THEATRE IN LEASING DEAL Oliver D. Baily Takes the New Yorker, in Fifty-fourth Street --Business Rentals Heavy. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/miss-hall-triumphs-in-squash-racquets-defeats-mrs-wentz-in-tourney.html | MISS HALL TRIUMPHS IN SQUASH RACQUETS; Defeats Mrs. Wentz in Tourney of Philadelphia--Mrs. Madeira Twice Victor. | True | Special to The New York Times. | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/markets-in-london-paris-and-berlin-tone-continues-weak-on-the.html | MARKETS IN LONDON, PARIS AND BERLIN; Tone Continues Weak on the English Exchange--Credit Tightens Slightly. FRENCH STOCKS DECLINE Selling Pressure Causes Sharp Break In Prices--German Boerse Depressed. Closing Prices on London Exchange. | True | Special Cable to THE NEW YORK TIMES. | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/connecticut-life-gains-trend-from-farm-to-urban-loans-shown-in.html | CONNECTICUT LIFE GAINS.; Trend From Farm to Urban Loans Shown in Report. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/penney-co-in-2000000-lease.html | Penney Co. in $2,000,000 Lease. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/lucas-sets-big-if-on-smith-apology-he-will-make-amends-if-ex.html | LUCAS SETS BIG 'IF' ON SMITH APOLOGY; He Will Make Amends if Ex- Guvernor Admits He Is Now for Prohibition. CHARGES RASKOB 'SUBSIDY' And He Demands an Apology for Its Use in a "Campaign to Smear the President." Raskob's Aid Is Criticized. Raskob Ignores Kent Attack. | True | Special to The New York Times. | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/liquor-sale-by-mail-uncovered-in-raid-dry-agents-say-they-have.html | LIQUOR SALE BY MAIL UNCOVERED IN RAID; Dry Agents Say They Have Smashed One of the Largest Known Rings of Kind. RUN IN BROADWAY OFFICE Two Men and Woman Seized Are Accused of Circularizing Country and Shipping Goods. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/goldens-70-leads-at-agua-caliente-connecticut-golf-pro-cuts-two.html | GOLDEN'S 70 LEADS AT AGUA CALIENTE; Connecticut Golf Pro Cuts Two Strokes Off Par in the First Round of $25,000 Open. DUDLEY, M. DUTRA TRAIL Tie for Second With 71, With Sarazen and Diegel Among Group of Five at 72. | True | Times Wide World Photo. | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/new-ward-baking-row-rival-factions-set-different-dates-for.html | NEW WARD BAKING ROW.; Rival Factions Set Different Dates for Directors' Meeting. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/campbell-sails-to-try-for-land-speed-mark-british-driver-ignores.html | CAMPBELL SAILS TO TRY FOR LAND SPEED MARK; British Driver Ignores Advice Not to Come Here--May Make Attempt in New Zealand. | True | Wireless to THE NEW YORK TIMES. | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 99738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/school-drill-unit-approved-by-board-action-follows-controversy-of.html | SCHOOL DRILL UNIT APPROVED BY BOARD; Action Follows Controversy of Two Years Over Military Training in Jamaica. PEACE SOCIETY PROTESTS Queens Group Will Appeal to State Education Commissioner--Vol- untary Feature Stressed. | True | | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/charges-arkansas-lags-in-drought-aid-captain-jf-lucey-representing.html | CHARGES ARKANSAS LAGS IN DROUGHT AID; Captain J.F. Lucey, Representing Hoover in Making Survey, Says State Fears Publicity. | True | Special to The New York Times. | C1B 99738 |
| 1931-01-15 | 1931-01-15 | https://www.nytimes.com/1931/01/15/archives/music-notes.html | MUSIC NOTES. | True | | C1B 99738 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/unjust-says-the-bank-chatham-phenix-reply-to-buenos-aires-action.html | UNJUST, SAYS THE BANK.; Chatham Phenix Reply to Buenos Aires Action Against Group. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/urge-easing-burden-of-real-estate-taxes-speakers-before-national.html | URGE EASING BURDEN OF REAL ESTATE TAXES; Speakers Before National Realty Boards at St. Petersburg Propose Changes in Laws. | True | Special to The New York Times. | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/drop-of-17-per-cent-in-1930-construction-contractors-see-no-signs.html | DROP OF 17 PER CENT IN 1930 CONSTRUCTION; Contractors See No Signs Bottom Has Been Reached or of Upturn in Near Future. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/backs-agreement-on-traffic-to-italy-shipping-board-approves-deal-of.html | BACKS AGREEMENT ON TRAFFIC TO ITALY; Shipping Board Approves Deal of Three Concerns on Trade Through Bari and Monopoli. | True | Special to The New York Times. | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/long-island-adds-freight-station.html | Long Island Adds Freight Station. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/rising-in-philippines-believed-widespread-officials-so-decide-after.html | RISING IN PHILIPPINES BELIEVED WIDESPREAD; Officials So Decide After Questioning Prisoners--Another Town Asks Help Against Rebels. | True | Wireless to THE NEW YORK TIMES. | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/hoover-conference-on-children-scored-convention-here-declares-it.html | HOOVER CONFERENCE ON CHILDREN SCORED; Convention Here Declares It Evaded Birth Control Question. PRAISE GENERAL PROGRAM Prof. Hudzey Says Pope's Encyclical Marks Cleavage Between Catholic Church and Others. Voluntary Parenthood Stressed. Discuss Pope's Encyclical. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/miss-munn-wed-to-gt-glazebrook-daughter-of-publisher-of-scientific.html | MISS MUNN WED TO G.T. GLAZEBROOK; Daughter of Publisher of Scientific American Married in St.Bartholomew's Chapel.DR. NORWOOD OFFICIATES Bride's Sister, Louisine, is Maid ofHonor--Bridegroom's Father isHis Best Man. | True | Photo by New York Times Studio. | C1B 100989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/hoovers-are-hosts-to-the-senators-give-third-of-the-seasons-formal.html | HOOVERS ARE HOSTS TO THE SENATORS; Give Third of the Season's Formal Receptions at White House. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/oil-men-denounce-policies-of-wilbur-he-is-charged-at-capital.html | OIL MEN DENOUNCE POLICIES OF WILBUR; He Is Charged at Capital Conference With Favoritism toForeign Products.PROTECTION IS DEMANDEDLack of Tariff, Not Overproduction, Causes Ills, SaysJ. Edward Jones. CURTIS 'PROMISE' RECALLED Oklahoman Says State May BoltRepublicans if Campaign TalkIs Now Ignored. Administration Not Committed. Situation Termed Desperate. Tariff Opposition Is Scored. Lack of Sympathy Charged. | True | Special to The New York Times. | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/exchange-listings-sought-big-four-applies-for-5000000-bondschanges.html | EXCHANGE LISTINGS SOUGHT; Big Four Applies for $5,000,000 Bonds--Changes Announced. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/newark-mayor-fights-regional-board-bill-coupleton-opposes-election.html | NEWARK MAYOR FIGHTS REGIONAL BOARD BILL; Coupleton Opposes Election of Members--Jersey City Wants a Power of Veto. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/80000ton-order-for-national-tube.html | 80,000-Ton Order for National Tube. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/scores-aid-to-reds-as-national-danger-tariff-league-head-asserts.html | SCORES AID TO REDS AS NATIONAL DANGER; Tariff League Head Asserts Support of Five-Year Plan Hits at Our Welfare. LAUDS PROTECTIVE POLICY Monro Says the Domestic Market Represents 90% of Trade and Deserves Prior Support. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/baldwin-group-gains-locomotive-works-and-subsidiaries-report.html | BALDWIN GROUP GAINS.; Locomotive Works and Subsidiaries Report $54,000,000 Shipments. | True | Special to The New York Times. | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/financial-markets-stocks-react-sharply-in-last-hour-as-selling.html | FINANCIAL MARKETS; Stocks React Sharply in Last Hour as Selling Gathers Momentum--Bonds Advance. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/170mile-speed-set-for-new-airline-7hour-service-between-fort-worth.html | 170-MILE SPEED SET FOR NEW AIRLINE; 7-Hour Service Between Fort Worth, Texas, and Washington to Be Started in June. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/sports-of-the-times-an-added-attraction-referee-jack-dempsey-help.html | Sports of the Times; An Added Attraction, Referee Jack Dempsey. Help From the Gallery. A Faint Hope. A National Body. No Penalty. | True | By John Kieran. | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/says-macdonald-lets-sea-power-decline-writer-holds-britain-is.html | SAYS MACDONALD LETS SEA POWER DECLINE; Writer Holds Britain Is Falling Below London Pact Level, With 'Trivial Sum' Spent. | True | Special Cable to THE NEW YORK TIMES. | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/jinks-dance-is-given-many-persons-present-are-hosts-to-supper.html | JINKS DANCE IS GIVEN.; Many Persons Present Are Hosts to Supper Parties. | True | | C1B 100989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/yachts-to-carry-latticed-masts-and-two-sliding-track-booms.html | Yachts to Carry Latticed Masts And Two Sliding Track Booms; Daralumin Skeleton Spars, Akin to Those on Battleships, to Be Tried on Class M Yachts Owned by Vanderbilt and Aldrich --Boom to Be Fitted for Jib as Well as Mainsail. Jib to Be Only Headsail. Free to Experiment. Preformed Wire For the Stays. Effect Is Problematical. | True | By James Bobbins. | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/federal-reserve-bank-statements.html | FEDERAL RESERVE BANK STATEMENTS | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/school-football-well-organized-games-rival-college-contests-in.html | SCHOOL FOOTBALL WELL ORGANIZED; Games Rival College Contests in Drawing Crowds, Survey by Associated Press Shows. SPORT IS SELF-SUSTAINING 250,000 Players on 10,000 Teams Throughout Country, According to Davis's Estimate. Far Exceeds College Total. $20,000 Surpluses Cited. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/votes-446024000-to-war-department-house-approves-bill-carrying.html | VOTES $446,024,000 TO WAR DEPARTMENT; House Approves Bill Carrying $95,000,000 for Rivers, Harbors and Flood Control.MILITARY TRAINING UPHELD La Guardia Amendment, Cutting OffFunds to Civilian Schools, IsDefeated by 271 to 59. | True | Special to The New York Times. | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/yankees-mail-contracts-1931-terms-are-sent-to-29-players-no.html | YANKEES MAIL CONTRACTS,; 1931 Terms Are Sent to 29 Players --No Reductions Made. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/two-hotels-open-palm-beach-season-royal-poinciana-and-ambassador.html | TWO HOTELS OPEN PALM BEACH SEASON; Royal Poinciana and Ambassador Start--Cocoanut Grove Begins Tomorrow.'PAGLIACCI' DATE DEFERRED Romany Chorus to Give Opera on Feb. 18--Bethesda Junior Guildto Hold Benefit Feb. 10. | True | Special to The New York Times. | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/father-gillet-honored-head-of-dominican-order-is-luncheon.html | FATHER GILLET HONORED.; Head of Dominican Order Is Luncheon Guest--Sails Today. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/policeman-is-acquitted-jury-frees-raymond-mcfarland-of-murder.html | POLICEMAN IS ACQUITTED.; Jury Frees Raymond McFarland of Murder Charge. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/string-quartet-heard-hart-house-orchestra-gives-chamber-music.html | STRING QUARTET HEARD.; Hart House Orchestra Gives Chamber Music Centuries Old. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/city-will-observe-franklin-birthday-mayor-in-proclamation-calls-for.html | CITY WILL OBSERVE FRANKLIN BIRTHDAY; Mayor in Proclamation Calls for Flag Display Tomorrow-- S.A.R. to Place Wreath. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/columbia-jayvees-beaten-lose-to-lenox-hill-aa-wrestling-team-31-to.html | COLUMBIA JAYVEES BEATEN.; Lose to Lenox Hill A.A. Wrestling Team, 31 to 5. | True | | C1B 100989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/greeks-deny-talk-of-king-rumor-that-george-ii-will-seek-restoration.html | GREEKS DENY TALK OF KING.; Rumor That George II Will Seek Restoration Not Credited in Athens. | True | Special Cable to THE NEW YORK TIMES. | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/mack-shibe-depart-for-south.html | Mack, Shibe Depart for South. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/pneumonia-deaths-show-drop-for-day-48-reported-against-76-on.html | PNEUMONIA DEATHS SHOW DROP FOR DAY; 48 Reported Against 76 on Wednesday--Influenza Mortality and Cases Also Decline. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/capt-gross-arrested-on-contempt-order-former-wife-wins-point-in.html | CAPT. GROSS ARRESTED ON CONTEMPT ORDER; Former Wife Wins Point in Legal Battle With Envoy Over Son's Custody. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/benjamin-selling-humanitarian-dies-portland-ore-politician-mer.html | BENJAMIN SELLING, HUMANITARIAN, DIES; Portland (Ore.) Politician, Merchant and Communal Leader, Succumbs at 78. SERVED IN LEGISLATURE Body Adjourns to Monday to Honor Him--Active in Jewish Charities of the Northwest. | True | Special to The New York Times. | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/preparing-the-lonely-way-schnitzlera-play-to-be-theatre-guilds-next.html | PREPARING 'THE LONELY WAY'; Schnitzler'a Play to Be Theatre Guild's Next Production. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/financial-notes-140437082.html | FINANCIAL NOTES. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/12000000-earmarked-gold-restored-to-american-stock.html | $12,000,000 Earmarked Gold Restored to American Stock | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/weighs-wire-merger-plan-canadian-national-will-proceed-carefully.html | WEIGHS WIRE MERGER PLAN; Canadian National Will Proceed Carefully, Says Thornton. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/hoover-home-used-as-goal-post-in-stanford-football-dispute.html | Hoover Home Used as Goal Post In Stanford Football Dispute | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/sing-sing-wire-alarm-system-fails.html | Sing Sing Wire Alarm System Fails | True | Special to The New York Times. | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/ferrara-to-see-hoover-cuban-envoy-on-way-here-will-tell-president.html | FERRARA TO SEE HOOVER.; Cuban Envoy, on Way Here, Will Tell President of Conditions. | True | Special Cable to THE NEW YORK TIMES. | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/two-trusts-report-101854662-assets-us-and-foreign-securities-and-us.html | TWO TRUSTS REPORT $101,854,662 ASSETS; U.S. and Foreign Securities and U.S. and International Securities Gain in Year. CASH AND LOANS $30,456,315 Joint Statement Shows Holdings Carried at $16,423,164 Less Than Cost. Holdings in Domestic Stocks. International's Investments. National Cash Register Changes. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/flushing-swimmers-win-ymca-team-beats-columbia-junior-varsity-by.html | FLUSHING SWIMMERS WIN.; Y.M.C.A. Team Beats Columbia Junior Varsity by 32-30. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/columbia-high-sextet-wins.html | Columbia High Sextet Wins. | True | Special to The New York Times. | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/baldwin-has-lost-great-part-of-his-fortune-but-is-proud-he-stuck-by.html | Baldwin Has Lost Great Part of His Fortune, But Is Proud He Stuck by British Iron Trade | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/big-gain-for-insurance-agency.html | Big Gain for Insurance Agency. | True | | C1B 100989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/wheat-prices-drop-under-heavy-sales-bull-movement-collapses.html | WHEAT PRICES DROP UNDER HEAVY SALES; Bull Movement Collapses-- Stabilizing Operations in July Delivery Denied. CORN 2 TO 2 5/8 LOWER Some Sales Laid to Rumors of Dry Wickersham Report--Oats and Rye Decline. Winnipeg and Liverpool Drop. | True | Special to The New York Times. | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/staten-island-home-bought.html | Staten Island Home Bought. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/reichs-1930-balance-better-than-in-1929-for-the-first-time-germany.html | REICH'S 1930 BALANCE BETTER THAN IN 1929; For the First Time Germany Succeeded in Paying Reparations From Foreign Trade Income. | True | Special Cable to THE NEW YORK TIMES. | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/mr-rogers-at-headquarters-to-see-about-some-relief.html | Mr. Rogers at Headquarters To See About Some Relief | True | WILL ROGERS. | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/gold-off-sharply-at-london-bank-weeks-outflow-is-1408000-with.html | GOLD OFF SHARPLY AT LONDON BANK; Week's Outflow Is 1,408,000, With Holdings 5,503,970 Below Year Ago. DECREASE IN CIRCULATION Public Deposits 9,171,000 Higher and Other Deposits Show Drop of 4,044,000. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/miss-reynal-weds-w-mlauchlan-2d-her-marriage-to-yale-junior-a.html | MISS REYNAL WEDS W. M'LAUCHLAN 2D; Her Marriage to Yale Junior a Surprise to Society as No Announcement of Troth Was Made. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/intervene-in-rail-merger-plea.html | Intervene In Rail Merger Plea. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/cardinal-oconnell-to-go-to-nassau.html | Cardinal O'Connell to Go to Nassau | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/czechoslavakia-gains-900000.html | Czechoslavakia Gains 900,000. | True | Wireless to THE NEW YORK TIMES. | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/us-realty-earns-442-a-share-net-1930-total-for-company-and-its.html | U.S. REALTY EARNS $4.42 A SHARE NET; 1930 Total for Company and Its Subsidiaries Was $4,349,152 After Fuller Dividends. $914,955 FROM INSURANCE Extraordinary Income Due to Death Benefit--Part of Fuller Building Expenses Charged to Cost. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/baer-boxes-heeney-at-garden-tonight-hardhitting-coast-fighter-to.html | BAER BOXES HEENEY AT GARDEN TONIGHT; Hard-Hitting Coast Fighter to Receive Test in 10-Round Tilt Against Veteran. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/guilty-of-hiding-assets-harry-katz-faces-sentence-monday-for-32000.html | GUILTY OF HIDING ASSETS.; Harry Katz Faces Sentence Monday for $32,000 Concealment. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/a-remembered-frontier.html | A REMEMBERED FRONTIER. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/walker-denounces-fishing-inquiries-speaking-of-seabury.html | WALKER DENOUNCES 'FISHING' INQUIRIES; Speaking of Seabury Investigation, He Condemns 'Framing of Honest Public Servants.' LIMIT TO PATIENCE, HE SAYS Roosevelt and Lehman Speak Over Telephone to Guests at Tammany Victory Dinner. Limit to Patience, He Says. Phone Speech by Governor. WALKER DENOUNCES 'FISHING' INQUIRIES Sees No Need of New Taxes. | True | | C1B 100989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/revolt-increases-against-longworth-more-insurgents-threaten-to.html | REVOLT INCREASES AGAINST LONGWORTH; More Insurgents Threaten to Oppose the Speaker Unless House Rules Are Changed. CONCESSION NOW PLANNED Republican Leaders to Meet Demands of Western Group In Next Congress. | True | Special to The New York Times. | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/british-radio-makers-assert-newspaper-advertising-is-best.html | British Radio Makers Assert Newspaper Advertising Is Best | True | Wireless to THE NEW YORK TIMES. | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/steel-merger-effective-national-adds-large-tonnage-by-deal-with.html | STEEL MERGER EFFECTIVE; National Adds Large Tonnage by Deal With Michigan Corporation. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/five-new-firms-on-stock-exchange-curtis-co-lyon-clokey-co-reynolds.html | FIVE NEW FIRMS ON STOCK EXCHANGE; Curtis & Co., Lyon, Clokey & Co., Reynolds & Co., E.F. & G. Shaskan and Righi & Marsh PROPOSAL FOR SIXTH FILED Changes in Brokerages Announced --3 Seat Transfers Planned, Six Effective. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/strict-bus-control-is-urged-by-pelley-regulation-of-trucks-by-state.html | STRICT BUS CONTROL IS URGED BY PELLEY; Regulation of Trucks by State and National Bodies is Also Asked by Rail Executive. 'UNFAIR' PRACTICES SCORED The New Haven's Head Alleges 'Cutthroat Competition' in the Slashing of Rates. WOULD END FAVORITISM He Tells Traffic Club Here That Fixed Tariffs Should Be Set on All Coastal Shipping. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/dividend-not-all-taxable-american-ship-building-payments-in-1930.html | DIVIDEND NOT ALL TAXABLE.; American Ship Building Payments in 1930 Mostly From Old Earnings. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/says-britain-must-cut-prices-of-products-am-samuel-says.html | SAYS BRITAIN MUST CUT PRICES OF PRODUCTS; A.M. Samuel Says Disequilibrium of Gold Is Result of Drop Through-out the World. | True | Special Cable to THE NEW YORK TIMES. | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/jersey-group-starts-moore-drive.html | Jersey Group Starts Moore Drive. | True | Special to The New York Times. | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/offers-food-guide-for-lower-incomes-home-economics-bureau-lists.html | OFFERS FOOD GUIDE FOR LOWER INCOMES; Home Economics Bureau Lists Low-Cost Menus for Minimum Standard Diet.MILK IS FIRST ESSENTIALSuggestions of Bureau Are inCooperation With the Work ofHoover Employment Board. Suggested Week's Supplies. One Day's Menu Listed. | True | Special to The New York Times. | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/warwickshire-team-beaten.html | Warwickshire Team Beaten. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/an-unusual-concert-greek-byzantine-vocal-ensemble-goes-back.html | AN UNUSUAL CONCERT.; Greek Byzantine Vocal Ensemble Goes Back Centuries for Program. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/bank-expected-to-build-bankers-trust-contemplates-im-proving-wall.html | BANK EXPECTED TO BUILD; Bankers Trust Contemplates Im-proving Wall Street Block. | True | | C1B 100989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/canadas-revenues-down-decreases-of-both-exports-and-imports-also.html | CANADA'S REVENUES DOWN; Decreases of Both Exports and Imports Also Reported. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/acquires-site-near-danbury.html | Acquires Site Near Danbury. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/king-georges-historic-outburst.html | KING GEORGE'S HISTORIC OUTBURST | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/woman-of-standing-framed-in-vice-case-jailed-for-ten-days-renaud.html | WOMAN OF STANDING FRAMED IN VICE CASE, JAILED FOR TEN DAYS; Renaud Convicted Her on Word of Detective He Had Once Held on Felony Charge. 5 OTHER CASES REVIEWED Second Woman Testifies to Exploitation by Court Ring--Weston Admits Bribe. SEABURY DISPUTES WALKER Demands Minor Girls Be Freed on Writs at Once--Silbermann on Stand Defends Record. Tells of Frame-Up in Home. WOMAN OF STANDING VICTIM OF VICE RING Detective Once Held. Denies Getting Big Fees. Silbermann Defends Record. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/truckmen-elect-he-sheridan.html | Truckmen Elect H.E. Sheridan. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/employment-fell-during-december-federal-bureau-of-labor-sta-tistics.html | EMPLOYMENT FELL DURING DECEMBER; Federal Bureau of Labor Sta- tistics Reports 1 Per Cent Drop From November. LOSSES IN TWELVE GROUPS But the Report Tells of Many Factories Operating at 90 PerCent Full Time. Causes of December Decline. Comparative Figures Given. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/ice-coats-firemen-in-7hour-battle-four-injured-scores-overcome-at.html | ICE COATS FIREMEN IN 7-HOUR BATTLE; Four Injured, Scores Overcome at $300,000 Blaze in Desbrosses St. Loft Building ELEVATED LINE TIED UP Eight Queens Stores Swept by Flames--Loss is Put at $75,000 to $100,000. FIRE SWEEPS QUEENS STORES. Block Resembles Frozen Niagara After Blaze Is Extinguished. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/exmayor-griffin-of-hoboken-dead-colorful-career-seen-as-a-his-tory.html | EX-MAYOR GRIFFIN OF HOBOKEN DEAD; Colorful Career Seen as a His- tory of City's Politics From 1908 to 1926. FATHERLESS AT AGE OF 13 Began Making a Living as Helper in a Saloon--Lost Few of His Many Political Battles. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/rcavictor-rents-in-new-skyscraper-takes-ten-floors-at-the-south.html | RCA-VICTOR RENTS IN NEW SKYSCRAPER; Takes Ten Floors at the South- west Corner of Lexington Av. and 51st Street. PAYS $3.50 A SQUARE FOOT Amsterdam Avenue Site Leased for Apartment Project--Park Av. House Sold at Receiver's Sale. | True | | C1B 100989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/grenadiers-march-heard-across-sea-radio-carries-historic-ceremony.html | GRENADIERS' MARCH HEARD ACROSS SEA; Radio Carries Historic "Ceremony of the Keys" at the Tower of London.SENTRIES' VOICES RING OUT600-Year-Old Ritual at Daily Closing of Gates is Broadcast for the First Time. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/labor-survey-lists-1931-job-prospects-federal-department-finds.html | LABOR SURVEY LISTS 1931 JOB PROSPECTS; Federal Department Finds Public Work Projects Are Being Rushed to Aid Workers.CITY'S PLANS STRESSEDWelfare Council Asks 47 Agenciesto Provide Statistics--WoodsCensus Gets Under Way. Points to City's Projects. Employment Statistics Asked. Federal Census Started. Canteen for Women Opened. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/governor-submits-293605606-budget-new-taxes-averted-estimate-puts.html | GOVERNOR SUBMITS $293,605,606 BUDGET; NEW TAXES AVERTED; Estimate Puts Receipts Only $267,010 Above Outlay and Is Challenged by Republicans. EXPENSES SHARPLY CUT First Reduction From Preceding Year's Appropriations Since the Miller Administration. ONLY 4 DEPARTMENTS GAIN Construction Work, Involving $30,000,000, Will Be Paid ForFrom Bond Issues. Total Expenses $2,315,335 Less. All but Four Departments Cut. General Fund Is Relieved. GOVERNOR SUBMITS $293,605,606 BUDGET Comparison With a Year Ago. | True | By W.a. Warn. Special To the New York Times. | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/dr-jennie-baker-dies-a-pioneer-suffragist-physician-and-surgeon-in.html | DR. JENNIE BAKER DIES; A PIONEER SUFFRAGIST; Physician and Surgeon in Brooklyn for Nearly Half a Century -- Was 79 Years Old. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/cities-speed-jobs-will-spend-billion-nations-municipalities-and.html | CITIES SPEED JOBS; WILL SPEND BILLION; Nation's Municipalities and Counties Have Available $700,000,000 of Own Funds.$217,402,400 MORE IN SIGHTAll This Is Apart From Federal andState Public Construction-- Woods Praises Spirit. | True | Special to The New York Times. | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/republicans-here-back-city-inquiry-county-committee-adopts-a.html | REPUBLICANS HERE BACK CITY INQUIRY; County Committee Adopts a Resolution Urging the Legislature to Act. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/brokers-loans-off-59000000-in-week-fifteenth-drop-since-sept-24.html | BROKERS' LOANS OFF $59,000,000 IN WEEK; Fifteenth Drop Since Sept. 24 Leaves Total $1,820,000,000, Federal Reserve Reports. $74,000,000 DECLINE HERE But Out-of-Town Banks Show Rise of $28,000,000--Figure for "Others" Down $14,000,000. Loans and Investments Off. Reserve Ratio Up to 82%. Brokers' Loans Since Jan. 2, 1929. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/newman-still-leads-in-cue-play.html | Newman Still Leads in Cue Play. | True | | C1B 100989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/veterans-urge-repeal-would-use-enforcement-funds-to-pay-adjusted.html | VETERANS URGE REPEAL.; Would Use Enforcement Funds to Pay Adjusted Service Awards. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/the-state-budget.html | THE STATE BUDGET. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/net-of-united-fruit-declines-5000000-424-a-share-is-reported-for.html | NET OF UNITED FRUIT DECLINES $5,000,000; $4.24 a Share Is Reported for 1930, Compared With $6.78 in the Year Before. FIELD COSTS ARE REDUCED Unusual Items Are Included in $27,000,000 Depreciation Set Forth in Statement. Cutler's Report on Operations | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/money.html | MONEY. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/text-of-governor-roosevelts-message-submitting-budget-to-the.html | Text of Governor Roosevelt's Message Submitting Budget to the Legislature; Measures to Speed Public Works and Aid Jobless | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/10000-see-manitoba-grads-beat-european-six-in-berlin.html | 10,000 See Manitoba Grads Beat European Six in Berlin | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/baltimore-welcomes-envoys-to-art-show-stimson-calls-it-outstanding.html | BALTIMORE WELCOMES ENVOYS TO ART SHOW; Stimson Calls It Outstanding Event in History of Pan-American Relations. | True | Special to The New York Times. | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/municipal-loans-offerings-of-new-bond-issues-to-bankers-and-the.html | MUNICIPAL LOANS.; Offerings of New Bond Issues to Bankers and the Public Announced. State of Arkansas. Pittsburgh, Pa. Washington Suburban District. Chicago South Park District. Galveston, Texas. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/music.html | MUSIC | True | By Olin Downes. | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/to-marry-daughter-of-truman-morgan-wm-young-jr-of-sparta-tenn-to.html | TO MARRY DAUGHTER OF TRUMAN MORGAN; W.M. Young Jr. of Sparta, Tenn., to Wed Helen Morgan in the Spring. FIANCEE ATTENDED VASSAR Bridegroom-to-Be Studied at Vanderbilt and is Graduate of a Music Conservatory. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/protest-rate-rise-for-parcel-post-express-companies-fearing-loss-of.html | PROTEST RATE RISE FOR PARCEL POST; Express Companies, Fearing Loss of Business, Oppose Plan of the Postmaster General. TRENTON JOINS COMPLAINT Opponents of Proposal Stress Point Before I.C.C. That Railroad Revenues Would Be Cut. | True | Special to The New York Times. | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/two-operas-repeated-le-preziose-ridicole-and-the-fair-sung-at.html | TWO OPERAS REPEATED.; "Le Preziose Ridicole" and "The Fair" Sung at Metropolitan. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/burma-rebels-burn-towns-two-villages-were-loyal-to-the-government.html | BURMA REBELS BURN TOWNS; Two Villages Were Loyal to the Government. | True | Wireless to THE NEW YORK TIMES. | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/school-sold-for-145860-west-tenth-st-building-auctioned-by-order-of.html | SCHOOL SOLD FOR $145,860.; West Tenth St. Building Auctioned by Order of Berry. | True | | C1B 100989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/nye-out-of-funds-puts-off-inquiry-senate-audit-committee-fails-to.html | NYE, OUT OF FUNDS, PUTS OFF INQUIRY; Senate Audit Committee Fails to Act on Request for $50,000 to Pay Witnesses. MOVE IN SENATE BLOCKED Moses Refuses Consent to Immediate Consideration of NorthDakotan's Resolution. | True | Special to The New York Times. | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/paris-sends-mission-on-gold-to-england-parleys-on-world.html | PARIS SENDS MISSION ON GOLD TO ENGLAND; Parleys on World Distribution of Precious Metal to Be Resumed in London. | True | Special Cable to THE NEW YORK TIMES. | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/red-deputies-freed-by-french-chamber-steeg-ministry-refuses-to-take.html | RED DEPUTIES FREED BY FRENCH CHAMBER; Steeg Ministry Refuses to Take Sides in Case of Communists Sentenced in 1927. | True | Special Cable to THE NEW YORK TIMES. | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/youth-found-starving-harry-j-buch-22-out-of-work-collapses-in-the.html | YOUTH FOUND STARVING.; Harry J. Buch, 22, Out of Work, Collapses in the Street. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/angry-80-to-1-wins-inaugural-in-miami-whitneys-gelding-beats-peto.html | ANGRY, 80 TO 1, WINS INAUGURAL IN MIAMI; Whitney's Gelding Beats Peto, Returning $162.70 for $2 in Mutuel Wagering. PENNANT LASS IS THIRD Whisp Defeats Prometheus by Head in 3d Event at the Opening of 45-Day Race Meeting. Peto and Upsweep Entry. Lightning Bolt Scores. | True | Special to The New York Times. | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/milk-chain-case-goes-to-jury-today-irving-silberman-freed-leaving.html | MILK CHAIN CASE GOES TO JURY TODAY; Irving Silberman Freed, Leaving Fay and 61 of Original 140 Defendants on Trial.EVIDENCE IS SUMMED UPProsecutor Says Group Fixed Prices --Defense Asserts It Was Trying to Remedy Evils. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/harvard-awaiting-princeton-action-bingham-states-reopening-of.html | HARVARD AWAITING PRINCETON ACTION; Bingham States "Reopening of Relationship Should Come From Princeton." NO DEFINITE PLANS MADE Crimson Head Says Agreement to Meet in Crew Race Next Spring "Step Forward" for Accord. Says Harvard Always Willing, Football Date Was Offered. November Schedules Filled. No Statement from Princeton. | True | Special to The New York Times. | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/insull-unit-plans-stock-issue.html | Insull Unit Plans Stock Issue. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/turkish-court-begins-trials-of-fanatics-hundreds-of-mullahs-police.html | TURKISH COURT BEGINS TRIALS OF FANATICS; Hundreds of Mullahs, Police and Peasants Will Face Military Body at Menemen. | True | Wireless to THE NEW YORK TIMES. | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/soviet-arms-stand-ignored-by-stimson-united-states-is-indifferent.html | SOVIET ARMS STAND IGNORED BY STIMSON; United States Is Indifferent as to Meeting Place of Conference or Its Presiding Officer. | True | Special to The New York Times. | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/newsprint-output-cut-canadian-and-united-states-1930-production.html | NEWSPRINT OUTPUT CUT.; Canadian and United States 1930 Production Down 8 Per Cent. | True | Special to The New York Times. | C1B 100989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/host-to-policyholders-life-underwriters-association-gives-dinner-to.html | HOST TO POLICYHOLDERS.; Life Underwriters' Association Gives Dinner to 1,000. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/will-rogers-in-capital-humorist-says-he-is-lobbying-for-drought-and.html | WILL ROGERS IN CAPITAL.; Humorist Says He Is Lobbying for Drought and Oil. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/insurance-is-cut-20-on-some-risks-in-city-benefit-to-nonfireproof.html | INSURANCE IS CUT 20% ON SOME RISKS IN CITY; Benefit to Non-Fireproof Structures Dates From Nov. 1 Last, Under Certain Conditions. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/french-police-aid-narcotic-roundup-cooperate-with-americans-in.html | FRENCH POLICE AID NARCOTIC ROUND-UP; Cooperate With Americans in Breaking Up Band With Their Headquarters in Paris. 'SOCIETY WOMEN' INVOLVED Authorities Withhold Names Until All Arrests Are Made--Egypt Blames Turkish Factories. Egypt Publishes Revelations. | True | Special Cable to THE NEW YORK TIMES. | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/press-censorship-in-germany-hinted-journalists-would-be-hanged-by.html | PRESS CENSORSHIP IN GERMANY HINTED; Journalists Would Be Hanged by Soviet for Reports Like Those in Berlin, Official Says. PESSIMISM IS DENOUNCED Finance Minister Compares Reich Difficulties to Those of Italy, America and England. Hanging Matter in Soviet Russia. Wolff's Bureau Message. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/spanish-play-wins-third-race-in-row-takes-crystal-springs-purse-at.html | SPANISH PLAY WINS THIRD RACE IN ROW; Takes Crystal Springs Purse at New Orleans by Length Over Ima Dreamer. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/bosisio-stops-wax-in-eighth.html | Bosisio Stops Wax in Eighth. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/texas-and-pacific-to-issue-bonds.html | Texas and Pacific to Issue Bonds. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/utility-to-spend-2750000-in-1931.html | Utility to Spend $2,750,000 in 1931 | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/ewald-case-to-go-to-the-jury-today-mrs-ewald-sticks-to-story-of.html | EWALD CASE TO GO TO THE JURY TODAY; Mrs. Ewald Sticks to Story of $10,000 Loan to Healy Under Severe Cross-Examination. SAYS HE DID NOT THANK HER Other Witnesses Swear Leader Had Enough Money to Buy Home Without Asking Help. Repeats Story of Loan. Stands by Answers. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/dr-armstrong-heads-missions.html | Dr. Armstrong Heads Missions. | True | Special to The New York Times. | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/greeff-begins-inquiry-on-ambulance-delay-starving-man-who-waited-1.html | GREEFF BEGINS INQUIRY ON AMBULANCE DELAY; Starving Man, Who Waited 1 Hours for Trip to Hospital, Dies After Patrol Wagon Ride. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/stock-exchange-five-wins-beats-st-peters-freshmen-4228-for-11th.html | STOCK EXCHANGE FIVE WINS; Beats St. Peter's Freshmen, 42-28, for 11th Straight Victory. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/twenty-grand-named-to-start-in-kentucky-derby-may-16.html | Twenty Grand Named to Start In Kentucky Derby May 16 | True | | C1B 100989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/cuba-will-deport-american-editor-jt-wilford-publisher-of-news-paper.html | CUBA WILL DEPORT AMERICAN EDITOR; J.T. Wilford, Publisher of News- paper in Havana, Assailed Machado Administration. EL SIBONEY IS SUPPRESSED Publication a Supporter of the Government-- Two Anarchists AreDeported to Spain. Two Papers to Publish Again. El Siboney Suspended. New List On Immigration. | True | Special Cable to THE NEW YORK TIMES. | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/italian-art-sale-opens-de-clement-furniture-and-majolica-bring.html | ITALIAN ART SALE OPENS.; De Clement Furniture and Majolica Bring $10,070 at First Session. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/city-stock-issue-all-sold-some-bankers-expect-new-municipal.html | CITY STOCK ISSUE ALL SOLD; Some Bankers Expect New Municipal Flotation Next Month. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/city-shivers-as-mercury-drops-to-11-degrees-cold-grips-the-east-and.html | City Shivers as Mercury Drops to 11 Degrees; Cold Grips the East and South, Even Mexico; COLD WAVE SWEEPS THE EAST AND SOUTH The Hourly Temperatures. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/einstein-praises-science-work-here-he-hails-at-pasadena-dinner.html | EINSTEIN PRAISES SCIENCE WORK HERE; He Hails at Pasadena Dinner Achievements of Michelson, Millikan and Astronomers. DISCOVERIES AIDED HIM Prof. Millikan Is Spokesman From Group Which Entertains German Scientist. First Steps Toward Theory. Grateful for Personal Meeting. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/moody-says-south-repudiates-raskob-texas-governor-calls-for-his.html | MOODY SAYS SOUTH REPUDIATES RASKOB; Texas Governor Calls for His Removal as Chairman to Avoid Splitting Party. | True | Special to The New York Times. | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/samuel-levy-picked-for-borough-head-by-curry-and-mayor-tammany.html | SAMUEL LEVY PICKED FOR BOROUGH HEAD BY CURRY AND MAYOR; Tammany Chief Selects, Walker Accepts Educator, Lawyer and Yeshiva College President. HE WILL BE ELECTED TODAY Nominee Declined at First to Succeed Miller, but Yielded to Leaders' Persuasion. NO FIGHT IN BOARD LIKELY Ahearn Faction Expected to Acquiesce Though It Says It HasControl of Aldermen. Levy at First Declined. Choice Ends Long Uncertainty. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/edward-g-budd-dividend-deferred.html | Edward G. Budd Dividend Deferred. | True | Special to The New York Times. | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/hoover-urges-states-to-protect-children-message-to-indiana.html | HOOVER URGES STATES TO PROTECT CHILDREN; Message to Indiana Conference Asks 'Immediate Measures' and Pledges Aid. | True | Special to The New York Times. | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/coast-guard-orders.html | Coast Guard Orders. | True | Special to The New York Times. | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/german-sees-bottom-of-depression-here-mercedes-official-cites.html | GERMAN SEES BOTTOM OF DEPRESSION HERE; Mercedes Official Cites Analogy --His Country Aided by Using American Efficiency. | True | | C1B 100989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/rural-social-service-window-assets-country-challenges-american.html | RURAL SOCIAL SERVICE.; Window Assets Country Challenges American Ideals. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/world-leadership-urged-as-our-duty-sir-henry-w-thornton-tells-silk.html | WORLD LEADERSHIP URGED AS OUR DUTY; Sir Henry W. Thornton Tells Silk Men Stability Means Most to United States. SISSION EXPRESSES HOPE President of Association Lists Five Constructive Factors to Show Trend is Optimistic. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/music-notes.html | MUSIC NOTES. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/bankers-bills-off-slightly-in-month-drop-of-15451473-in-decem-ber.html | BANKERS' BILLS OFF SLIGHTLY IN MONTH; Drop of $15,451,473 in Decem- ber Considered Too Small to Be Significant. 10% DECREASE FROM 1929 Acceptance Council Views Present Low Costs of Credits as Important Factor. Reduction in Foreign Trade. Demand Heavy in December. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/condensed-general-balance-sheet-of-the-state-of-new-york-dec.html | CONDENSED GENERAL BALANCE SHEET OF THE STATE OF NEW YORK, DEC. 31, 1930. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/wolf-haines-gain-in-squash-tennis-champion-beats-brackenridge-153.html | WOLF, HAINES GAIN IN SQUASH TENNIS; Champion Beats Brackenridge, 15-3, 15-11, 15-4, in Martin Memorial Tournament. McLAUGHLIN IS ELIMINATED Bows to Columbia Club Star, 15-9, 15-17, 7-15, 15-12, 15-9, in Semi-Finals at Yale Club. | True | By Allison Danzig. | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/wilbur-and-kelley-meet-but-do-not-speak-secre-tary-and-his-critic.html | WILBUR AND KELLEY MEET, BUT DO NOT SPEAK; Secre tary and His Critic Confront Each Other at House Hearing on Oil Shale Lands. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/macy-returns-to-city-after-seeing-hoover-state-party-chief.html | MACY RETURNS TO CITY AFTER SEEING HOOVER; State Party Chief Indisposed With Cold- -Conferred on Patronage Harmony. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/power-board-votes-jobs-but-in-restoring-employes-russell-and-king.html | POWER BOARD VOTES JOBS.; But in Restoring Employes, Russell and King Are Ignored. | True | Special to The New York Times. | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/5000-invited-to-ali-rites-mausoleum-being-built-for-indian-moslem.html | 5,000 INVITED TO ALI RITES.; Mausoleum Being Built for Indian Moslem Leader in Jerusalem. | True | Special Cable to THE NEW YORK TIMES. | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/silesian-row-laid-to-reich-by-poles-warsaw-sends-note-to-league.html | SILESIAN ROW LAID TO REICH BY POLES; Warsaw Sends Note to League Denying Interference With Minority in Recent Election.STRESSES PEACE EFFORT Germans Were Not Excluded From Voting, Government Says, Contradicting Berlin's Allegations. | True | Special Cable to THE NEW YORK TIMES. | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/asks-discontinuance-of-the-word-leper-world-conference-in.html | ASKS DISCONTINUANCE OF THE WORD 'LEPER'; World Conference in Philippines Holds Term Impedes Treatment of Cases. | True | Special Cable to THE NEW YORK TIMES. | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/smith-to-have-movies-college-gets-equipment-for-showing-educational.html | SMITH TO HAVE MOVIES.; College Gets Equipment for Showing Educational Films. | True | | C1B 100989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/the-screen-an-old-mystery-drama.html | THE SCREEN; An Old Mystery Drama. | True | By Mordaunt Hall. | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/stock-sales-ratio-to-listings-shrinks-exchange-attributes-decline.html | STOCK SALES RATIO TO LISTINGS SHRINKS; Exchange Attributes Decline in Relative Activity Largely to High Taxes. INVESTMENT BUYING SHOWN Federal and State Levies on Shares Sold Have Varied in the Last Thirty Years. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/predicts-brazils-envoy-rio-de-janeiro-paper-says-expresident-may.html | PREDICTS BRAZIL'S ENVOY.; Rio de Janeiro Paper Says ExPresident May Come Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/governor-larsons-message.html | GOVERNOR LARSON'S MESSAGE. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/named-to-porto-rico-post-frank-martinez-nominated-by-hoover-for.html | NAMED TO PORTO RICO POST; Frank Martinez Nominated by Hoover at Attorney General. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/church-federation-needs-funds-small-business-and-banks.html | Church Federation Needs Funds.; SMALL BUSINESS AND BANKS Inflexibility of Our System Hinders Trade Recovery. The Good Heart of New York. The Unpaid Navy Yard Workers. | True | HENRY FLETCHERHAMILTON MAXWELL.GEO. HIRAM MANN. | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/dr-hiram-woods-dies-noted-eye-surgeon-princeton-graduate-in-woodrow.html | DR. HIRAM WOODS DIES; NOTED EYE SURGEON; Princeton Graduate in Woodrow Wilson's Class of 1879 and Intimate of War President. | True | Special to The New York Times. | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/col-cj-ross-dies-police-inquiry-on-rca-photophone-official-suc.html | COL. C.J. ROSS DIES; POLICE INQUIRY ON; RCA Photophone Official Suc- cumbs to Heart Attack Caused by Alcoholism. CHAUFFEUR TELLS OF LIQUOR Fall at Los Angeles Drinking Party Described--Doctor Refused to Sign Death Certificate. Left Here on Trip Jan. 3. | True | Special to The New York Times. | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/urges-drive-yourself-insurance.html | Urges "Drive Yourself" Insurance. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/ban-johnson-leaves-hospital.html | Ban Johnson Leaves Hospital. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/best-issues-firmer-in-domestic-bonds-but-second-and-third-grade.html | BEST ISSUES FIRMER IN DOMESTIC BONDS; But Second and Third Grade Loans Make Little Headway on Stock Exchange. GAINS IN GOVERNMENT LIST Four Obligations at New High Prices for 1931 and 1930--Foreign Group Continues Irregular. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/waives-objection-to-pier-extension-new-jersey-state-chamber-to-bow.html | WAIVES OBJECTION TO PIER EXTENSION; New Jersey State Chamber to Bow to War Department's Ruling on Harbor Project. CITY MOVES TO PUSH WORK Banham Urges That Longer Berths Be Completely Equipped for Rapid Freight Handling. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/theatre-league-setback.html | THEATRE LEAGUE SETBACK. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/fire-department.html | Fire Department. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/three-children-perish-in-fire.html | Three Children Perish in Fire. | True | | C1B 100989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/auto-plants-order-steel-conditions-in-youngstown-district-ara.html | AUTO PLANTS ORDER STEEL.; Conditions In Youngstown District Ara Reported as Improved. | True | Special to The New York Times. | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/yale-lists-11-track-meets-six-indoor-and-five-outdoor-events.html | YALE LISTS 11 TRACK MEETS; Six Indoor and Five Outdoor Events Scheduled for Team. | True | Special to The New York Times | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/citys-quota-1500000-in-red-cross-appeal-general-harbord-urges.html | CITY'S QUOTA $1,500,000 IN RED CROSS APPEAL; General Harbord Urges Citizens to Aid Drought Relief--$138,380 Raised Here in Day. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/water-5-feet-deep-in-street-after-heavy-rain-in-la-plata.html | Water 5 Feet Deep in Street After Heavy Rain in La Plata | True | Special Cable to THE NEW YORK TIMES. | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/holders-still-firm-sending-cotton-up-gains-of-2-to-5-points-made.html | HOLDERS STILL FIRM, SENDING COTTON UP; Gains of 2 to 5 Points Made Despite Weak Security and Grain Markets. ACREAGE CUTS UNCERTAIN Prospects Appear Better for Settling Labor Troubles in the Man- chester District. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/finds-means-ample-for-relief-of-idle-but-commissioner-johnson-re.html | FINDS MEANS AMPLE FOR RELIEF OF IDLE; But Commissioner Johnson Re- ports Some Cities in State Are Acting Ineffectively. CENTRALIZED PLAN NEEDED Governor Receives Plea From Unemployed of Albany for Foodand Money Aid. Some Overlapping of Efforts. Petition From Albany Idle. | True | Special to The New York Times. | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/fight-patent-embargo-three-importers-here-sue-to-void-exclusion-of.html | FIGHT PATENT EMBARGO.; Three Importers Here Sue to Void Exclusion of Their Goods. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/arts-group-to-honor-gilbert.html | Arts Group to Honor Gilbert. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/7586-leaders-ask-world-court-entry-action-now-is-urged-in-a.html | 7,586 LEADERS ASK WORLD COURT ENTRY; Action Now Is Urged in a Petition to the Senate, Sponsoredby National Committee.NATION HELD OBLIGATED Our Reservations Were Met, SaysDocument--Signers Include1,093 From New York. | True | Special to The New York Times. | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/11-italian-planes-at-rio-de-janeiro-fleet-completes-final-hazardous.html | 11 ITALIAN PLANES AT RIO DE JANEIRO; Fleet Completes Final Hazardous Stage of 6,000-Mile TripFrom Orbetello, Italy.THRONGS WELCOME FLIERS Balbo Talk Heard on Radio Here,Marking First Broadcast FromBrazil to This Country. Throngs Watch Flight Progress. Balbo Heard on Radio. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/school-appointments.html | School Appointments | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/auction-results.html | AUCTION RESULTS. | True | By James R. Murphy. | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/sues-fishing-company-jersey-prosecutor-attacks-stock-sales-of.html | SUES FISHING COMPANY.; Jersey Prosecutor Attacks Stock Sales of 'Hydraulic Process' Group. | True | | C1B 100989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/venizelos-on-tour.html | VENIZELOS ON TOUR. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/motor-boat-show-opens-here-tonight-twentysixth-annual-display-to.html | MOTOR BOAT SHOW OPENS HERE TONIGHT; Twenty-sixth Annual Display to Occupy Four Floors of the Grand Central Palace. 200 EXHIBITORS TO AID 50-Foot Cruisers to Be Among Boats, Engines and Accessories on View at Largest Show Ever Held. New Hoist Aids Installation. Radio Programs Advertise Show. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/assassin-ready-for-trial-man-who-shot-at-mexican-president-will.html | ASSASSIN READY FOR TRIAL.; Man Who Shot at Mexican President Will Face Jury on Feb. 12. | True | Special Cable to THE NEW YORK TIMES. | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/lacoste-hopes-to-rejoin-davis-cup-team-this-year.html | Lacoste Hopes to Rejoin Davis Cup Team This Year | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/gain-for-tires-forecast-motorists-will-buy-61000000-casings-this.html | GAIN FOR TIRES FORECAST.; Motorists Will Buy 61,000,000 Casings This Year, Says Bank. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/electric-power-output-under-a-year-ago-fails-to-show-seasonal.html | Electric Power Output Under a Year Ago; Fails to Show Seasonal Increase for Week | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/argentinians-show-faith-in-recovery-peso-holds-gain-as-government.html | ARGENTINIANS SHOW FAITH IN RECOVERY; Peso Holds Gain as Government Effects Economies and Promises Elections Soon.BANK URGES CONFIDENCEBoston National Branch Advertisesin All Buenos Aires Papers toDiscourage Pessimism. | True | Special Cable to THE NEW YORK TIMES. | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/note-flotation-standard-gas-and-electric.html | NOTE FLOTATION.; Standard Gas and Electric. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/mary-nash-engaged-for-barbara.html | Mary Nash Engaged for "Barbara." | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/my-experiences-in-the-world-war-tea-with-general-robertson-lloyd.html | MY EXPERIENCES IN THE WORLD WAR; Tea With General Robertson. Lloyd George "Right to the Point." Gloom Beneath the Surface. Poincare Able and Forceful. Painful Thought" as to Aviation. Friendship With Petain. | True | By General John J. Pershing Commander-In-Chief of the American Expeditionary Forces. | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/killed-with-woman-in-miami-auto-crash-man-identified-as-joseph-f.html | KILLED WITH WOMAN IN MIAMI AUTO CRASH; Man Identified as Joseph F. Cur- ley of New York--Four Negroes Hurt in Accident, Held. | True | Special to The New York Times. | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/finds-upswing-in-south-southern-natural-gas-corporation-reports.html | FINDS UPSWING IN SOUTH.; Southern Natural Gas Corporation Reports Industry Gaining. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/1740-padlock-suits-here-fourth-of-nations-1930-total.html | 1,740 Padlock Suits Here, Fourth of Nation's 1930 Total | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/panama-recognized-by-state-department-stimson-settles-question-by.html | PANAMA RECOGNIZED BY STATE DEPARTMENT; Stimson Settles Question by Instructing Minister to Attend Inauguration of New President. | True | Special Cable to THE NEW YORK TIMES. | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/miss-hicks-arrives-in-florida.html | Miss Hicks Arrives in Florida. | True | Special to The New York Times. | C1B 100989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, on the Stock Exchange and in the Financial Markets. Reports of Earnings Steel Investors Increase. Federal Reserve Statements. Decline in Foreign Exchanges. Amateurs Blamed Again. Railroad Passenger Rates. Stock Financing. Light Municipal Financing. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/receiver-is-named-for-richfield-oil-california-company-acquiesces.html | RECEIVER IS NAMED FOR RICHFIELD OIL; California Company Acquiesces in Equity Proceedings When Unable to Get Working Capital. COURT PICKS W.C. McDUFFIE Assets $143,000,000, With Funded Debt of $35,000,000 and Current Liabilities of $15,000,000. Company's Securities Sell Down. | True | Special to The New York Times. | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/9-games-for-yale-twelve-schedule-includes-easter-trip-to.html | 9 GAMES FOR YALE TWELVE.; Schedule Includes Easter Trip to Philadelphia and Baltimore. | True | Special to The New York Times. | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/oaxaca-is-in-ruins-13-killed-in-quake-fourteen-mexican-states-felt.html | OAXACA IS IN RUINS; 13 KILLED IN QUAKE; Fourteen Mexican States Felt Tremor, but Southern City Was Hardest Hit. HUNT FOR BODIES CONTINUES Troops Patrol in Wreckage of Houses as Populace Flees to Fields Despite Cold. One Known Death in Capital. New Yorker Says 48 Are Dead. Harvard Records Severity. Fordham Records Unusual Shock | True | Special Cable to THE NEW YORK TIMES. | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/st-jean-increases-cue-lead.html | St. Jean Increases Cue Lead. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/barton-cowboy-who-rode-at-100-is-dead-was-in-saddle-ten-hours-daily.html | BARTON, COWBOY WHO RODE AT 100, IS DEAD; Was in Saddle Ten Hours Daily Almost to the End of His Life. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/de-beve-gets-decision.html | De Beve Gets Decision. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/200000-still-seized-by-raiders-in-trenton-largest-plant-ever.html | $200,000 STILL SEIZED BY RAIDERS IN TRENTON; Largest Plant Ever Uncovered There Had Capacity of 100,000 Gallons of Liquor a Day. | True | Special to The New York Times. | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/time-loans-cut-of-1-quotations-reach-lowest-marks-recorded-in-52.html | TIME LOANS CUT OF 1%; Quotations Reach Lowest Marks Recorded in 52 Years. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/woll-named-to-lead-af-of-l-dry-law-fight-federation-leader-at-miami.html | WOLL NAMED TO LEAD A.F. OF L. DRY LAW FIGHT; Federation Leader at Miami Accepts Chairmanship of Modification Committee. | True | Special to The New York Times | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/raiguel-asks-recognition-of-russia.html | Raiguel Asks Recognition of Russia. | True | Special to The New York Times. | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/war-on-paramount-by-warners-reported-ruth-chatterton-and-william.html | WAR ON PARAMOUNT BY WARNERS REPORTED; Ruth Chatterton and William Powell Signed by Latter Firm, It Says. | True | Special to The New York Times. | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/auto-registrations-lower.html | Auto Registrations Lower. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/hitandrun-driver-kills-woman.html | Hit-and-Run Driver Kills Woman. | True | | C1B 100989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/bars-more-idle-ships-hamburg-acts-after-heavy-increase-of-vessels.html | BARS MORE IDLE SHIPS.; Hamburg Acts After Heavy Increase of Vessels in Harbor. | True | Special Cable to THE NEW YORK TIMES. | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/state-power-lines-urged-by-conway-minority-report-on-st-lawrence.html | STATE POWER LINES URGED BY CONWAY; Minority Report on St. Lawrence Project Suggests These if Utility Contract Fails. REFLECTS ROOSEVELT VIEW Commissioner Would Authorize the Public Power Body to Parallel Existing Lines. FEARS UTILITY RATE RULE He Favors Utility Marketing, but Wants Alternative Plan to Guard State Bargaining. Frustration of Aims Feared. State Distribution Weighed. Rate Control Stressed. State Operation Called Feasible. Visualizes Possibilities. | True | Special to The New York Times. | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/scudder-girls-triumph-defeat-friends-seminary-at-basket-ball-by-29.html | SCUDDER GIRLS TRIUMPH.; Defeat Friends Seminary at Basket- ball by 29 to 22. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/to-reopen-5-west-virginia-mines.html | To Reopen 5 West Virginia Mines. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/nationwide-help-pledged-red-cross-community-chest-bodies-win.html | NATION-WIDE HELP PLEDGED RED CROSS; Community Chest Bodies Win Hoover's Praise for Joining in Raising $10,000,000. COUNCIL SPURS CHURCHES Catholic Prelate Also Issues Plea-- Business Men Called to Aid-- 405,000 Now Under Care. Exchange of Telegrams. Butterworth Appeals to Business. All Churches Are Asked to Help. Some Quotas Already Reached. 405,000 Now Being Cared For. | True | Special to The New York Times. | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/mukden-announces-end-of-likin-tax-nanking-encouraged-by-support-of.html | MUKDEN ANNOUNCES END OF LIKIN TAX; Nanking Encouraged by Support of Northern Province in Drive Against Evil. EXPECT CHANG'S SUPPORT Nationalists See Young Marshal Remaining Friendly Despite Lossof Manchurian Control. Nationalists Engage Reds. Firing from Yangtse Banks. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/st-pauls-revives-old-courts-prayer-blessing-at-hilary-service-is.html | ST. PAUL'S REVIVES OLD COURTS PRAYER; Blessing at Hilary Service Is Amended Especially to Include City Magistrates. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/changes-in-bank-officials-trenton-plainfield-detroit-chicago.html | CHANGES IN BANK OFFICIALS.; TRENTON. PLAINFIELD. DETROIT. CHICAGO. | True | Special to The New York Times. | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/columbia-will-hold-symposium-on-sport-discussion-of-college.html | COLUMBIA WILL HOLD SYMPOSIUM ON SPORT; Discussion of College Athletics to Feature Alumni Day Program on Feb. 12. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/textile-night-work-up-guild-will-consider-making-a-survey-of-effect.html | TEXTILE NIGHT WORK UP.; Guild Will Consider Making a Survey of Effect on Overproduction. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/long-island-city-garage-rented.html | Long Island City Garage Rented. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/held-for-death-of-child.html | Held for Death of Child. | True | | C1B 100989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/bal-guignol-at-the-ritz-tonight.html | Bal Guignol at the Ritz Tonight. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/to-command-panama-canal-troops.html | To Command Panama Canal Troops | True | Special to The New York Times. | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/markets-in-london-paris-and-berlin-tone-improves-on-the-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Tone Improves on the English Exchange--Credit Tighter in Lombard Street. FRENCH STOCKS UNEVEN Losses and Gains About Equal at the Close--Dull and Lower in Germany. Closing Prices on London Exchange. Paris Quotations Irregular. Paris Closing Prices. Tone Weaker in Berlin. Berlin Closing Prices. Italian Stock Prices. Geneva Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/pinchot-urges-war-on-corrupt-machine-philadelphians-are-told-city.html | PINCHOT URGES WAR ON 'CORRUPT MACHINE'; Philadelphians Are Told City Must Decide Whether It Is "Man or Mouse." | True | Special to The New York Times. | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/telephones-7400-miles-fairbanks-talks-from-ship-in-pacific-to-mary.html | TELEPHONES 7,400 MILES; Fairbanks Talks From Ship in Pacific to Mary Pickford Here. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/f-edson-white-dies-in-fall-at-chicago-head-of-armour-co-ill-drops-f.html | F. EDSON WHITE DIES IN FALL AT CHICAGO; Head of Armour & Co., Ill, Drops From Open Window of Home in Seventh-Story Apartment. AIDE CALLS IT AN ACCIDENT Self-Made Man Rose From $18 a Week Job to Be Executive of Packing Concern. Tells of the Tragedy. No Reason to Take Life," Aide Says. F. EDSON WHITE DIES IN FALL AT CHICAGO Rose From $18 Car-Checker. | True | Special to The New York Times. | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/pinehurst-golf-put-off.html | Pinehurst Golf Put Off. | True | Special to The New York Times. | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/kenneth-walton-organist-heard.html | Kenneth Walton, Organist, Heard. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/cold-ends-strike-rally-police-look-on-as-jack-frost-nips-needle.html | COLD ENDS STRIKE RALLY.; Police Look On as Jack Frost Nips Needle Workers, Routing Them. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/rangers-in-the-11-with-torontos-six-bill-cooks-goal-on-bouchers.html | RANGERS IN THE, 1-1, WITH TORONTO'S SIX; Bill Cook's Goal on Boucher's Pass in the Third Period Creates Deadlock. BLAIR REGISTERS EARLY Counts on Assist by Bailey in the First Stanza--6,000 See Game in the Garden. Rangers Flash Speedy Attack. Boucher Constant Threat. Leafs on the Defense. | True | By Joseph C. Nichols. | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/women-to-discuss-public-issues.html | Women to Discuss Public Issues. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/bronx-properties-sold-vacant-plots-are-acquired-for-improvement.html | BRONX PROPERTIES SOLD; Vacant Plots Are Acquired for Improvement. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/albany-bills-aim-to-speed-up-courts-proposed-amendments-would.html | ALBANY BILLS AIM TO SPEED UP COURTS; Proposed Amendments Would Permit Accused to Waive Indictment and Dispense With Jury. NEW WAGE BOARD PROPOSED Measure for Regulating Pay ofWomen and Children is Partof Roosevelt Program. | True | Special to The New York Times. | C1B 100989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/trading-in-blackstrap-voted.html | Trading in Blackstrap Voted. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/international-match-vote-feb-13.html | International Match Vote Feb. 13. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/moon-motors-stock-in-fraud-inquiry-five-dealers-accused-of-causing.html | MOON MOTORS STOCK IN FRAUD INQUIRY; Five Dealers Accused of Causing Investors to Lose $1,000,- 000 by Wash Sales.COURT HEARING ORDERED Three in Case Were Involved in $6,000,000 Advance RumelyManipulation, State Charges. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/britain-wont-enter-schneider-cup-race-government-finds-cost-too.html | BRITAIN WON'T ENTER SCHNEIDER CUP RACE; Government Finds Cost Too High --Time Is Too Short for Private Participation in Contest. | True | Special Cable to THE NEW YORK TIMES. | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/dodge-estates-sue-for-7500000-taxes-dispute-before-federal-appeals.html | DODGE ESTATES SUE FOR $7,500,000 TAXES; Dispute Before Federal Appeals Board Hinges on Basis of Auto Stock Valuation. | True | Special to The New York Times | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/golden-keeps-lead-at-agua-caliente-his-73-gives-him-143-for-36.html | GOLDEN KEEPS LEAD AT AGUA CALIENTE; His 73 Gives Him 143 for 36 Holes--Dudley Also Scores 73 for Total of 144. M. SMITH AND DUTRA NEXT Tied at 146 as Five Are Deadlocked at 147 in $25,000 Open Golf Tournament. Beer's 72 Lowest Round. Armour Is Eliminated. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/jb-wise-heads-drive-rabbi-named-chairman-of-joint-distribution.html | J.B. WISE HEADS DRIVE; Rabbi Named Chairman of Joint Distribution Committee. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/reading-explains-safeguard-on-india-marquess-says-at-the-round.html | READING EXPLAINS SAFEGUARD ON INDIA; Marquess Says at the Round Table Parley it is Necessary to Protect Credit. OTHERS AGREE WITH HIM Sankey Report on Framework of Regime Adopted and Will Go to Plenary Session. Reading Reassures Indians. Ruler of Bhopal Optimistic. Sankey Report Is Adopted. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/lefcourt-receivership-tall-building-in-newark-is-taken-over-on.html | LEFCOURT RECEIVERSHIP.; Tall Building in Newark Is Taken Over on Application of Creditors. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/progress-reported-in-deal-for-chilean-nitrate-merger.html | Progress Reported in Deal For Chilean Nitrate Merger | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/proves-title-authentic-defense-counsel-in-rockaway-boardwalk-suit.html | PROVES TITLE AUTHENTIC.; Defense Counsel in Rockaway Boardwalk Suit Scores Point. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/sled-carries-seven-to-death-in-river-ice-on-newfoundland-stream.html | SLED CARRIES SEVEN TO DEATH IN RIVER; Ice on Newfoundland Stream Break-- Bodies of Six Girls and Boy Drift Away. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/rob-palm-beach-home-thieves-loot-vincent-scullins-house-get-costly.html | ROB PALM BEACH HOME.; Thieves Loot Vincent Scullin's House, Get Costly Jewels. | True | Special to The New York Times. | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 100989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/banker-lauds-mechanics-jh-perkins-talks-at-city-bank-farmers-trust.html | BANKER LAUDS MECHANICS.; J.H. Perkins Talks at City Bank Farmers Trust Building Ceremony. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/business-records.html | BUSINESS RECORDS | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/gilbert-miller-to-sail-tonight.html | Gilbert Miller to Sail Tonight. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/corporate-changes.html | CORPORATE CHANGES | True | New York. Special to The New York Times. | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/lehigh-valley-promotes-haines.html | Lehigh Valley Promotes Haines. | True | Special to The New York Times. | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/goodrich-reaches-havana-middleweight-will-meet-ara-in-15round-bout.html | GOODRICH REACHES HAVANA.; Middleweight Will Meet Ara in 15-Round Bout Tomorrow. | True | Special Cable to THE NEW YORK TIMES. | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/american-sextet-beats-senators-21-patterson-and-himes-tally-for-new.html | AMERICAN SEXTET BEATS SENATORS, 2-1; Patterson and Himes Tally for New Yorkers in Second Period at Ottawa. Combination Attempts Miss. Senators Tie the Count. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/eva-le-gallienne-ill-to-take-weeks-rest-unable-to-appear-last-night.html | EVA LE GALLIENNE ILL; TO TAKE WEEK'S REST; Unable to Appear Last Night-- Civic's Performances Jan. 19 Week Suspended. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/buying-group-to-disband-eleven-stores-in-dry-goods-union-decide-to.html | BUYING GROUP TO DISBAND.; Eleven Stores in Dry Goods Union Decide to End Association. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/expects-7000000-surplus-missourikansastexas-issues-pre-liminary.html | EXPECTS $7,000,000 SURPLUS; Missouri-Kansas-Texas Issues Pre- liminary Report for 1930. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/la-follette-speaks-here-tonight.html | La Follette Speaks Here Tonight. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/educational-notes.html | Educational Notes. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/andre-maurois-sails-for-france-today-master-general-of-dominican.html | ANDRE MAUROIS SAILS FOR FRANCE TODAY; Master General of Dominican Order and Other Clergy Also Leaning on the Paris. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/canada-bond-sales-set-record-in-1930-4414-of-705090856-total.html | CANADA BOND SALES SET RECORD IN 1930; 44.14% of $705,090,856 Total Floated in United States and 54.96% at Home. UTILITY ISSUES INCREASE Great Britain's Purchases of Dominion Loans Fell From 81%in 1910 to Below 1%. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/coyle-beats-powers-in-squash-racquets-gains-semifinal-of.html | COYLE BEATS POWERS IN SQUASH RACQUETS; Gains Semi-Final of Metropolitan Tournament--Rawlins Ex- tended by Pratt. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/peoples-gas-plans-capital-rise.html | Peoples Gas Plans Capital Rise. | True | Special to The New York Times. | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/oarsmen-start-work-at-naval-academy-promising-squad-turns-out-as.html | OARSMEN START WORK AT NAVAL ACADEMY; Promising Squad Turns Out as Glendon Begins Twenty-fifth Season as Coach. | True | Special to The New York Times. | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/couple-freed-in-womans-death.html | Couple Freed in Woman's Death. | True | | C1B 100989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/25000000-for-food-speeded-in-senate-drought-act-signed-republican.html | $25,000,000 FOR FOOD SPEEDED IN SENATE; DROUGHT ACT SIGNED; Republican Leaders Agree to Vote on Robinson's Relief Proposal. HEED FILIBUSTER THREAT Democratic Plan Made Interior Supply Bill Item After Sharp Tilt in Chamber. HOOVER APPROVES LOAN AID Funds to Go to Stricken Areas in Week-- Heflin in Debate Hurls Diatribe at Raskob. Plan Faces Trouble in House. $25,000,000 FUND SPEEDED IN SENATE Demands Opportunity for Vote. Heflin Urges His Resolution. He Takes Up Raskob. Pays His Respects to Kent. To Begin Relief Loans Next Week. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/probation-officer-ousted-kings-court-finds-he-made-untruthful.html | PROBATION OFFICER OUSTED; Kings Court Finds He Made Untruthful Statements in Report. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/a-scotland-yard-film-the-man-from-chicago-is-a-sound-picture-of-a.html | A SCOTLAND YARD FILM.; "The Man From Chicago" is a Sound Picture of a Gangster. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/arrives-in-bagdad-for-pipeline-deal-anglopersian-oil-head-flies.html | ARRIVES IN BAGDAD FOR PIPE-LINE DEAL; Anglo-Persian Oil Head Flies From Egypt to Conclude Desert Route Arrangements. | True | Special Cable to THE NEW YORK TIMES. | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/brokers-holdings-in-us-steel-lower-total-on-dec-31-reported-as.html | BROKERS HOLDINGS IN U.S. STEEL LOWER; Total on Dec. 31 Reported as 1,407,177 Shares, Against 1,612,599 on Sept. 30. STOCK HELD ABROAD GAINS Foreign Investments 182,072 Shares, Against 173,824 Three Months Before. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/bruce-resigns-at-union-coach-in-announcing-action-hits-new-athletic.html | BRUCE RESIGNS AT UNION.; Coach, in Announcing Action, Hits New Athletic Policy. | True | Special to The New York Times. | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/border-force-unity-opposed-by-af-of-l-dry-law-duties-would.html | BORDER FORCE UNITY OPPOSED BY A.F. OF L.; Dry Law Duties Would Overshadow Labor Interests, Counsel Tells Senate Hearing.LOWMAN PRESSES THE PLANHe and Eble Ask That the PatrolsBe United Under Treasury and Not Justice Department. | True | Special to The New York Times. | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/100-holdups-charged-to-14-in-indictments-two-women-in-gangs-accused.html | 100 HOLD-UPS CHARGED TO 14 IN INDICTMENTS; Two Women in Gangs Accused of Series of Brooklyn and Queens Robberies. | True | | C1B 100989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/big-issues-to-fore-in-geneva-sessions-briands-european-union-and.html | BIG ISSUES TO FORE IN GENEVA SESSIONS; Briand's European Union and League Council Meeting Draw Leaders of 27 Nations. CURTIUS'S FATE IN BALANCE Result of the Polish-German Dispute May Force Him Out of Office. BRIAND DOMINATES SCENE He Will Open Pan-Europe Parley Today, Probably Laying Stress on Economic Aspects. Important "Curtain-Raiser." Interest Centres on Briand. Five Premiers Attend. Warm Debate Likely. Briand's Aid Doubtful. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/rexs-tarheelia-wins-in-bird-dog-trials-bailey-entry-captures-united.html | REX'S TARHEELIA WINS IN BIRD DOG TRIALS; Bailey Entry Captures United States Field Club All-Age Stake-Treco Second. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/joffre-funeral-cost-12000-onethird-for-clearing-street.html | Joffre Funeral Cost $12,000; One-third for Clearing Street | True | Wireless to THE NEW YORK TIMES. | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/seabury-disputes-walker-on-minors-demands-freedom-for-jailed-girls.html | SEABURY DISPUTES WALKER ON MINORS; Demands Freedom for Jailed Girls, Saying Both Mayor and Bennett Erred. WARD HAD WARNED JUDGES Former Attorney General Also Wrote to Reformatory Head Assailing Illegal Commitments. Seabury's Reply to Mayor. Holds Mayor's Precedent Invaild. Demands Freedom for Girls. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/business-world-commercial-paper-jobbers-to-handle-glastonbury.html | BUSINESS WORLD; COMMERCIAL PAPER. Jobbers to Handle Glastonbury Pepperell Blankets Cut 20%. Silver Fox Sale Totals $1,000,000 Fair Reorders on Fur Coats. Bates Spreads Reduced 10%. Shirtings Design Bureau Approved More Rayon Orders Now Noted. Boys' Wear Orders Placed. Glass Show Reports Favorable. 80-Square Printcloths Ease. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/club-pierrot-to-close-exclusive-supper-group-fails-to-get-adequate.html | CLUB PIERROT TO CLOSE.; Exclusive Supper Group Fails to Get Adequate Patronage. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/asks-cabinet-place-for-foreign-trade-exporters-and-importers-body.html | ASKS CABINET PLACE FOR FOREIGN TRADE; Exporters and Importers' Body Passes Resolution Urging Separate Bureau. SEEKS OFFICIAL SPOKESMAN Would Remove Such Business From the Department of Commerce-- Officers Are Re-elected. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/cardinal-hayes-able-to-sit-up.html | Cardinal Hayes Able to Sit Up. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/blackburn-rovers-advance.html | Blackburn Rovers Advance | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/stocks-ex-dividend-today.html | STOCKS EX DIVIDEND TODAY | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/backs-fe-gannett-for-cornell-board.html | Backs F.E. Gannett for Cornell Board | True | | C1B 100989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/lloyd-george-stand-on-debt-is-explained-liberal-leader-says-foes.html | LLOYD GEORGE STAND ON DEBT IS EXPLAINED; Liberal Leader Says Foes Failed to Give All of Article They Allege Supports Baldwin. | True | Wireless to THE NEW YORK TIMES. | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/800-school-boys-entered-will-compete-in-psal-senior-title-meet.html | 800 SCHOOL BOYS ENTERED.; Will Compete in P.S.A.L. Senior Title Meet Tonight. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/savage-girls-triumph-defeat-hunter-college-swimmers-in-dual-meet-by.html | SAVAGE GIRLS TRIUMPH.; Defeat Hunter College Swimmers in Dual Meet by 34-16. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/reserve-bank-credit-shows-a-decrease-discounted-bill-holdings-drop.html | Reserve Bank Credit Shows a Decrease; Discounted Bill Holdings Drop in Week | True | Special to The New York Times. | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/court-upholds-deal-by-consolidated-gas-minority-stockholder-asked.html | COURT UPHOLDS DEAL BY CONSOLIDATED GAS; Minority Stockholder Asked Return to Queens Company of $20,000,000 Shares. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/asks-arms-talks-with-us-kenworthy-says-world-parley-must-succeed-to.html | ASKS ARMS TALKS WITH US.; Kenworthy Says World Parley Must Succeed to Prevent War. | True | Wireless to THE NEW YORK TIMES. | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/tire-prices-reduced-average-cuts-of-9-per-cent-made-by-five.html | TIRE PRICES REDUCED.; Average Cuts of 9 Per Cent Made by Five Companies. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/canadiens-triumph-41-turn-back-maroons-in-national-league-hockey-at.html | CANADIENS TRIUMPH, 4-1.; Turn Back Maroons in National League Hockey at Montreal. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/expansion-of-atlantic-gas-co.html | Expansion of Atlantic Gas Co. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/break-up-elizabeth-red-meeting.html | Break Up Elizabeth Red Meeting. | True | Special to The New York Times. | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/boys-clubs-have-238497-members.html | Boys' Clubs Have 238,497 Members. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/swears-in-17-marshals-mayor-has-each-say-he-has-not-given-or.html | SWEARS IN 17 MARSHALS.; Mayor Has Each Say He Has Not Given or Promised Money for Job. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/banker-backs-wiggin-on-cut-in-war-debts-sir-herbert-holt-head-of.html | BANKER BACKS WIGGIN ON CUT IN WAR DEBTS; Sir Herbert Holt, Head of Royal Bank of Canada, Says Plan Would Aid Trade. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/a-daughter-to-mrs-rh-byrne.html | A Daughter to Mrs. R.H. Byrne. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/227335-for-hospital-141012-is-pledge-for-homeopathic-building-fund.html | $227,335 FOR HOSPITAL.; $141,012 Is Pledge for Homeopathic Building Fund. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/long-beach-engineer-loses-state-license-regents-bar-gs-van-der.html | LONG BEACH ENGINEER LOSES STATE LICENSE; Regents Bar G.S. Van Der Werken From Practice After His Conviction for Fraud. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/16-run-for-chicago-mayor-10-republicans-including-de-priest-and-six.html | 16 RUN FOR CHICAGO MAYOR; 10 Republicans, Including De Priest, and Six Democrats Enter Race. | True | Special to The New York Times. | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 100989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/five-productions-set-for-jan-26-week-she-means-business-by-samuel.html | FIVE PRODUCTIONS SET FOR JAN. 26 WEEK; "She Means Business," by Samuel Shipman, the Latest Opening Announced--Other Premieres | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/kirkover-entries-score-buffalo-dogs-take-first-and-second-honors-in.html | KIRKOVER ENTRIES SCORE.; Buffalo Dogs Take First and Second Honors in All-Age Stake. | True | Special to The New York Times. | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/mrs-owen-defends-ousted-midshipmen-she-pleads-before-house.html | MRS. OWEN DEFENDS OUSTED MIDSHIPMEN; She Pleads Before House Committee for Reinstatement ofBoys at Annapolis. | True | Special to The New York Times. | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/miss-singer-golf-victor-defeats-miss-jenney-97-in-36hole-final-of.html | MISS SINGER GOLF VICTOR.; Defeats Miss Jenney, 9-7, in 36-Hole Final of Indoor Play. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/house-inquiry-voted-on-dry-wiretapping-expenditures-committee.html | HOUSE INQUIRY VOTED ON DRY WIRE-TAPPING; Expenditures Committee Decides to Call Mitchell and Woodcock as First Witnesses.THEY ARE SAID TO DISAGREEHearings Will Start on Jan. 29--Hoover Signs Stobbs BillAltering Jones Act Penalties. Result of Conflicting Views. DRY WIRE-TAPPING TO BE INVESTGATED | True | Special to The New York Times. | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/engineering-concern-changes-name.html | Engineering Concern Changes Name. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/medalie-resting-comfortably.html | Medalie Resting Comfortably. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/1720-nominations-for-1933-futurity-kilmer-with-67-entries-heads.html | 1,720 NOMINATIONS FOR 1933 FUTURITY; Kilmer, With 67 Entries, Heads List for Rich 2-Year-Old Event at Belmont Park. RACE WILL GROSS $125,000 C.V. Whitney Second in Nominations With 60--348 Named for the Matron Stakes of 1932. | True | By Bryan Field. | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/day-defeats-joyce-in-golf-at-miami-chicago-golfer-turns-in-a-74-to.html | DAY DEFEATS JOYCE IN GOLF AT MIAMI; Chicago Golfer Turns in a 74 to Score by 6 and 5 in Opening Round. | True | Special to The New York Times. | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/holland-society-dines-queen-wilhelmina-sends-her-greetings-to-new.html | HOLLAND SOCIETY DINES.; Queen Wilhelmina Sends Her Greetings to New York Group. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/pershings-story-quoted-in-senate-tydings-debating-battleship-bill.html | PERSHING'S STORY QUOTED IN SENATE; Tydings, Debating Battleship Bill, Cites General's Picture of Unpreparedness. HOLDS SITUATION SAME NOW Brookhart Says National Guard, Under Own Control, Could Have Been Ready in Seven Months. FRAZIER CRITICIZES ALLIES Their Lack of Confidence in Our Men's Training Delayed Getting to Front, He Declares. Brookhart Praises National Guard. Baker's Services Recalled. Delay Laid to Allies' Generals. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/bates-and-drake-win-defeat-lawlor-and-norton-respec-tively-in-state.html | BATES AND DRAKE WIN.; Defeat Lawlor and Norton, Respec- tively, in State Cue Play. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/asks-wider-liquor-sales-group-requests-machado-to-extend-market.html | ASKS WIDER LIQUOR SALES.; Group Requests Machado to Extend Market Into Cuban Waters. | True | Special Cable to THE NEW YORK TIMES. | C1B 100989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/25300000-new-securities-to-be-put-on-market-today.html | $25,300,000 New Securities To Be Put on Market Today | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/utility-earnings-reports-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Reports for Various Periods Issued by Public Service Corporations. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/palestine-scholarships-aided.html | Palestine Scholarships Aided. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/1930-profits-1290684-discount-corporation-in-report-notes-less.html | 1930 PROFITS $1,290,684.; Discount Corporation in Report Notes Less Active Bill Market. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/imm-votes-1-dividend-payment-to-be-made-from-earnings-of-ships.html | I.M.M. VOTES $1 DIVIDEND.; Payment to Be Made From Earnings of Ships Under American Flag. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/british-heir-would-pick-journalistic-career-if-not-a-prince-starts.html | British Heir Would Pick Journalistic Career If Not a Prince; Starts for Argentina Soon | True | Special Cable to THE NEW YORK TIMES. | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/coffee-exchange-elects-hh-pike-is-chosen-president-changes-in-the.html | COFFEE EXCHANGE ELECTS.; H.H. Pike is Chosen President -- Changes in the Board. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/crisis-now-is-past-edge-says-in-paris-we-are-on-road-to-economic.html | CRISIS NOW IS PAST, EDGE SAYS IN PARIS; We Are on Road to Economic Recovery, Our Ambassador Tells American Club. SEES PSYCHOLOGICAL SHIFT He Thinks Speculator Has Learned a Lesson and Is Setting About to Solve His Problems. Says Crisis Is Passed. Calls American Constructive. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/yale-names-wilmerding-elected-captain-of-freshman-hockey-team.html | YALE NAMES WILMERDING.; Elected Captain of Freshman Hockey Team. | True | Special to The New York Times. | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/escaped-prisoner-caught-here.html | Escaped Prisoner Caught Here. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/reserve-bank-position-range-of-important-items-in-1930-compared.html | RESERVE BANK POSITION.; Range of Important Items in 1930 Compared With Preceding Years. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/modifying-enforcement.html | MODIFYING ENFORCEMENT. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/police-department.html | Police Department. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/new-jersey-area-has-a-busy-day-homes-apartment-houses-and-business.html | NEW JERSEY AREA HAS A BUSY DAY; Homes, Apartment Houses and Business Properties Change Hands in Scattered Trading LONG BRANCH HOMES SOLD Construction Company Gets Plot Near Boulevard in Jersey City-- Jackson Av. Corner Bought. Buys Near Ridgewood. Sales in Union City. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/british-coal-strike-to-be-ended-monday-agreement-reached-on-terms.html | BRITISH COAL STRIKE TO BE ENDED MONDAY; Agreement Reached on Terms Opening South Wales Pits After Long Negotiations. COTTON DISPUTE DRAGS ON Weavers Agree to Submit Terms to Ballot, but Long Delay Must Result Awaiting Votes. Agreement to Last Three Years. Weavers' Strike Unsettled. | True | Special Cable to THE NEW YORK TIMES. | C1B 100989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/wl-butcher-dies-welfare-worker-director-of-brace-memorial-newsboys.html | W.L. BUTCHER DIES; WELFARE WORKER; Director of Brace Memorial Newsboys' House a Victim of Empyema. FRIEND OF NATION'S YOUTHS Member of State Crime Commission and Many Other Bodies--Mourned by Ex-Governor Smith. | True | Photo by Mishkin. | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/british-industrialist-terms-us-ignorant-but-sir-valentine-crittall.html | BRITISH INDUSTRIALIST TERMS US IGNORANT; But Sir Valentine Crittall Says He Sees Signs of an Awakening of American Mentality. | True | Wireless to THE NEW YORK TIMES. | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/15500-see-chicago-beat-boston-six-20-goals-by-dutkowski-and-march.html | 15,500 SEE CHICAGO BEAT BOSTON SIX, 2-0; Goals by Dutkowski and March in Second and Third Periods Decide for Black Hawks. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/heads-singing-teachers-frederic-warren-elected-president-of.html | HEADS SINGING TEACHERS.; Frederic Warren Elected President of Association for 1931. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/harlem-lines-up-for-100000-drive-citizens-applaud-speakers-at.html | HARLEM LINES UP FOR $100,000 DRIVE; Citizens Applaud Speakers at Campaign Dinner Who Urge Relief for Jobless. PRIDE IN PROJECT SHOWN Canvass of Residents and Stores in Area Will Seek Gifts, Not Pledges, Leaders Explain. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/detroit-bankers-company-election.html | Detroit Bankers Company Election | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/son-born-to-calless-wife.html | Son Born to Calles's Wife. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/gold-is-still-flowing-into-bank-of-france-addition-of-past-week.html | GOLD IS STILL FLOWING INTO BANK OF FRANCE; Addition of Past Week 373,000,000 Francs--Note CirculationReduced 1,203,000,000. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/new-york-curlers-win-st-andrews-golf-club-defeats-brookline-country.html | NEW YORK CURLERS WIN.; St. Andrews Golf Club Defeats Brookline Country Club, 15-12. | True | Special to The New York Times. | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/dartmouth-blanks-vermont-six-100-four-goals-in-47-seconds-fea-ture.html | DARTMOUTH BLANKS VERMONT SIX, 10-0; Four Goals in 47 Seconds Fea- ture Decisive Victory on the Rink at Hanover. | True | Special to The New York Times. | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/the-senator-from-sugar.html | THE SENATOR FROM SUGAR. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/sixteen-hurt-in-trolley-crash.html | Sixteen Hurt in Trolley Crash. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/mrs-steuer-drew-cash-in-bank-of-us-got-53000-of-her-deposit-day.html | MRS. STEUER DREW CASH IN BANK OF U.S.; Got $53,000 of Her Deposit Day Before Closing-- Husband Hits at Critics.REORGANIZATION WEIGHEDLawyer Said to Be WorkingWith Leading Financiers onPlan to Save Institution. Steuer Explains Withdrawal. MRS. STEUER DREW CASH IN BANK OF U.S. Marcus at Work on Plan. Steuer Sworn In. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/reelected-by-kindergarten-group.html | Re-elected by Kindergarten Group. | True | | C1B 100989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/g-washington-five-triumphs-26-to-23-conquers-colby-academy-on-home.html | G. WASHINGTON FIVE TRIUMPHS, 26 TO 23; Conquers Colby Academy on Home Court-- Loyola Wins-- Other Results. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/holds-4-in-capital-death-coroners-jury-acts-in-case-of-slaying-of.html | HOLDS 4 IN CAPITAL DEATH; Coroner's Jury Acts in Case of Slaying of Girl Usher. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/locatelli-stops-corbett.html | Locatelli Stops Corbett. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/lest-the-cow-go-dry.html | LEST THE COW GO DRY. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/will-close-affairs-of-theatre-league-dr-moskowitz-says-he-wants-to.html | WILL CLOSE AFFAIRS OF THEATRE LEAGUE; Dr. Moskowitz Says He Wants to Clean Up All Matters Pertaining to Tickets. TO DROP BELASCO SUIT Censorship, Speculation and Talkie Competition to Be Studied In Future. All Suits to Be Dropped. Equity Fears Censorship. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/index-of-employment-and-payroll-totals-in-manufacturing-industries.html | INDEX OF EMPLOYMENT AND PAY-ROLL TOTALS IN MANUFACTURING INDUSTRIES | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/miss-vinson-wins-in-london-skating-boston-girl-takes-premier.html | MISS VINSON WINS IN LONDON SKATING; Boston Girl Takes Premier British Figure Skating Prize With Mark of 302.8. REPEATS IN FREE STYLE Radcliffe Star Compiles 9.6 Points Out of Possible 12--Amazes Critics With Performance. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/mrs-madeira-wins-in-squash-racquets-eliminates-mrs-watts-to-reach.html | MRS. MADEIRA WINS IN SQUASH RACQUETS; Eliminates Mrs. Watts to Reach Semi-Final of Women's Play in Philadelphia. | True | Special to The New York Times. | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/robot-hen-greets-fowl-show-crowds-talkative-mechanical-bird-lays.html | ROBOT HEN GREETS FOWL SHOW CROWDS; Talkative Mechanical Bird Lays Wooden Eggs to Reveal How Live Poultry Do It. FOUR-H CLUBS END CONTEST Exhibits of Boys and Girls Win Awards--Bantam Classes Keep Judges Busy. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/gets-newport-gas-light-control.html | Gets Newport Gas Light Control. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/general-edwards-undergoes-operation-commander-of-yankee-division-in.html | GENERAL EDWARDS UNDERGOES OPERATION; Commander of Yankee Division in War Dangerously Ill in Boston Hospital. | True | Special to The New York Times. | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/10000000-feet-added-to-citys-gas-supply-cortelyou-starts-service-of.html | 10,000,000 FEET ADDED TO CITY'S GAS SUPPLY; Cortelyou Starts Service of 37 New Ovens at Company's Hunts Point Plant. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/gigli-sings-at-musicale-tenor-and-mme-m-iller-harpist-entertain.html | GIGLI SINGS AT MUSICALE; Tenor and Mme. M. Iller, Harpist, Entertain Haarlem Philharmonic. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/to-mark-lee-birth-anniversary.html | To Mark Lee Birth Anniversary. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/france-now-suffers-from-unemployment-one-deputy-asserts-hundreds-of.html | FRANCE NOW SUFFERS FROM UNEMPLOYMENT; One Deputy Asserts Hundreds of Thousands Are Idle, but Official Figure Is Set at 17,500. | True | Special Cable to THE NEW YORK TIMES. | C1B 100989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/fordham-is-beaten-by-pitt-five-2214-close-defensive-play-marks-the.html | FORDHAM IS BEATEN BY PITT FIVE, 22-14; Close Defensive Play Marks the Game, Each Team Recording Only Four Field Goals. HURLEY REGISTERS TWICE Gets Two Counters From Floor for Maroons--Panthers Lead at Half-Time, 11 to 8. | True | Special to The New York Times. | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/sees-end-of-decline-in-commodity-prices-annalist-weekly-index-shows.html | SEES END OF DECLINE IN COMMODITY PRICES; Annalist Weekly Index Shows Fluctuations Indicate That Stabilization Is Near. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/steel-merger-date-extended.html | Steel Merger Date Extended. | True | | C1B 100989 |
| 1931-01-16 | 1931-01-16 | https://www.nytimes.com/1931/01/16/archives/tells-of-10year-plan-for-flight-to-moon-french-engineer-arriving-to.html | TELLS OF 10-YEAR PLAN FOR FLIGHT TO MOON; French Engineer, Arriving to Discuss Program, Proposes Two Trials With Rockets. | True | | C1B 100989 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/gordonpattison-recital-violin-and-piano-sonatas-heard-in-first-of.html | GORDON-PATTISON RECITAL.; Violin and Piano Sonatas Heard in First of Two Programs Here. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/harvard-to-erect-building-for-star-data-housing-the-worlds-largest.html | Harvard to Erect Building for Star Data, Housing the World's Largest Collection | True | Special to The New York Times. | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/city-inquiry-assured-hofstadter-holds-he-tells-district-club-that.html | CITY INQUIRY ASSURED, HOFSTADTER HOLDS; He Tells District Club That First Aim Should Be Reform and Pledges Unbiased Study. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/cornell-meets-columbia-tonight.html | Cornell Meets Columbia Tonight. | True | Special to The New York Times. | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/coast-guard-cadet-cruise-set.html | Coast Guard Cadet Cruise Set. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/coast-may-vote-on-draft-rule.html | Coast May Vote on Draft Rule. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/demands-speakers-car-be-sold-to-aid-jobless-and-end-dispute.html | Demands Speaker's Car Be Sold To Aid Jobless and End Dispute | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/crude-oil-price-cuts-met.html | Crude Oil Price Cuts Met. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/jones-outpoints-nichols.html | Jones Outpoints, Nichols. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/west-point-bill-reported-senate-committee-approves-buying-17000.html | WEST POINT BILL REPORTED; Senate Committee Approves Buying 17,000 Acres at $1,500,000. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/spend-all-you-can-c-de-forest-urges-but-he-stresses-the-difference.html | 'SPEND ALL YOU CAN,' C. DE FOREST URGES; But He Stresses the Difference Between 'as Much' and 'as Fast as You Can.' EXTOLS VALUE OF SAVING Average Family's Cigarette Costs Would Yield $6,748 in 40 Years at 4%, He Declares. | True | | C1B 99904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/yale-news-hopeful-of-rivals-meeting-eli-newspaper-says-statement-by.html | YALE NEWS HOPEFUL OF RIVALS MEETING; Eli Newspaper Says Statement by Director Bingham of Harvard May Bear Fruit.SEES ILL-FEELING WANING"Princeton Would Do Well to Accept Offer to Play," It Declares--Says Public Opinion Is Factor. Opinion May Force Agreement. Offer Should Be Accepted. | True | Special to The New York Times. | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/laborite-wins-byelection-sir-stafford-cripps-chosen-as-member-for.html | LABORITE WINS BY-ELECTION; Sir Stafford Cripps Chosen as Member for East Bristol. | True | Special Cable to THE NEW YORK TIMES. | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/glen-ridge-stops-stevens-prep-five-ends-losers-eightgame-winning.html | GLEN RIDGE STOPS STEVENS PREP FIVE; Ends Losers' Eight-Game Winning Streak by Triumphing,28-24, at Hoboken.WARDLAW QUINTET VICTORVanquishes Newark Academy Team,30-21--Other New Jersey School Games. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/investment-trusts-statements-for-1930-showing-comparisons-with.html | INVESTMENT TRUSTS.; Statements for 1930 Showing Comparisons With Preceding Twelve Months. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/captain-sentenced-to-die-hungarian-was-tried-by-courtmartial-for.html | CAPTAIN SENTENCED TO DIE.; Hungarian Was Tried by CourtMartial for Murder. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/navy-coaches-designated-assistants-are-assigned-to-various-athletic.html | NAVY COACHES DESIGNATED.; Assistants Are Assigned to Various Athletic Squads. | True | Special to The New York Times. | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/pilsudski-loses-his-sword-paris-balks-at-search-for-it.html | Pilsudski Loses His Sword; Paris Balks at Search for It | True | Special Cable to THE NEW YORK TIMES. | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/presbyterians-laud-marriage-encyclical-church-board-hears-popes.html | PRESBYTERIANS LAUD MARRIAGE ENCYCLICAL; Church Board Hears Pope's Dicta Termed Basic--Liberal Views at Wells College Told. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/printing-man-loses-leg-charles-francis-82-undergoes-an.html | PRINTING MAN LOSES LEG.; Charles Francis, 82, Undergoes an Amputation--Condition Favorable. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/train-kills-hackensack-man.html | Train Kills Hackensack Man. | True | Special to The New York Times. | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/mans-body-found-near-jersey-road.html | Man's Body Found Near Jersey Road | True | Special to The New York Times | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/columbia-u-club-scores-at-squash-conquers-princeton-club-52-to-take.html | COLUMBIA U. CLUB SCORES AT SQUASH; Conquers Princeton Club, 5-2, to Take Undisputed Lead in Class B Circuit. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/manifesto-in-spain-demands-republic-prominent-doctors-call-on-the.html | MANIFESTO IN SPAIN DEMANDS REPUBLIC; Prominent Doctors Call on the Intellectuals and Youths to End the Monarchy. KING CALLED A PARASITE Appeal Is Intended for Newspaper, but Will Be Distributed as Circular if Journal Is Suppressed. | True | Special Cable to THE NEW YORK TIMES. | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/ford-builds-indian-plants-will-add-native-staff-to-sell-cars.html | FORD BUILDS INDIAN PLANTS.; Will Add Native Staff to Sell Cars Assembled in Country. | True | | C1B 99904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/miss-hicks-turns-in-card-of-85.html | Miss Hicks Turns in Card of 85. | True | Special to The New York Times. | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/the-pershing-story-rags-deserved-his-tribute.html | The Pershing Story.; Rags Deserved His Tribute. | True | HOWARD CONSTABLE.B. K. | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/catholic-play-ban-hinted-by-priest-rev-r-e-woods-of-cathedral-says.html | CATHOLIC PLAY BAN HINTED BY PRIEST; Rev. R. E. Woods of Cathedral Says Trend of Theatre Here May Lead to New Policy. ASSAILS OTHER CENSORSHIP He Declares Various Forms Ineffectual--Listeners to Radio TalkAsked for Opinions. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/gives-hebrew-scholarship-jacob-epstein-of-baltimore-provides.html | GIVES HEBREW SCHOLARSHIP; Jacob Epstein of Baltimore Provides Jerusalem College Fund. | True | Special to The New York Times. | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/asks-brazil-to-buy-planes-italy-seeks-to-sell-those-which-made.html | ASKS BRAZIL TO BUY PLANES; Italy Seeks to Sell Those Which Made Flight From Rome. | True | Special Cable to THE NEW YORK TIMES. | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/hungarian-war-minister-hurt-by-bomb-at-target-tests.html | Hungarian War Minister Hurt By Bomb at Target Tests | True | Special Cable to THE NEW YORK TIMES. | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/larger-tire-output-forecast-on-rubber-exchanges-figures.html | Larger Tire Output Forecast On Rubber Exchange's Figures | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/tells-of-excavating-for-czars-remains-ernest-harris-then-consul-in.html | TELLS OF EXCAVATING FOR CZAR'S REMAINS; Ernest Harris, Then Consul in Siberia, Says Fragments of Bones Were Found in Mine Shaft. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/record-speed-for-freight-trains-averaged-141-miles-an-hour-in.html | RECORD SPEED FOR FREIGHT; Trains Averaged 14.1 Miles an Hour in November--Load Smaller. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/92yearold-banker-outbids-syndicates-on-300000-bonds.html | 92-Year-Old Banker Outbids Syndicates on $300,000 Bonds | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/divorces-b-a-hunneman-wife-in-boston-accuses-former-harvard-athlete.html | DIVORCES B. A. HUNNEMAN.; Wife in Boston Accuses Former Harvard Athlete of Cruelty. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/plan-josiah-zuro-memorial-concert.html | Plan Josiah Zuro Memorial Concert. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/new-utrecht-wins-6th-title-in-row-easily-captures-p-s-a-l-indoor.html | NEW UTRECHT WINS 6TH TITLE IN ROW; Easily Captures P. S. A. L. Indoor Track Crown With 30Points--Clinton, 21, Next.ONE TITLEHOLDER REPEATSBonavita Retains Honors in Shot.Put--Jacobson Runs Brilliantlyto Capture the 100. Three Firsts for Clinton. Needleman Barely Beaten. THE SUMMARIES. | True | By Arthur J. Daley. | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/censorship-study-begun-by-moskowitz-theatre-league-adviser-confers.html | CENSORSHIP STUDY BEGUN BY MOSKOWITZ; Theatre League Adviser Confers With Gitlmore--Nine Brokers to Pay $36,000 Debt. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/jersey-licenses-217-as-attorneys-state-board-of-bar-examiners.html | JERSEY LICENSES 217 AS ATTORNEYS; State Board of Bar Examiners Announces Those Successful in Tests of Last October. 74 PASS AS COUNSELORS 41 Are Admitted to Practice Dentistry, According to Results ofDecember Examinations. | True | Special to The New York Times. | C1B 99904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/offers-to-redeem-its-notes.html | Offers to Redeem Its Notes. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/shows-wanamaker-film-counsel-for-estate-uses-movie-in-federal-tax.html | SHOWS WANAMAKER FILM.; Counsel for Estate Uses Movie in Federal Tax Suit. Italian Sound Travelogue Shown. | True | Special to The New York Times. | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/lake-superior-plan-gains-english-holders-of-guaranteed-bonds.html | LAKE SUPERIOR PLAN GAINS.; English Holders of Guaranteed Bonds Approve Canadian Deal. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/la-follette-here-defends-senate-function-is-body-of-inquiry-is-of.html | LA FOLLETTE HERE, DEFENDS SENATE; Function as Body of Inquiry Is of Extreme Importance to Nation, He Declares. ASSAILS HOOVER ON RELIEF Says President Has Minimized the Depression and Has Suggested "Utterly Inadequate" Remedies. Cites Exposed Scandals. Assails Hoover on Relief. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/made-head-of-labor-bank-murray-b-karman-made-president-of.html | MADE HEAD OF LABOR BANK.; Murray B. Karman Made President of Amalgamated Trust of Chicago. | True | Special to The New York Times. | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/leper-joins-police-force-warder-finds-escaped-man-handling-trinidad.html | LEPER JOINS POLICE FORCE.; Warder Finds Escaped Man Handling Trinidad Race Crowds. | True | Special Cable To THE NEW YORK TIMES. | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/richard-f-wood-dies-philadelphia-lawyer-prominent-church-layman-he.html | RICHARD F. WOOD DIES; PHILADELPHIA LAWYER; Prominent Church Layman, He Had Varied Interests in Business and Civic Fields. | True | Special to The New York Times. | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/jones-confers-on-films-discusses-production-plans-for-the-movies.html | JONES CONFERS ON FILMS.; Discusses Production Plans for the Movies With His Director. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/dominican-head-sails-father-gillet-lauds-encyclical-and-assails-dry.html | DOMINICAN HEAD SAILS.; Father Gillet Lauds Encyclical and Assails Dry Law. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/police-department.html | Police Department. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/gypsy-smith-to-preach-in-jersey.html | 'Gypsy' Smith to Preach in Jersey. | True | Special to The New York Times. | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/stars-to-compete-in-meet-tonight-osborn-berlinger-and-sexton-to.html | STARS TO COMPETE IN MEET TONIGHT; Osborn, Berlinger and Sexton to Appear in Norwegian Turn Society Program. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/business-records.html | BUSINESS RECORDS | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 99904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/all-grains-decline-as-buying-slackens-wheat-which-lost-1-to-1-58c.html | ALL GRAINS DECLINE AS BUYING SLACKENS; Wheat, Which Lost 1 to 1 5/8c, and Corn, 3/8 to 5/8c Off, Feel Bearish Sentiment. ARGENTINE INFLUENCE SEEN --Oats Rally Toward Last, Some Deliveries Going Up 1/8c--Trading in Rye is Dull. Manitobas Bought by Europe. Corn Is Heavy in Undertone. Chicago. Minneapolis. | True | Special to The New York Times. | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/40-years-without-an-accident-mechanic-dies-in-his-first.html | 40 Years Without an Accident, Mechanic Dies in His First | True | Special to The New York Times. | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/38-cuban-sugar-mills-begin-their-grinding-activity-reported-in.html | 38 CUBAN SUGAR MILLS BEGIN THEIR GRINDING; Activity Reported in Provinces of Havana, Matanzas, Santa Clara, Camaguey and Oriente. | True | Special Cable to THE NEW YORK TIMES. | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/estate-here-gets-big-abatement.html | Estate Here Gets Big Abatement. | True | Special to The New York Times. | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/3-operas-at-white-plains-popular-prices-will-prevail-during-civic.html | 3 OPERAS AT WHITE PLAINS.; Popular Prices Will Prevail During Civic Company's Visit. | True | Special to The New York Times. | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/2-bureaus-cleared-in-higgins-inquiries-he-finds-no-wrongdoing-in.html | 2 BUREAUS CLEARED IN HIGGINS INQUIRIES; He Finds No Wrongdoing in Tax and Weight Departments-- Admits Progress is Slow. STANDARDS BOARD SIFTED Report Ready for Mayor Soon-- Study of a Firemen's Fund Brought Ousting of Trustees, OTHER WORK IS PRESSED Commissioner Says He Has Not Been Able to Get to Dock Department and Alleged Fee to Vause. | True |  | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/woman-teaches-man-to-fly.html | Woman Teaches Man to Fly. | True |  | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/elected-to-radio-posts-edward-klauber-and-h-k-boice-new-vice.html | ELECTED TO RADIO POSTS.; Edward Klauber and H. K. Boice New Vice Presidents of Columbia System | True |  | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/exslave-lauds-action-by-stimson-on-liberia-it-merits-a-place-with.html | EX-SLAVE LAUDS ACTION BY STIMSON ON LIBERIA; It Merits a Place With the Deeds of Lincoln, Baltimore Clergyman Writes. | True | Special to The New York Times. | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/named-surrogate-cosgroves-aide.html | Named Surrogate Cosgrove's Aide. | True |  | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/trade-hopes-rise-in-three-countries-government-agents-report-a.html | TRADE HOPES RISE IN THREE COUNTRIES; Government Agents Report a Better Outlook in Argentina, Canada and Japan. MORE BRAZILIAN INQUIRIES Drop in Price of Silver Handicaps Chinese Importing--India Watches Round Table Parley. Japan Progress Satisfactory. | True | Special to The New York Times. | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/columbia-cub-five-beats-stuyvesant-conquers-high-school-basketball.html | COLUMBIA CUB FIVE BEATS STUYVESANT; Conquers High School Basketball Team, 17-14, LeonardoStarring With 6 Points.N. Y. U. FRESHMEN SCORETurn Back Thomas Jefferson Five,28-21--Princeton and HarvardYearlings Triumph. | True |  | C1B 99904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/a-n-taylor-dead-steel-financier-few-hours-after-radio-address-and.html | A. N. TAYLOR DEAD; STEEL FINANCIER; Few Hours After Radio Address and Banquet to Pinchot He Succumbs to Heart Disease. WAS AVIATION ENTHUSIAST Led in Move to Establish Adequate Airport in Philadelphia--Headed Tin Plate Firm. | True | Special to The New York Times. | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/argentina-invites-florida-five.html | Argentina Invites Florida Five. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/mrs-el-youngs-will-aids-charity-court-rules-on-titsworth-will.html | Mrs. E.L. Young's Will Aids Charity.; Court Rules on Titsworth Will. | True | Special to The New York Times. | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/boy-17-held-in-hotel-fire-prisoner-said-to-be-son-of-wealthy.html | BOY, 17, HELD IN HOTEL FIRE; Prisoner Said to Be Son of Wealthy Bridgeport Manufacturer. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/replace-clara-bow-in-paramount-film-officials-explain-that-actress.html | REPLACE CLARA BOW IN PARAMOUNT FILM; Officials Explain That Actress, Worn by Daisy De Voe Trial, Needs a Rest. DEFENDANT TELLS STORY She Says She Had a Free Hand in Actress's Finances, Even Paying the Bootlegger. Defendant on Stand in Court. Describes Duties as Secretary. Tells of Her Finances. Officials Here Tell of Change. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/rogers-finds-hoover-favors-red-cross-to-handle-relief.html | Rogers Finds Hoover Favors Red Cross to Handle Relief | True | WILL ROGERS. | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/velvet-design-brings-650-days-sale-of-de-clemente-art-objects.html | VELVET DESIGN BRINGS $650; Day's Sale of De Clemente Art Objects Totals $20,675. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/a-chicago-freeforall.html | A CHICAGO FREE-FOR-ALL. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/kip-gas-station-trial-delayed.html | Kip Gas Station Trial Delayed. | True | Special to The New York Times. | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/martha-baird-again-plays-pianist-gives-second-of-chopin-recital.html | MARTHA BAIRD AGAIN PLAYS; Pianist Gives Second of Chopin Recital Series at Barbizon-Plaza. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/manual-six-downs-new-utrecht1-to-0-stays-in-race-for-p-s-a-l.html | MANUAL SIX DOWNS NEW UTRECHT,1 TO 0; Stays in Race for P. S. A. L. Title--Erasmus Hall Conquers Lane by 13 to 1. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/cold-wave-relaxes-throughout-the-east-range-here-is-16-to-35.html | COLD WAVE RELAXES THROUGHOUT THE EAST; Range Here Is 16 to 35 Degrees, 5 Below Normal--Additional Rise Forecast for Today. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/chaplin-wins-circus-suit-action-for-100000-charging-he-stole-plot.html | CHAPLIN WINS 'CIRCUS' SUIT; Action for $100,000 Charging He Stole Plot Is Dismissed. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/red-cross-speeds-efforts-american-legion-sends-aid-and-will-rogers.html | RED CROSS SPEEDS EFFORTS.; American Legion Sends Aid and Will Rogers Makes Own Drive. | True | Special to The New York Times. | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/raise-1257823-in-philadelphia.html | Raise $1,257,823 in Philadelphia. | True | Special to The New York Times. | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/opposes-mexican-use-of-hoover-dam-water-senator-hayden-demands.html | OPPOSES MEXICAN USE OF HOOVER DAM WATER; Senator Hayden Demands President Warn Republic We MustHave Whole Supply. | True | | C1B 99904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/clash-at-hearing-on-cellar-rooms-welfare-representatives-fight.html | CLASH AT HEARING ON CELLAR ROOMS; Welfare Representatives Fight Landlords on Move to Ease Dwelling Law Ban. DEEGAN BACKS OWNERS Says Rule Against Basement Quarters Would Hurt Not Only Them,but Poor Tenants. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/frances-dtoomer-engaged-to-marry-jacksonville-fla-girls-betrothal.html | FRANCES D.TOOMER ENGAGED TO MARRY; Jacksonville (Fla.) Girl's Betrothal to Frederick G. Neilson Is Announced.FIANCE IS A NEW YORKER His Bride-to-Be Is the Daughter ofMr. and Mrs. Eugene V.Toomer. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/six-counties-to-join-in-war-on-criminals-147-police-agencies-in.html | SIX COUNTIES TO JOIN IN WAR ON CRIMINALS; 147 Police Agencies in Ohio and Kentucky Are Embraced in New Yorker's Plan. | True | Special to The New York Times. | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/deny-buying-soviet-lamps-woolworth-lawyers-in-london-say-report-of.html | DENY BUYING SOVIET LAMPS,; Woolworth Lawyers in London Say Report of Big Purchase Is False. | True | Special Cable to THE NEW YORK TIMES. | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/push-colombia-rail-line-officials-report-to-bankers-here-work-will.html | PUSH COLOMBIA RAIL LINE.; Officials Report to Bankers Here Work Will Be Finished This Year. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/brokerage-firm-is-formed.html | Brokerage Firm Is Formed. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/mrs-orvis-entertains-gives-dinner-at-the-hotel-elysee-guests-dance.html | MRS. ORVIS ENTERTAINS,; Gives Dinner at the Hotel Elysee--Guests Dance Later. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/dies-of-football-injury-pennsylvania-boy-did-not-know-his-spine-was.html | DIES OF FOOTBALL INJURY.; Pennsylvania Boy Did Not Know, His Spine Was Broken. | True | Special to The New York Times. | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/sentinels-for-repeal-of-18th-amendment-resolution-at-washington.html | SENTINELS FOR REPEAL OF 18TH AMENDMENT; Resolution at Washington Session Defines Attitude--Other Fedtral Measures Opposed. | True | Special to The New York Times. | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/cotton-prices-rise-in-narrow-trading-south-continues-to-hold-few.html | COTTON PRICES RISE IN NARROW TRADING; South Continues to Hold, Few Contracts Coming Out-- Gains 2 to 7 Points. SPINNERS' TAKINGS UP AGAIN Figures From European Mills Show Large Decline in Use of American Staple. Liverpool's Cotton Week. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/john-coolidge-as-golfer-expresidents-son-laments-on-failure-to.html | JOHN COOLIDGE AS GOLFER.; Ex-President's Son Laments on Failure to Better His Game. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/mrs-d-h-lydig-left-375000-to-charity-columbia-a-s-p-c-a-and-lenox.html | MRS. D. H. LYDIG LEFT $375,000 TO CHARITY; Columbia, A. S. P. C. A. and Lenox Library Among28 Institutions Aided by Her Will.MANY HOSPITALS BENEFITRev. M. H. Harris Estate Put at$111,447--Accounting of J. I.Waterbury Property. Rev. Dr. M. H. Harris Left $111,447. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/james-marshall-quits-law-firm.html | James Marshall Quits Law Firm. | True | | C1B 99904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/basso-kedroff-operated-on.html | Basso Kedroff Operated On. | True | Special to The New York Times. | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/726-stills-seized-8396-arrests-in-this-area-in-1930-mccampbell.html | 726 Stills Seized, 8,396 Arrests in This Area In 1930, McCampbell Tells the W. C. T. U. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/budget-partiality-of-roosevelt-scored-failure-to-include-2625000.html | BUDGET 'PARTIALITY' OF ROOSEVELT SCORED; Failure to Include $2,625,000 for Bronx Parkway Project Arouses Westchester. | True | Special to The New York Times. | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/1930-auto-accidents-up-12-with-rise-of-4-in-deaths.html | 1930 Auto Accidents Up 12%, With Rise of 4% in Deaths | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/chinese-bandits-hold-general-for-ransom-reds-ask-500000-for-head-of.html | CHINESE BANDITS HOLD GENERAL FOR RANSOM; Reds Ask $500,000 for Head of Nanking Division--Soong Confers in Mukden. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/takes-over-frauds-bureau-p-j-mccauley-says-he-will-seek-changes-in.html | TAKES OVER FRAUDS BUREAU; P. J. McCauley Says He Will Seek Changes In the Martin Act. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/entrance-of-m-i-t-in-poughkeepsie-race-assured-through-2000-gift-by.html | Entrance of M. I. T. in Poughkeepsie Race Assured Through $2,000 Gift by Alumnus | True | Special to The New York Times. | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/british-will-seek-our-canadian-trade-industrial-group-will-sail-in.html | BRITISH WILL SEEK OUR CANADIAN TRADE; Industrial Group Will Sail in March to Make Bid for Foreign Business. ACTS ON PARLEY FAILURE English Federation Will Aim to Substitute Cooperation for Competition With Dominion. | True | Special Cable to THE NEW YORK TIMES. | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/hunter-to-give-pinafore-student-orchestra-of-twenty-to-aid.html | HUNTER TO GIVE 'PINAFORE.'; Student Orchestra of Twenty to Aid Production on Feb. 6 and 7. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/30000000-voted-to-alter-warships-senate-approves-7213-grant-to.html | $30,000,000 VOTED TO ALTER WARSHIPS; Senate Approves, 72-13, Grant to Modernize Battleships Idaho, New Mexico and Mississippi. KING IS AGAINST PROPOSAL Large Vote in Favor Is Partly Due to the Desire to Supply Employment. King Says Big Sums Are Likely. The Vote in Detail. | True | Special to The New York Times. | C1B 99904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/my-experiences-in-the-world-war-commanderinchief-of-the-american.html | MY EXPERIENCES IN THE WORLD WAR; Commander-in-Chief of the American Expeditionary Forces. Copyright, 1931, in all eountciea by The North American Newspaper Alliance. World rights reserved, including the Scandinavian. Reproduction in whole or in part prohibited. A "Sort of Tutelage" Indicated. Army to Europe Never Considered. Causes of Distrust Abroad. First Battle Sector Chosen. First Troops Arrive. Information for the Enemy. The Matter of Censorship. | True | By General John J. Pershing | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/inauguration-date-set-in-tennessee-but-foes-of-horton-plan-a-recess.html | INAUGURATION DATE SET IN TENNESSEE; But Foes of Horton Plan a Recess of Legislature and Inquiry Head Bars Counsel for Governor. | True | Special to The New York Times. | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/miss-walsh-will-compete-in-millrose-games-feb-7.html | Miss Walsh Will Compete In Millrose Games Feb. 7 | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/yale-five-defeats-conn-aggies-3617-victors-pile-up-lead-of-17-to-6.html | YALE FIVE DEFEATS CONN. AGGIES, 36-17; Victors Pile Up Lead of 17 to 6 in the First Half After Stubborn Struggle. PATTERSON SCORING LEADER Tallies Ten Points for Ell--Booth Rejoins Blue Team After His Illness. | True | Special to The New York Times. | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/257001000-bonds-offered-in-week-heaviest-total-for-similar-period.html | $257,001,000 BONDS OFFERED IN WEEK; Heaviest Total for Similar Period Put on Market in Last Twelve Months. PUBLIC UTILITIES IN LEAD Nine Issues In Group Account for $157,984,000--One $50,000,000 Industrial Flotation. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/protest-alien-actor-tax-english-players-sign-round-robin-against-5.html | PROTEST ALIEN ACTOR TAX.; English Players Sign Round Robin Against 5 Per Cent Levy. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/scores-in-class-c-squash-essex-county-beats-montclair-a-c-61-in.html | SCORES IN CLASS C SQUASH; Essex County Beats Montclair A. C., 6-1, in Play-Off for Lead. | True | Special to The New York Times. | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/talk-10000-miles-on-radio-douglas-fairbanks-and-mountain-lion.html | TALK 10,000 MILES ON RADIO; Douglas Fairbanks and Mountain Lion "Converse" Over Pacific. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/alfalfa-bill-charges-deep-plots-by-foes-they-may-attempt.html | ALFALFA BILL CHARGES DEEP PLOTS BY FOES; They May Attempt Impeachment and Violence to Defeat His Policies, Says Gov. Murray. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/warners-deny-film-war-say-they-bear-no-hostility-to-other-firmsbebe.html | WARNERS DENY "FILM WAR."; Say They "Bear No Hostility" to Other Firms--Bebe Daniels Engaged. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/chamber-honors-joffre-marshal-deserved-well-of-his-country.html | CHAMBER HONORS JOFFRE.; Marshal Deserved Well of His Country, Unanimous Resolution Says. | True | Special Cable to THE NEW YORK TIMES. | C1B 99904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/league-gold-report-adopted-at-geneva-draft-asserts-monetary-systems.html | LEAGUE GOLD REPORT ADOPTED AT GENEVA; Draft Asserts Monetary Systems Can Be Adapted to Meet Any Changes in Supply. FISCAL POLICIES CRITICIZED Present Distribution Blamed Chiefly on Departures From the Gold Standard. Based on Figures at End of 1928. LEAGUE GOLD REPORT ADOPTED AT GENEVA Laid to Fiscal Policies. Movement of Goods Obstructed. | True | Special Cable to THE NEW YORK TIMES. | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/p-s-a-l-fives-to-play-elementary-schools-in-semifinal-round-title.html | P. S. A. L. FIVES TO PLAY.; Elementary Schools In Semi-Final Round Title Games Today. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/warder-passes-physical-test.html | Warder Passes Physical Test. | True | Special to The New York Times. | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/to-honor-300-frenchmen-ball-tonight-for-young-men-who-are-going.html | TO HONOR 300 FRENCHMEN.; Ball Tonight for Young Men Who Are Going Back for Army Service. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/todays-market-basket.html | TODAY'S MARKET BASKET. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/hackensack-taxi-man-slain-before-his-home-three-assailants-riddle.html | HACKENSACK TAXI MAN SLAIN BEFORE HIS HOME; Three Assailants Riddle Him With Bullets From Machine Guns-- Five Are Arrested. | True | Special to The New York Times. | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/talks-on-character-basis-dr-mark-a-may-of-yale-is-speaker-in.html | TALKS ON CHARACTER BASIS.; Dr. Mark A. May of Yale is Speaker in Psychology Series. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/daughter-to-mrs-william-burgess.html | Daughter to Mrs. William Burgess. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/13926847-sought-by-municipalities-total-of-bonds-to-be-awarded-by.html | $13,926,847 SOUGHT BY MUNICIPALITIES; Total of Bonds to Be Awarded by 37 Communities Next Week Shows Sharp Drop. $5,000,000 FOR MISSOURI Three Other Issues Above $1,000,000 Each Scheduled--MarketSupply Decreases. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/takes-issue-with-dr-mott-rev-e-r-clinchy-says-pronouncement-on-jews.html | TAKES ISSUE WITH DR. MOTT; Rev. E. R. Clinchy Says Pronouncement on Jews Was Ill-Timed. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/bank-clearings-off-24-from-year-ago-total-for-the-last-week-shows.html | BANK CLEARINGS OFF 24% FROM YEAR AGO; Total for the Last Week Shows Abnormal Trend Downward, Says Dun's Review. GAIN USUAL IN JANUARY Decrease Thus Far This Month, However, Is as Large as Drop in December. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/harvard-names-dormitory.html | Harvard Names Dormitory. | True | Special to The New York Times. | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/more-earth-shocks-are-felt-in-mexico-one-severe-and-thirteen-slight.html | MORE EARTH SHOCKS ARE FELT IN MEXICO; One Severe and Thirteen Slight Tremors Recorded Since Wednesday's Disaster. TOLL NOW PUT AT 16 DEAD Three Are in Capital and 13 In Oaxaca, Which Has Appealed to Government for Additional Help. Urgent Appeals for Help. Three Dead in Capital. Missionary Reports Her Safety. | True | Special Cable to THE NEW YORK TIMES. | C1B 99904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/59-runs-for-south-africa-third-test-match-with-englands-cricket.html | 59 RUNS FOR SOUTH AFRICA.; Third Test Match With England's Cricket Team Opens. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/brockway-creditors-urged-to-hold-off-threeyear-agreement-notes-for.html | BROCKWAY CREDITORS URGED TO HOLD OFF; Three-Year Agreement, Notes for Accounts and Loan of $500,000 to Company Proposed. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/marr-defeats-law-in-pinehurst-golf-turns-back-medalist-2-up-in.html | MARR DEFEATS LAW IN PINEHURST GOLF; Turns Back Medalist, 2 Up, in Mid--January Event-Rudel Conquers Hyatt, 2 and 1. PHILLIPS ALSO ADVANCES New Yorker Eliminates Jenks by 3 and 2--Buckminster Gains by a Default. THE SUMMARIES. | True | Special to The New York Times. | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/other-municipal-loans-atlantic-city-n-j-chicago-south-park-district.html | OTHER MUNICIPAL LOANS.; Atlantic City, N. J. Chicago South Park District. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/jules-vernes-grandson-plans-to-accompany-wilkins-twenty-thousand.html | Jules Verne's Grandson Plans to Accompany Wilkins 'Twenty Thousand Leagues Under Sea | True | Special Cable to THE NEW YORK TIMES. | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/rites-today-for-fewhite-chicago-jury-finds-death-of-armour-head.html | RITES TODAY FOR F.E.WHITE; Chicago Jury Finds Death of Armour Head Accidental. | True | Special to The New York Times. | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/dentists-visiting-havana-cuban-colleagues-plan-elaborate-program.html | DENTISTS VISITING HAVANA.; Cuban Colleagues Plan Elaborate Program for American Guests. | True | Special Cable to THE NEW YORK TIMES. | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/gangster-guinfire-rakes-chicago-street-sidewalk-target-escapes-but.html | GANGSTER GUINFIRE RAKES CHICAGO STREET; Sidewalk Target Escapes, but Fusillade From Auto Wounds Women and Creates Panic. | True | Special to The New York Times. | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/mcormack-greeted-by-ovation-at-recital-first-carnegie-hall.html | M'CORMACK GREETED BY OVATION AT RECITAL; First Carnegie Hall Appearance Since May, 1929, Draws Throng of Tenor's Admirers. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/warning-on-reich-denied-ambassadors-conference-issued-no-circular.html | WARNING ON REICH DENIED.; Ambassadors' Conference Issued No Circular on Disarmament. | True | Special Cable to THE NEW YORK TIMES. | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/gardner-school-dance-alumnae-association-event-tonight-will-aid.html | GARDNER SCHOOL DANCE.; Alumnae Association Event Tonight Will Aid Scholarship Fund. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/scores-with-new-ball-lower-than-with-old-says-farrell.html | Scores With New Ball Lower Than With Old, Says Farrell | True | Special to The New York Times. | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/4-mutineers-to-be-tried-26-other-british-sailors-to-be-disciplined.html | 4 MUTINEERS TO BE TRIED.; 26 Other British Sailors to Be Disciplined by Commander. | True | Wireless to THE NEW YORK TIMES. | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/dominion-bank-of-canada-reports.html | Dominion Bank of Canada Reports. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/music-notes.html | MUSIC NOTES. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/boy-snatches-250-payroll.html | Boy Snatches $250 Payroll. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/deplores-copper-losses-louis-says-deals-on-metal-ex-change-can.html | DEPLORES COPPER LOSSES.; Louis Says Deals on Metal Ex change Can Prevent Wide Swings. | True | | C1B 99904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/poincares-once-big-fortune-has-dwindled-and-illness-keeps-him-from.html | Poincare's Once Big Fortune Has Dwindled And Illness Keeps Him From Rebuilding It | True | By P.j. Philip. Special Cable To the New York Times. | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/kills-herself-with-shot-wife-of-battle-monuments-board-employe.html | KILLS HERSELF WITH SHOT.; Wife of Battle Monuments Board Employe Found Dead in France. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/hide-differentials-fixed-exchange-sets-differences-between-basic.html | HIDE DIFFERENTIALS FIXED.; Exchange Sets Differences Between Basic and Other Grades. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/21-sergeants-made-police-lieutenants-mulrooney-also-promotes-24.html | 21 SERGEANTS MADE POLICE LIEUTENANTS; Mulrooney Also Promotes 24 Patrolmen From Recent Civil Service Lists. ASSIGNMENTS NOT GIVEN Heading List of New Officers in Rating Is Man Who Came to This Country in 1917. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/h-a-thellusson-gets-state-post.html | H. A. Thellusson Gets State Post. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/kelley-disagrees-with-wilbur-again-exofficial-tells-house-committee.html | KELLEY DISAGREES WITH WILBUR AGAIN; Ex-Official Tells House Committee That Oil Shale Legislation Is Not Needed | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/argentina-shipping-gold-draws-5182000-from-conversion-office-to.html | ARGENTINA SHIPPING GOLD.; Draws $5,182,000 From Conversion Office to Support Peso in Europe. | True | Special Cable to THE NEW YORK TIMES. | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/rawlins-extended-to-defeat-coyle-gains-squash-racquets-final-after.html | RAWLINS EXTENDED TO DEFEAT COYLE; Gains Squash Racquets Final After 7-15, 15-11, 15-8, 8-15; 5-9 Victory. POOL VANQUISHES ISELIN Also Advances In Hard-Fought Match, 11-15, 17-16, 15-11, 15-6, --Final Scheduled Today. Pool in Great Rally. Champion's Speed Decides. | True | By Allison Danzig. | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/link-b-m-and-new-haven-new-england-governors-said-to-plan.html | LINK B.& M. AND NEW HAVEN; New England Governors Said to Plan Recommending Merger. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/soviet-sends-berlin-gold-shipment-of-5000000-is-largest-sent-there.html | SOVIET SENDS BERLIN GOLD.; Shipment of $5,000,000 Is Largest Sent There From Moscow. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/35000-families-fed-by-mayors-fund-1750000-pounds-of-food-given-out.html | 35,000 FAMILIES FED BY MAYOR'S FUND; 1,750,000 Pounds of Food Given Out by Police Sets Record-- Some Get Coal and Cash. 90 TO 100 BREADLINES HERE Charity Society on "Disaster Relief Basis"--Gets $5,000 From Riverside Church. 35,000 Families Get Food. Charity Society's Work Most Lodgers From Other Cities. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/ask-prompt-action-on-status-for-india-delegates-adopt-macdonalds.html | ASK PROMPT ACTION ON STATUS FOR INDIA; Delegates Adopt MacDonald's Resolution for Enacting of Proposals Without Delay. OPTIMISM DOMINANT NOTE All Apree Substantial Results Have Been Aohieved--Unsettled Minority Issues Raise Some Doubts. Text of Resolution. Face Grave Task at Home. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 99904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/ask-state-redistricting-democrats-demand-fair-reapportionment-this.html | ASK STATE REDISTRICTING.; Democrats Demand "Fair" Reapportionment This Year. | True | Special to The New York Times | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/paneurope-strikes-snag-at-the-outset-secrecy-decided-on-briand-and.html | PAN-EUROPE STRIKES SNAG AT THE OUTSET; SECRECY DECIDED ON; Briand and Henderson Fail to Keep Political Troubles Out of Economic Discussion. ITALY STARTS DISSENSION Germany Supports Demand for Participation of Russia and Turkey in Sessions. DUTCH DELEGATE GLOOMY He Voices Hope Only of Keeping Nations Represented From "Drifting Further Apart." Grave Situation Pictured. Sees Crucial Opportunity. PAN-EUROPE STRIKES SNAG AT THE OUTSET | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/offers-bill-to-put-embargo-on-grain-representative-burtness-would.html | OFFERS BILL TO PUT EMBARGO ON GRAIN.; Representative Burtness Would Bar Feeds and Butter Also Until March, 1932. LECGE BACKS MEASURE Farm Board Chairmen In Illinois Speech Warns Against Uncontrolled Short Selling. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/dunn-to-manage-bloomington.html | Dunn to Manage Bloomington. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/colony-club-opens-at-palm-beach-mrs-evelyn-mclean-mrs-nettie.html | COLONY CLUB OPENS AT PALM BEACH; Mrs. Evelyn McLean, Mrs. Nettie Livermore, E. F. Quinns and T. H. Buhls Are Hosts. | True | Special to The New York Times. | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/lloyd-george-68-today-is-vigorous.html | Lloyd George, 68 Today, Is Vigorous | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, on the Stock Exchange and in the Financial Markets. Sentiment Improved. A Change in Tactics. Blue Chip Blues. Rail Consolidation in East. Liberty Bonds Make New Highs. The Copper Industry. Merger Anomalies. Railroad Cooperation. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/new-photography-in-colors-shown-business-editors-are-told-unlimited.html | NEW PHOTOGRAPHY IN COLORS SHOWN; Business Editors Are Told Unlimited Number of Prints Can BeMade From Set of Negatives. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/holds-cosmology-of-einstein-faulty-dr-robertson-of-princeton-says.html | HOLDS COSMOLOGY OF EINSTEIN FAULTY; Dr. Robertson of Princeton Says 'Cylindrical World' Is Extreme Conception. ATTACKS 'SPHERICAL' VIEW Declares Le Maitre of Louvain Has Proved Theory to Be Unstable and Therefore Untenable. 'Cosmic Time' Introduced. Einstein's Cosmology Attacked. | True | Special to The New York Times. | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/mcsparran-democrat-named-by-pinchot-to-his-cabinet.html | McSparran, Democrat, Named By Pinchot to His Cabinet | True | Special to The New York Times. | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/d-l-wasches-wed-50-years.html | D. L. Wasches Wed 50 Years. | True | Special to The New York Times. | C1B 99904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/railroad-taxes-lower-reduction-of-11-per-cent-in-1930-to-356000000.html | RAILROAD TAXES LOWER.; Reduction of 11 Per Cent in 1930 to $356,000,000, Says Railway Age. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/montclair-a-c-five-beats-new-york-a-c-triumphs-3029-on-lasthalf.html | MONTCLAIR A. C. FIVE BEATS NEW YORK A. C.; Triumphs, 30--29, on Last-Half Rally in League Game--Hess, Cook Lead Attack. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/british-shut-mills-on-weavers-today-200000-men-face-lockout-as.html | BRITISH SHUT MILLS ON WEAVERS TODAY; 200,000 Men Face Lockout as Negotiations Fail During Ten-Hour Conference. MINERS SHOW VAST RELIEF Joy at Escaping Hardships of Strike Is Manifest In Wales as All Back Agreement. | True | Special Cable to THE NEW YORK TIMES. | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/held-in-bronx-fire-that-imperiled-many-bail-of-10000-set-for-fur.html | HELD IN BRONX FIRE THAT IMPERILED MANY; Bail of $10,000 Set for Fur Shop Owner Suspected of Having Started Apartment House Blaze. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/work-starts-soon-on-big-french-liner-builders-arrange-to-begin.html | WORK STARTS SOON ON BIG FRENCH LINER; Builders Arrange to Begin Laying Keel on the 1,050-FootShip Next Month.DETAILS RECEIVED HERE Director of the Company Puts Costat About $30,000,000--FirstTrip in 1934. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/michigan-girl-wins-new-orleans-dash-pontiuss-entry-overhauls.html | MICHIGAN GIRL WINS NEW ORLEANS DASH; Pontius's Entry Overhauls Princess Peroxide in Race for3-Year-Old Fillies. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/rutgers-defeats-c-c-n-y-in-swim-scores-in-league-match-by-55-to.html | RUTGERS DEFEATS C. C. N. Y. IN SWIM; Scores in League Match by 55 to 15--Lavender Wins at Water Polo, 48-44. KOJAC BREAKS 2 RECORDS Sets College Mark of 2:14 2-5 in 220--Takes 150 in 1:46 3-5 New Time for Meet. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/ban-johnson-at-hot-springs.html | Ban Johnson at Hot Springs. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/caucus-call-joins-house-rules-issue-longworth-and-others-concede.html | CAUCUS CALL JOINS HOUSE RULES ISSUE; Longworth and Others Concede "Amending" to Insurgents as Meeting Is Set for Feb. 26. POINT MADE ON ATTENDING Bid to Members to Signify Intention is Taken as Testing Republican Regular Strength. Link Leadership and Legislation. Would Amend Rules as Needed. Committee as "Agency, Not Master." | True | Special to The New York Times. | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/before-the-first-troops-arrived.html | BEFORE THE FIRST TROOPS ARRIVED | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/boy-wins-4-firsts-at-poultry-show-jacob-den-hartigh-gets-prize-as-l.html | BOY WINS 4 FIRSTS AT POULTRY SHOW; Jacob Den Hartigh Gets Prize as Leading Competitor Among 4-H Club Members. THE JUDGING IS COMPLETED Jill Farm, Plainfield, N. J., and Wildwood Farms, Sayville, L. I., Get Many Awards. Girl's Pullet Wins Cup. Awards Are Announced. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 99904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/utility-earnings-federal-light-and-traction-raises-gasoline-price-1.html | UTILITY EARNINGS.; Federal Light and Traction. Raises Gasoline Price 1 Cent. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/10-of-jersey-funds-go-for-public-debts-tax-survey-also-finds-that.html | 10% OF JERSEY FUNDS GO FOR PUBLIC DEBTS; Tax Survey Also Finds That in Most Centres Government Costs Exceed Revenues. | True | Special to The New York Times. | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/sol-blooms-honor-german-envoy.html | Sol Blooms Honor German Envoy, | True | Special to The New York Times. | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/ithaca-banker-on-reserve-council.html | Ithaca Banker on Reserve Council. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/offers-security-trade-associated-gas-proposes-exchange-with.html | OFFERS SECURITY TRADE.; Associated Gas Proposes Exchange With Rochester Central Power. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/bolivia-signs-road-deal-new-highway-will-link-two-regions-now-out.html | BOLIVIA SIGNS ROAD DEAL.; New Highway Will Link Two Regions Now Out of Contact. | True | Special Cable to THE NEW YORK TIMES. | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/lillian-m-kuempel-to-be-bride-today-her-marriage-to-rev-john-a-m.html | LILLIAN M. KUEMPEL TO BE BRIDE TODAY; Her Marriage to Rev. John A. M Kirsch Jr. in St. John's Lutheran Church, Jersey City. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/french-cabinet-split-looms-on-wheat-price-undersecretary-for.html | FRENCH CABINET SPLIT LOOMS ON WHEAT PRICE; Under-Secretary for Commerce Protests Against Policy of Raising Costs. | True | Special Cable to THE NEW YORK TIMES. | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/acid-thrower-gets-six-years.html | Acid Thrower Gets Six Years. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/trees-bud-in-newfoundland-north-dakota-enjoys-sunshine.html | Trees Bud in Newfoundland; North Dakota Enjoys Sunshine | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/income-tax-returns-increased-2500805-revenue-bureau-closed-the-bulk.html | INCOME TAX RETURNS INCREASED 2,500,805; Revenue Bureau Closed the Bulk Without Change Last Year-- 4,728 Cases Appealed. | True | Special to The New York Times. | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/p-s-a-l-junior-meet-today-draws-over-1800-entries.html | P. S. A. L. Junior Meet Today Draws Over 1,800 Entries | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/nye-committee-gets-50000-more-senate-continues-campaign-funds.html | NYE COMMITTEE GETS $50,000 MORE; Senate Continues Campaign Funds Inquiry Until Next January. SHAFT AIMED AT CANNON Glass Asks Investigation of 1928 Campaign-- Davis Defends His Record in Pennsylvania. Committee Hears Davis. Text of Statement by Davis. Holds He Was "Political Orphan." | True | Special to The New York Times. | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/columbia-to-wrestle-cornell.html | Columbia to Wrestle Cornell. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/japanese-prince-to-visit-cuba.html | Japanese Prince to Visit Cuba. | True | Special Cable to THE NEW YORK TIMES. | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/colgate-five-loses-to-michigan-state-second-half-rally-results-in.html | COLGATE FIVE LOSES TO MICHIGAN STATE; Second Half Rally Results in 41-31 Victory for Visitors at Hamilton. | True | Special to The New York Times. | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/amendment-by-convention.html | AMENDMENT BY CONVENTION. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/clevelands-opposition-recalled.html | Cleveland's Opposition Recalled. | True | | C1B 99904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/power-board-hires-king-once-ousted-russell-whose-dismissal-helped.html | POWER BOARD HIRES KING, ONCE OUSTED; Russell, Whose Dismissal Helped to Stir the Senate, Fails to Regain His Place. WALSH TO PRESS INQUIRY Ridicules "Friction" as Reason for Dismissal--Thomas Assails Hoover on Appointments. | True | Special to The New York Times. | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/continued-uptrend-noted-in-business-weekly-reviews-report-gains-in.html | CONTINUED UPTREND NOTED IN BUSINESS; Weekly Reviews Report Gains in Steel and Auto Industries as Outstanding Features. COMMODITY PRICES FIRMER Improvement Appears In Wool Hides and Leather--Seasonal Upswing in Clothing. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/boy-armed-in-night-club-brokers-son-says-he-was-ready-for.html | BOY ARMED IN NIGHT CLUB.; Broker's Son Says He Was Ready for Gunmen--Sentence Friday. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/for-canceling-war-debts-h-s-houston-for-basis-in-cutting-armament.html | FOR CANCELING WAR DEBTS.; H. S. Houston for Basis in Cutting Armament Expenditures. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/strawn-sees-trade-oppressed-by-laws-warns-bar-here-of-excessive.html | STRAWN SEES TRADE OPPRESSED BY LAWS; Warns Bar Here of "Excessive Incursions of the State" Into Private Enterprise. WOULD CURB SHERMAN ACT Study of Legal Education Voted After Adverse Report on the Quality of Candidates. World Court Adherence Favored. STRAWN SEES TRADE OPPRESSED BY LAWS Anti-Trust Laws Called Obsolete. Cites Oil-Pooling Opinion. Higher Standards for Bar Urged. Coaching of Law Students. ASKS AID FOR EX-CONVICTS. Judge Knox Calls on Grand Jurors' Group to Help Parole Board. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/business-world-pure-dye-call-swells-silk-use-sea-active-period-for.html | BUSINESS WORLD; Pure Dye Call Swells Silk Use. Sea Active Period for Rug Market. Nashua Blankets Sharply Reduced Spring Fair to Open Tuesday. Straw Hat Buying Improves. Lamp Men Report "Spotty" Trade. Knit Goods Trade Active. Improvement in Glass orders Lags See Coal Price Revisions Likely. Gray Goods Dull, but Prices Hold. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/delaware-boxing-bill-advances.html | Delaware Boxing Bill Advances. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/senate-votes-inquiry-on-bread-and-sugar-price-of-meat-may-also-be.html | Senate Votes Inquiry on Bread and Sugar; Price of Meat May Also Be Investigated | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/reich-speeds-price-cuts-germany-removes-protection-from-articles.html | REICH SPEEDS PRICE CUTS.; Germany Removes Protection From Articles Which Fail to Drop. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/vestris-liability-at-issue-judge-reserves-decision-on-motion-for.html | VESTRIS LIABILITY AT ISSUE.; Judge Reserves Decision on Motion for Surety Bond. | True | | C1B 99904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/oil-chiefs-demand-an-adequate-tariff-action-to-give-relief-at-once.html | OIL CHIEFS DEMAND AN 'ADEQUATE TARIFF'; Action to Give Relief at Once Is Asked in Resolutions at the Capital Conference. CURB PUT AS ALTERNATIVE Limiting of Imports of Crude Product and Excluding of Refined Suggested. WILBUR'S PLEA IS UNHEEDED Criticism Is Renewed After Address, Wherein He Urges Uniform Laws In Producing States. Wilbur Is Again Assailed. State Cooperation Is Urged. Uniform Lays Are Suggested. | True | Special to The New York Times. | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/lehigh-trying-oilelectric-engine.html | Lehigh Trying Oil-Electric Engine. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/cruisers-in-favor-boat-show-reveals-makers-say-they-are-gaining.html | CRUISERS IN FAVOR, BOAT SHOW REVEALS; Makers Say They Are Gaining Popularity as Rivals of the Summer Cottage. LARGE CROWD AT OPENING Many New Models Are Displayed and Exhibits of All Kinds Are More Numerous Than Ever. The Various Cruisers. Fast Commuting Craft. A Sea Sled Cruiser. Cruiser With 42-Mile Speed. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/jersey-glass-plants-join-vineland-and-kimble-companies-mergeto.html | JERSEY GLASS PLANTS JOIN.; Vineland and Kimble Companies Merge--To Retain Old Forces. FINANCIAL NOTES. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/44-to-be-tried-for-murder-filipino-fanatics-also-will-be-accused-of.html | 44 TO BE TRIED FOR MURDER; Filipino Fanatics Also Will Be Accused of Sedition. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/board-of-governors-for-bank-credit-men-associates-elect-six-to.html | BOARD OF GOVERNORS FOR BANK CREDIT MEN; Associates Elect Six to Determine Policies With Officers--New Classification of Members. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/markets-in-london-paris-and-berlin-british-government-funds-rise-on.html | MARKETS IN LONDON, PARIS AND BERLIN; British Government Funds Rise on English Exchange--Industrials Weak.FRENCH STOCKS IMPROVEBrisk Recovery Follows End ofSelling Pressure--GermanQuotations Fluctuate. Closing Prices on London Exchange. Prices Advance in Paris. Berlin Quotations Uneven. Paris Closing Prices. Berlin Closing Prices. Frankfort-on-Main Closing Prices. Italian Stock Prices. PUBLIC UTILITIES. INDUSTRIALS. Geneva Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/a-respite-for-the-l.html | A RESPITE FOR THE "L." | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/annual-cup-offered-by-wade-for-yale-varsity-wrestling.html | Annual Cup Offered by Wade For Yale Varsity Wrestling | True | Special to The New York Times. | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/combustionfoster-deal-dropped.html | Combustion-Foster Deal Dropped. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/less-sugar-used-in-1930-total-for-united-states-put-at-5599377-tons.html | LESS SUGAR USED IN 1930.; Total for United States Put at 5,599,377 Tons, a Drop of 3.641%. | True | | C1B 99904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/says-greater-forces-oppose-missionaries-international-secretary.html | SAYS GREATER FORCES OPPOSE MISSIONARIES; International Secretary Sees Threat in Science, Machinery and Industrialsm. | True | Special to The New York Times. | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/mme-dalossy-opera-singer-arrives.html | Mme. Dalossy, Opera Singer, Arrives | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/receiver-named-for-oil-company.html | Receiver Named for Oil Company. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/asks-delaware-to-avoid-air-rules.html | Asks Delaware to Avoid Air Rules. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/ec-carrington-suit-by-penney-jr-settled-shipping-man-at-courts.html | E.C. CARRINGTON SUIT BY PENNEY JR. SETTLED; Shipping Man, at Court's Suggestion, Makes Acceptable Offerin Action Over Stock Bonus. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/princeton-captain-to-play.html | Princeton Captain to Play. | True | Special to The New York Times. | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/sons-of-revolution-elect-scott.html | Sons of Revolution Elect Scott. | True | Special to The New York Times. | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/reds-call-league-capitalist-body-official-soviet-paper-and-army.html | REDS CALL LEAGUE CAPITALIST BODY; Official Soviet Paper and Army Organ See Danger of War on Russia in Crisis. HYPOCRISY CHARGE MADE The Red Star Says Czechoslovakia Has No Desire to Cut Arms and Links France With Her. | True | By Walter Duranty. Wireless To the New York Times. | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/orders-tobacco-men-paid-judge-in-raleigh-rules-612736-is-to-go-to.html | ORDERS TOBACCO MEN PAID.; Judge in Raleigh Rules $612,736 Is to Go to 35,000 Growers. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/drought-aid-fund-of-red-cross-gains-flagler-gift-of-2500-heads-list.html | DROUGHT AID FUND OF RED CROSS GAINS; Flagler Gift of $2,500 Heads List for Day--James Speyer Donates $1,000. 4,990 GARMENTS SHIPPED Local Chapter Sends Clothing to Be Distributed Among Sufferers in Kentucky Hills. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/albert-kuppenheimer-chicago-clothier-dies-son-of-founder-of-noted.html | ALBERT KUPPENHEIMER, CHICAGO CLOTHIER, DIES; Son of Founder of Noted Firm Had Retired in 1920--Succumbs in California at 64. | True | Special to The New York Times. | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/port-authority-bid-for-piers-hits-snag-new-york-officials-are-told.html | PORT AUTHORITY BID FOR PIERS HITS SNAG; New York Officials Are Told at Capital They Must Meet Chapman Offer. LEGAL PROBLEMS ARISE Question of New Legislation by Congress to Enable Hoboken SaleEnters the Matter. | True | Special to The New York Times. | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/fay-and-60-freed-in-milk-trust-trial-jurys-verdict-finds-them-not.html | FAY AND 60 FREED IN MILK TRUST TRIAL; Jury's Verdict Finds Them Not Guilty of Violating State Business Law. JUDGE ASSAILS INDICTMENT Says It Should Have Been Dawn Along Different Lines--No Defendant Was on Stand. | True | | C1B 99904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/ice-yacht-races-today.html | Ice Yacht Races Today. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/6000-french-shoe-workers-strike.html | 6,000 French Shoe Workers Strike. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/reds-win-airline-deal-underbid-competitors-for-stockholmleningrad.html | REDS WIN AIRLINE DEAL; Underbid Competitors for Stockholm-Leningrad Service. | True | Wireless to THE NEW YORK TIMES. | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/g-a-laffargue-dies-teacher-of-french-city-college-faculty-member.html | G. A. LAFFARGUE DIES; TEACHER OF FRENCH; City College Faculty Member for 36 Years Succumbs to Encephalitis at 65. SERVED IN ARMY IN CHINA Thousands Had Studied Under Him Here--Founder and Once Head of Professeurs Francais. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/to-file-new-phone-rate-company-plea-to-redistrict-queens-area-is.html | TO FILE NEW PHONE RATE.; Company Plea to Redistrict Queens Area Is Favored. | True | Special to The New York Times. | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/two-quit-chicago-race-barrett-out-of-mayoralty-primary-de-priests.html | TWO QUIT CHICAGO RACE.; Barrett Out of Mayoralty Primary --De Priest's Petition Proves Joke. | True | Special to The New York Times. | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/francine-larrimore-ill-run-of-storm-song-in-philadelphia-forced-to.html | FRANCINE LARRIMORE ILL; Run of "Storm Song" in Philadelphia Forced to End. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/engineers-project-slump-preventive-council-asks-creation-of-joint.html | ENGINEERS PROJECT SLUMP PREVENTIVE; Council Asks Creation of Joint Federal and Private Body to Balance Economic Forces. WIDE STUDY CONTEMPLATED William McClellan Urges Formation of Permanent Staff Like War Department for Work. Continuing Inquiry Asked. "Wild Construction" Condemned. | True | Special to The New York Times. | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/ordered-to-get-insurance-furniture-handlers-tried-for-violating.html | ORDERED TO GET INSURANCE; Furniture Handlers Tried for Violating Compensation Law. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/early-defeat-of-macdonald-is-hinted-in-london-report.html | Early Defeat of MacDonald Is Hinted in London Report | True | Special Cable to THE NEW YORK TIMES. | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/australia-gets-428-for-three-wickets-bradman-scores-223-runs-as.html | AUSTRALIA GETS 428 FOR THREE WICKETS; Bradman Scores 223 Runs as Third Test Match With West Indies Opens of Brisbane. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/a-f-l-plea-balked-by-lowbidder-law-doak-wires-council-at-miami-that.html | A. F. L. PLEA BALKED BY LOW-BIDDER LAW; Doak Wires Council at Miami That the Government Cannot Specify Wages in Contracts. NEW LEGISLATION PLANNED Green Says That the Federation Will Seek Early Passage of Bills Requiring Standard Scales. Says Hoover Urged Standard Wage. Doak Promises Cooperation. | True | Special to The New York Times. | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/miss-dominick-bride-of-david-a-lowry-daughter-of-mr-and-mrs-gayer-g.html | MISS DOMINICK BRIDE OF DAVID A. LOWRY; Daughter of Mr. and Mrs. Gayer G. Dominick Married by Dr. Crowder in St. James's Church. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/cardinal-scapinelli-seriously-iii.html | Cardinal Scapinelli Seriously III. | True | | C1B 99904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/dr-bowen-honored-by-british-geologists-receives-bigsby-medal-of.html | DR. BOWEN HONORED BY BRITISH GEOLOGISTS; Receives Bigsby Medal of London Society for Study of Physical Chemistry of Igneous Rocks. | True | Special Cable to THE NEW YORK TIMES. | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/annalist-predicts-recovery-in-1932-return-of-business-to-nonnal.html | ANNALIST PREDICTS RECOVERY IN 1932; Return of Business to Nonnal Average Seen in First Half, on Basis of Experience. INDEX AT NEW LOW RECORD But 75.7 for December Shows Only Slight Drop From November, Indicating Bottom of Slump. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/salamanca-qualifies-charges-in-bolivia-presidentelect-says.html | SALAMANCA QUALIFIES CHARGES IN BOLIVIA; President-Elect Says Complaints of Favoritism in Elections Did Not Reflect on Junta. | True | Speical Cable to THE NEW YORK TIMES. | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/sifts-sweeney-murder-nassau-prosecutor-examines-24-who-will-testify.html | SIFTS SWEENEY MURDER.; Nassau Prosecutor Examines 24 Who Will Testify at Trial. | True | Special to The New York Times. | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/volstead-voices-faith-author-of-dry-act-contrasts-conditions-before.html | VOLSTEAD VOICES FAITH.; Author of Dry Act Contrasts Conditions Before and After It. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/cites-prohibition-gains-w-c-t-u-quotes-authorities-on-economic-and.html | CITES PROHIBITION GAINS.; W. C. T. U. Quotes Authorities on Economic and Social Advance. | True | Special to The New York Times. | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/walker-urges-miller-highway-as-name-for-express-drive.html | Walker Urges Miller Highway As Name for Express Drive | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/atlantic-city-prank-autoist-fined.html | Atlantic City Prank Autoist Fined. | True | Special to The New York Times. | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/praises-trade-mission-to-africa.html | Praises Trade Mission to Africa. | True | Wireless to THE NEW YORK TIMES. | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/police-raid-stores-in-havana-for-arms-large-quantities-of.html | POLICE RAID STORES IN HAVANA FOR ARMS; Large Quantities of Explosives Seized at Leading Hardware Establishments.PROTEST SENT FROM HEREPublisher of Editor and Publisher Scores Censoring and Banningof Havana Papers. Praises Defense of a Free Press. Protest to Machado and Stimson. | True | Special Cable to THE NEW YORK TIMES. | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/legislators-see-ward-weatchester-group-holds-secret-conference-with.html | LEGISLATORS SEE WARD.; Weatchester Group Holds Secret Conference With County Leader. | True | Special to The New York Times. | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/sports-today.html | Sports Today | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/dralfaro-assumes-panama-presidency-exminister-to-united-states.html | DR.ALFARO ASSUMES PANAMA PRESIDENCY; Ex-Minister to United States Takes Oath Immediately on Arrival There. PEOPLE WILDLY CHEER HIM Old Cabinet Offers Resignation, but He Refuses All Except One for the Present. | True | Special Cable to THE NEW YORK TIMES. | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/irving-wright-saved-icebound-on-island-official-of-sporting-goods.html | IRVING WRIGHT SAVED, ICE-BOUND ON ISLAND; Official of Sporting Goods House Suffers Frostbite in Mishap Hunting Off Cape Cod. | True | Special to The New York Times. | C1B 99904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/upholds-eviction-action-appellate-court-says-they-must-be-served.html | UPHOLDS EVICTION ACTION.; Appellate Court Says They Must Be Served Despite Tenant's Status. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/honor-franklins-memory-sons-of-american-revolution-hold-services-at.html | HONOR FRANKLIN'S MEMORY; Sons of American Revolution Hold Services at Statue. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/m-o-is-permitted-to-cut-fares.html | M. & O. Is Permitted to Cut Fares. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/urgency-for-the-red-cross.html | URGENCY FOR THE RED CROSS. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/bank-debits-rose-slightly-last-week-volume-outside-of-new-york-city.html | BANK DEBITS ROSE SLIGHTLY LAST WEEK; Volume Outside of New York City Increased With Stock and Bond Prices. COTTON RECEIPTS FELL OFF Steel, Coal and Lumber Output and Carloadings Were Above the Previous Week. | True | Special to The New York Times. | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/the-screen-mr-shaws-first-film-her-wild-oat.html | THE SCREEN; Mr. Shaw's First Film. Her Wild Oat. | True | By Mordaunt Hall. | C1B 99904 |