Exhibit A69

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/farm-prices-fell-again-last-month-drop-carried-the-index-below-the.html | FARM PRICES FELL AGAIN LAST MONTH; Drop Carried the Index Below the Pre-War Level for First Time in 15 Years. UNCHANGED IN JANUARY Agriculture Department Says Improvement in Demand in NearFuture Is Unlikely. Drop Sharper than in 1920-21. Outlook Is Uncertain. | True | Special to The New York Times. | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/austrian-is-accused-of-1000000-swindle-dr-seidler-seized-in-paris.html | AUSTRIAN IS ACCUSED OF $1,000,000 SWINDLE; "Dr. Seidler," Seized in Paris, Alleged to Have Duped American, German and Swiss Investors. | True | Wireless to THE NEW YORK TIMES. | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/marquand-swimmers-win.html | Marquand Swimmers Win. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/grip-epidemic-hits-big-part-of-europe-influenza-deaths-rise-from-60.html | GRIP EPIDEMIC HITS BIG PART OF EUROPE; Influenza Deaths Rise From 60 to 141 a Week in London --Thousands Are III. ASIA SHIVERS IN COLD WAVE Seven Freeze to Death in Manchuli --Recent Fog Deaths in Belgium Are Laid to Irritants. Severe Cold in Asia. Foe Deaths Laid to Fumes. Deep Snow in Morocco. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/condemnation-plea-ends-justice-dunne-reserves-decision-on-request.html | CONDEMNATION PLEA ENDS.; Justice Dunne Reserves Decision on Request to Reopen Case. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/straus-memorial-urged-united-jewish-and-christian-support-is-asked.html | STRAUS MEMORIAL URGED.; United Jewish and Christian Support Is Asked for It. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/president-gives-ellsworph-medal-he-lauds-north-polar-flight-in.html | PRESIDENT GIVES ELLSWORPH MEDAL; He Lauds North Polar Flight in Granting Congressional Award to Companion of Amundsen. PRAISES EXPLORER'S SISTER Flag Borne Across the Top of World In the Dirigible Norge Is Presented to the Executive. The Explorer Responds. Foresees Route Over the Arctic. | True | Special to The New York Times. | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/clara-bow-in-new-film-she-is-less-boisterous-in-no-limit.html | CLARA BOW IN NEW FILM.; She is Less Boisterous in "No Limit," Extravaganza at Paramount | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/gale-isolates-mawson-as-radio-breaks-down-iceberg-found-where.html | Gale Isolates Mawson as Radio Breaks Down; Iceberg Found Where Wilkes Had Mapped Land | True | By Sir Douglas Mawson. Copyright In the United States By the New York Times. World Copyright Reserved. Reproduction In Whole Or Part Forbidden. Wireless To the New York Times. | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/sales-in-new-jersey-oil-company-gets-a-purchase-option-in-jersey.html | SALES IN NEW JERSEY.; Oil Company Gets a Purchase Option in Jersey City Lease. Westchester Dwellings Sold. Home Sold at Forest Hills. | True | | C1B 99904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/dry-law-will-stay-sheppard-declares-coauthor-of-amendment-on-its.html | DRY LAW WILL STAY, SHEPPARD DECLARES; Co-Author of Amendment, on Its 11th Birthday, Tells Senate Repeal Would Be 'Disaster.' NO WICKERSHAM QUORUM Board's Report Is Said to Await Disposal of Dry Fund Bill, on Which Wets Map Attack. "Voluntary Obedience to Law." Wickersham Delay Stirs Capital. Wets Withhold Fire In House. Action Sought on Padlock Bill. | True | Special to The New York Times. | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/curb-names-press-committee.html | Curb Names Press Committee. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/red-cross-fund-lags-as-senate-is-blamed-robinson-hits-back-proposed.html | RED CROSS FUND LAGS AS SENATE IS BLAMED; ROBINSON HITS BACK; Proposed $25,000,000 Appropriation Cuts Subscriptions, White House Parley Hears.ONLY $391,000 IS RAISEDSenators Criticize Payne's Earlier Opposition, ContendingThat Congress Must Aid.MEASURE EXPECTED TO PASSAdministration Will Rally Its Followers in the House to Give Battle There. Red Cross Estimates Attacked. Measure to Be Fought in House. DROUGHT FUND LAGS; SENATE IS BLAMED Subscribers' Objections Cited. Earlier Opinion Recalled. Demands Prompt Action. Cites Hoover's Post-War Work. Says All the Funds Are Needed. Criticizes the President. | True | By Richard V. Oulahan. Special To The New York Times. | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/accused-by-acuna-loses-plea-to-quit-court-holds-lieut-delaney.html | ACCUSED BY ACUNA, LOSES PLEA TO QUIT; Court Holds Lieut. Delaney Cannot Retire on Pension, as Move Came After Charges. INFORMER GROWS CONFUSED Ruttenberg Says He Must Be Queried Again on Many Cases-- 28th Policeman Now Under Fire. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/financial-markets-uncertain-movement-of-stocks-with-some.html | FINANCIAL MARKETS; Uncertain Movement of Stocks, With Some Recoveries--Wheat Lower--Silver Declines Again. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/better-prepared-now-for-sudden-war-sharp-contrast-in-general-staff.html | BETTER PREPARED NOW FOR SUDDEN WAR; Sharp Contrast in General Staff Conditions to Those Pershing Criticizes. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/arrange-schedule-for-french-stars-martin-and-keller-to-compete-in.html | ARRANGE SCHEDULE FOR FRENCH STARS; Martin and Keller to Compete in Alternate Meets--Both to Appear in Title Games. | True | | C1B 99904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/bal-guignol-given-in-festival-spirit-societys-younger-members-turn.html | BAL GUIGNOL GIVEN IN FESTIVAL SPIRIT; Society's Younger Members Turn Out for Charity Dance at the Ritz-Carlton. DEBUTANTES IN COMMITTEE Puppets, Gayly Colored Balloons and Punch and Judy Show Add Tone of the Mardi Gras. Debutantes on Committee. Gardiners Hosts at Junior League. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/will-test-power-to-get-bank-data-house-committee-moves-after.html | WILL TEST POWER TO GET BANK DATA; House Committee Moves After Refusal of New Yorkers to Reveal Affiliates' Stockholders. HOLDS IT IS A CHALLENGE Mitchell and Davidson Gave All the Facts Asked For, Associates Here Say. Senate Inquiry Starts Monday. Banks Say They Gave Data Asked. | True | Special to The New York Times. | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/sir-thomas-beecham-in-debt-once-among-richest-in-england.html | Sir Thomas Beecham in Debt; Once Among Richest in England | True | Wireless to THE NEW YORK TIMES. | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/polish-hero-of-our-revolution-is-portrayed-on-new-stamp.html | Polish Hero of Our Revolution Is Portrayed on New Stamp | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/gives-transport-dinner-safety-first-association-of-britain-honors.html | GIVES 'TRANSPORT' DINNER.; Safety First Association of Britain Honors Royal Commission. | True | Wireless to THE NEW YORK TIMES. | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/doubt-british-tour-will-cut-our-trade-commerce-officials-comment-on.html | DOUBT BRITISH TOUR WILL CUT OUR TRADE; Commerce Officials Comment on Prince of Wales's Trip to Argentina. LAMONT STRESSES 'SERVICE' Large Investments There Give This Country Advantages in Competition, Klein Says. | True | Special to The New York Times. | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/begins-work-on-wabc-plant.html | Begins Work on WABC Plant. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/win-princeton-gym-meet-sophomores-take-interclass-event-with-23.html | WIN PRINCETON GYM MEET.; Sophomores Take Interclass Event With 23 Points. | True | Special to The New York Times. | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/levy-is-elected-borough-president-educator-choice-of-walker-and.html | LEVY IS ELECTED BOROUGH PRESIDENT; Educator, Choice of Walker and Curry, Gets All of the 19 Democratic Ballots. ALSO A REPUBLICAN VOTE Sworn In by Justice Miller Under New Oath That He Did Not Buy Office. THANKS PARTY FOR HONOR Serves Until Next December--Goes to Municipal Building and Greets Aides. Applause for Nominee. Serves Until December. | True | Times Wide World Photo. | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/plans-clean-play-group-catholic-actors-guild-to-form-subscription.html | PLANS 'CLEAN PLAY' GROUP.; Catholic Actors Guild to Form Subscription Subsidiary. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/embassy-problem-solved-american-purchase-in-rome-will-permit.html | EMBASSY PROBLEM SOLVED.; American Purchase in Rome Will Permit Vacating Rented Quarters. | True | Wireless to THE NEW YORK TIMES. | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/something-is-wrong-consideration-for-stammerers.html | SOMETHING IS WRONG.; Consideration for Stammerers. | True | HUGH GORDON MILLER. LETITIA RAUBICHECK. | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/two-georgia-banks-close-another-in-indiana-is-shut-for-lack-of.html | TWO GEORGIA BANKS CLOSE.; Another in Indiana Is Shut for Lack of Funds. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/trusts-holdings-changed-incorporated-investors-portfolio-shows-many.html | TRUST'S HOLDINGS CHANGED; Incorporated Investors' Portfolio Shows Many Alterations. | True | | C1B 99904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/opera-rose-ponselle-sings-violetta-first-gotterdammerung-of-season.html | OPERA; Rose Ponselle Sings Violetta. First "Gotterdammerung" of Season. | True | By Olin Downes. | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/adopts-cement-marketing-plan.html | Adopts Cement Marketing Plan. | True | Special to The New York Times. | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/collier-grounded-jan-6-floated.html | Collier, Grounded Jan. 6, Floated. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/rayfood-patents-sold-cincinnati-university-nutrition-researches.html | RAY-FOOD PATENTS SOLD.; Cincinnati University Nutrition Researches Said to Yield $300,000. | True | Special to The New York Times. | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/more-business-in-wool-orders-from-manufacturers-are-for-quick.html | MORE BUSINESS IN WOOL.; Orders From Manufacturers Are for Quick Deliveries. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/rooney-urges-county-fare-fund.html | Rooney Urges County Fare Fund. | True | Special to The New York Times. | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/labor-party-issues-its-electoral-bill-macdonald-governments-bid-for.html | LABOR PARTY ISSUES ITS ELECTORAL BILL; MacDonald Government's Bid for Liberal Support Aims at Just Representation. TORIES SURE TO OPPOSE House of Lords Also Expected to Veto Passage So Laborites Would Need Two Years More. | True | Special Cable to THE NEW YORK TIMES. | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/waterbury-accounting-confirmed-special-to-the-new-york-times.html | Waterbury Accounting Confirmed.; Special to The New York Times. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/caledonian-club-victor-at-curling-defeats-st-andrews-1413-in.html | CALEDONIAN CLUB VICTOR AT CURLING; Defeats St. Andrews, 14-13, in Opening Day's Matches of Stockton Cup Play. | True | Special to The New York Times. | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/stone-defeats-lussier-gains-verdict-in-ten-rounds-at-106th-infantry.html | STONE DEFEATS LUSSIER.; Gains Verdict in Ten Rounds at 106th Infantry Armory. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/theatre-assembly-meets-excerpts-from-current-shows-given-for-600.html | THEATRE ASSEMBLY MEETS.; Excerpts From Current Shows Given for 600 Women. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/sam-harriss-home-robbed-dennis-obriens-lose-jewels-in-secand-palm.html | SAM HARRIS'S HOME ROBBED; Dennis O'Briens Lose Jewels in Secand Palm Beach Burglary. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/artists-and-writers-off-for-golf-in-cuba-fourteen-liners-bound-out.html | ARTISTS AND WRITERS OFF FOR GOLF IN CUBA; Fourteen Liners Bound Out Today and Two Coming In From the South. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/wheatley-stables-impish-paying-40-for-2-beats-blue-law-by-nose-at.html | Wheatley Stable's Impish, Paying $40 for $2, Beats Blue Law by Nose at Miams; IMPISH, LONG SHOT, IS VICTOR BY NOSE Wheatley Color-Bearer, Paying $40.20 for $2, Beats Blue Law at Miami Track. NEALON KAY SHOWS WAY Gets Up in Last Stride to Defeat Western Princess-- Gosling Triumphs Over St. Agnes. Favorite Finishes Fourth. Saves Ground on Rail. | True | Special to The New York Times.Times Wide World Photo. | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/central-exchanges-west-side-realty-railroad-gets-site-from-vincent.html | CENTRAL EXCHANGES WEST SIDE REALTY; Railroad Gets Site From Vincent Astor and Has Dealfor School Property.MANY LEASEHOLDS FILEDHarris & Maurice Mandelbaum SellInterest in Nine-Story Apartmentin West 73d St. to Jeweler. Washington Street Corner Acquired. Rentals Revealed by Contracts. | True | | C1B 99904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/heeney-knocked-out-by-baer-in-third-at-garden-protest-made-on-mixed.html | Heeney Knocked Out by Baer in Third at Garden; Protest Made on Mixed Count; BAER STOPS HEENEY; PROTEST FOLLOWS Referee Dempsey's Count at '8' When Timer Tolls '10' in Third Round at Garden. PAULINO, CARNERA BARRED Refused Admittance at the Fights Due to Their Suspension by State Athletic Commission. Dempsey Is Surprised. Boxers Turned Away. | True | By James P. Dawson. | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/movie-trader-horn-held-duncan-renaldo-arrested-at-los-angeles-for.html | MOVIE "TRADER HORN" HELD; Duncan Renaldo Arrested at Los Angeles for Deportation Hearing. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/graves-scores-costs-of-local-government-tax-commissioner-in.html | GRAVES SCORES COSTS OF LOCAL GOVERNMENT; Tax Commissioner, in Rochester Speech, Urges Study to Lessen Burden on Rural Realty. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/akerson-is-welcomed-into-film-industry-hoover-letter-praising-his.html | AKERSON IS WELCOMED INTO FILM INDUSTRY; Hoover Letter, Praising His Former Secretary, Is Read at theLuncheon Given by Zukor. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/polo-fever-seizes-kansas-dirt-farmers-club-spirit-spreads-like.html | POLO FEVER SEIZES KANSAS DIRT FARMERS; Club Spirit Spreads Like Prairie Fire and Boys on Bronchos Humble Rivals of the Army. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/study-financing-plan-for-democratic-party-members-of-national.html | STUDY FINANCING PLAN FOR DEMOCRATIC PARTY; Members of National Committee Are Engaged in Research, Raskob States. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/slapstick-at-the-capitol-marie-dressler-and-polly-moran-draw-loud.html | SLAPSTICK AT THE CAPITOL.; Marie Dressler and Polly Moran Draw Loud Laughter In "Reducing." | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/christy-mathewsons-son-flies.html | Christy Mathewson's Son Flies. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/reports-on-peking-man-prof-elliott-smith-sees-evidence-of-kinship.html | REPORTS ON PEKING MAN.; Prof. Elliott Smith Sees Evidence of Kinship of Humans and Apes. | True | Wireless to THE NEW YORK TIMES. | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/womens-canteen-opened-commander-booth-dedicates-new-salvation-army.html | WOMEN'S CANTEEN OPENED.; Commander Booth Dedicates New Salvation Army Project. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/bombay-police-balk-general-strike-plan-troops-stand-by-as.html | BOMBAY POLICE BALK GENERAL STRIKE PLAN; Troops Stand By as Constables Clash With Gandhists Trying to Force All to Quit Work. | True | Wireless to THE NEW YORK TIMES. | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/hudson-tube-crash-at-33d-st-hurts-19-smashed-car-in-hudson-tube.html | HUDSON TUBE CRASH AT 33D ST. HURTS 19; SMASHED CAR IN HUDSON TUBE, WHERE NINETEEN WERE INJURED | True | Times Wide World Photo.Times Wide World Photo. | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/report-burma-king-taken-police-at-pyapon-believe-prisoner-is.html | REPORT BURMA 'KING' TAKEN; Police at Pyapon Believe Prisoner Is Fortune-Teller Rebel Chief. | True | Wireless to THE NEW YORK TIMES. | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/a-a-piscopo-is-arrested-defendant-in-two-murder-trials-accused-of.html | A. A. PISCOPO IS ARRESTED; Defendant in Two Murder Trials Accused of Hitting Lawyer. | True | | C1B 99904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/government-bonds-are-in-good-demand-all-liberty-loans-and-the.html | GOVERNMENT BONDS ARE IN GOOD DEMAND; All Liberty Loans and the Treasury 3 3/8 s Reach Best Prices in a Year. INDUSTRIALS SWING WIDELY Sugar Estates of Oriente Break 14 Points and Ajax 8s Drop 4 on Stock Exchange. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/advises-on-weight-loss-dr-e-f-du-bois-lectures-at-academy-on-diet.html | ADVISES ON WEIGHT LOSS.; Dr. E. F. Du Bois Lectures at Academy on "Diet in Disease." | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/brazil-gets-london-loan-bankers-arrange-credit-to-tide-the-country.html | BRAZIL GETS LONDON LOAN.; Bankers Arrange Credit to Tide the Country Over Difficulties. | True | Special Cable to THE NEW YORK TIMES. | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/raise-money-rates-australian-banks-act-to-protect-themselves-in.html | RAISE MONEY RATES.; Australian Banks Act to Protect Themselves in London Market. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/morgenthau-predicts-slow-trade-recovery-passing-of-the-depression.html | MORGENTHAU PREDICTS SLOW TRADE RECOVERY; Passing of the Depression Will Require 'Tedious Adjustments,' He Tells Bronx Forum. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/refuse-to-reduce-east-river-blasts-army-engineers-deny-plea-of.html | REFUSE TO REDUCE EAST RIVER BLASTS; Army Engineers Deny Plea of First Avenue Association to Cut 300-Pound Charges. HURLEY EXPLAINS PROBLEM His Letter to Civic Group Asserts Benefits in Channel Improvement Will Outweigh Inconvenience. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/average-motorist-paid-18-in-gasoline-taxes-in-1930.html | Average Motorist Paid $18 In Gasoline Taxes in 1930 | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/sports-of-the-times-a-hockey-session-with-lester-patrick-words-of.html | Sports of the Times; A Hockey Session With Lester Patrick. Words of Warning. At the Post of Command. Explaining a Mystery. A Gentle Pastime. | True | By John Kieran. | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/benefit-games-drawing-sellout-expected-for-garden-basketball.html | BENEFIT GAMES DRAWING.; Sell-Out Expected for Garden Basketball Contests Monday. Murray Outpoints Fine. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/trust-company-makes-promotions.html | Trust Company Makes Promotions. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/hoovers-dry-record-assailed-by-bishop-no-president-has-tried-to.html | HOOVER'S DRY RECORD ASSAILED BY BISHOP; No President Has Tried to Enforce the Law, Mouzon Saysof Charlotte. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/the-play-schnitzlers-anatomy-of-love.html | THE PLAY; Schnitzler's Anatomy of Love. | True | By J. Brooks Atkinson. | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/walsh-victor-at-traps-shows-way-in-qualifying-round-at-pinehurst.html | WALSH VICTOR AT TRAPS.; Shows Way in Qualifying Round at Pinehurst With 99. | True | Special to The New York Times. | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/role-for-lionel-atwill.html | Role for Lionel Atwill. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/wins-rutgers-journalism-award.html | Wins Rutgers Journalism Award. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/chile-gives-flying-rights-panamericangrace-airways-obtains-fouryear.html | CHILE GIVES FLYING RIGHTS.; Pan-American-Grace Airways Obtains Four-Year Privilege. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/gary-ind-rabbi-accepts-call-here.html | Gary (Ind.) Rabbi Accepts Call Here | True | | C1B 99904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/illinois-to-market-bonds-for-1000000-on-jan-29.html | Illinois to Market Bonds For $1,000,000 on Jan. 29 | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/british-princes-fly-at-start-of-tour-heir-and-brother-in-paris-on.html | BRITISH PRINCES FLY AT START OF TOUR; Heir and Brother in Paris on Way to Spain to Board Liner for Trip to South America. VOYAGE STARTS TOMORROW England Hopes Visit Will Halt Our Trade Gains in Argentina at Her Expense. UNITED STATES FAR IN LEAD Our Average Between 1910 and 1914 Was 47,000,000 Pesos--1929 Total Was $237,040,637. Royal Envoys of Commerce. Hopes to Regain Trade. Ship Carries Special Beer. Corunna Invites Prince. | True | Special Cable to THE NEW YORK TIMES. | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/rev-dr-k-j-grant-dies-in-nova-scotia-at-92-oldest-graduate-of.html | REV. DR. K. J. GRANT DIES IN NOVA SCOTIA AT 92; Oldest Graduate of Theological Seminary in Princeton Served Long as a Missionary. | True | Special to The New York Times. | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/louis-alan-hazeltine-reweds.html | Louis Alan Hazeltine Reweds. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/miss-hall-and-mrs-madeira-reach-squash-racquet-final.html | Miss Hall and Mrs. Madeira Reach Squash Racquet Final | True | Special to The New York Times. | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/icy-gales-whipping-spain-send-coffee-sales-up-30-per-cent.html | Icy Gales Whipping Spain Send Coffee Sales Up 30 Per Cent | True | Wireless to THE NEW YORK TIMES. | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/policeman-a-judge-in-proposed-law-pleas-of-guilty-on-spot-for-minor.html | POLICEMAN A JUDGE IN PROPOSED LAW; Pleas of Guilty "on Spot" for Minor Infractions Provided in Charter Amendment. AID FOR CLOGGED COURTS Violators Would Be Allowed to Settle Small Fines at City Controller's Office. Serious Charges Not Included. Better Enforcement Expected. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/acquitted-of-running-still-he-takes-a-swig-before-jury.html | Acquitted of Running Still, He Takes a Swig Before Jury | True | Special to The New York Times. | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/unveils-farm-aid-poster-walker-starts-nationwide-outdoor.html | UNVEILS FARM AID POSTER.; Walker Starts Nation-Wide Outdoor Advertising Drive. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/girl-19-sentenced-as-bigamist.html | Girl, 19, Sentenced as Bigamist. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/big-quake-forecast-by-seismologist-hungarian-predicts-it-will-taka.html | BIG QUAKE FORECAST BY SEISMOLOGIST; Hungarian Predicts It Will Taka Place in Japan or Italy on Jan. 19 or 20. FORETOLD OTHER TREMORS Professor Hanko Says He Calculates Solely by Mathematics and Has No Instrument to Aid Him. | True | By John MacCormac. Special Cable To the New York Times. | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/protest-kettleman-hills-plan.html | Protest Kettleman Hills Plan. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/vote-curbs-town-expense-north-plainfield-n-j-school-plan-killed.html | VOTE CURBS TOWN EXPENSE; North Plainfield (N. J.) School Plan Killed Because of "Hard Times." | True | Special to The New York Times. | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/house-fired-4-times-in-one-night.html | House Fired 4 Times in One Night. | True | Special to The New York Times | C1B 99904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/sets-up-grain-control-bulgaria-to-aid-dealers-in-buying-through-new.html | SETS UP GRAIN CONTROL.; Bulgaria to Aid Dealers in Buying Through New Institution. | True | Wireless to THE NEW YORK TIMES. | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/erudite-taxi-man-amazes-maurois-chats-glibly-on-philosophy-and.html | ERUDITE TAXI MAN AMAZES MAUROIS; Chats Glibly on Philosophy and Literature as His Car Careens Through Traffic. YEARNS FOR WRITER'S ART But Author Passenger Prays for Safety In Maze of Schopenhauer, Nietzsche and Elevated Pillars. Driver Spoke Four Languages. Peddler Has to Dodge. | True |  | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/simpson-quits-bench-as-he-faces-inquiry-mayor-ends-leaves.html | SIMPSON QUITS BENCH AS HE FACES INQUIRY; MAYOR ENDS LEAVES; Magistrate Wires Resignation and Walker Tells Others Under Fire to Work or Get Out. BOB CASE DECISION QUERIED Seabury Said to Want to Know How Ruling for Promoter in Neon Action Was Reached. JUDGE IS THE THIRD TO GO Public Hearing Ordered Tuesday on Jean Norris and Renaud-- Weston Also to Be Examined. Well Also Is Ill. Mr. Simpson's Telegram. Bob Case in Question. Public Hearing Tuesday. Refuses to Indict Levy. Bennett Retorts to Seabury. LEVY FAILS TO WIN FREEDOM. But Probably Will Be Released Today After Charge Here Fails. | True | Times Wide World Photo. | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/la-salle-academy-tops-all-hallows-triumphs-26-to-18-in-c-h-s-a-a.html | LA SALLE ACADEMY TOPS ALL HALLOWS; Triumphs, 26 to 18, in C. H. S. A. A. Basketball Game--Manhattan Prep Five Wins.BERKELEY-IRVING IS VICTORDefeats Regis Quintet for SecondTime, 24-22--Results ofOther Contests. | True |  | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/quits-as-shouses-aide-w-b-hunt-has-left-27000-democratic-post.html | QUITS AS SHOUSE'S AIDE.; W. B. Hunt Has Left $27,000 Democratic Post, Baltimore Sun Says. | True | Special to The New York Times. | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/u-s-court-of-customs.html | U. S. Court of Customs. | True | Special to The New York Times. | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/harvards-matmen-held-to-1616-tie-opening-meet-of-season-results-in.html | HARVARD'S MATMEN HELD TO 16-16 TIE; Opening Meet of Season Results in Deadlock With Springfield College Team. | True | Special to The New York Times. | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/two-french-banks-close-heavy-withdrawals-by-wine-growers-cause-one.html | TWO FRENCH BANKS CLOSE.; Heavy Withdrawals by Wine Growers Cause One to Suspend. | True |  | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/seeks-new-antisaloon-leaders.html | Seeks New Anti-Saloon Leaders. | True | Special to The New York Times. | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True |  | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/lucass-spy-work-assailed-in-senate-cutting-denounces-move-to.html | LUCAS'S 'SPY' WORK ASSAILED IN SENATE; Cutting Denounces "Move to Control Politics Through Federal Tax Bureau."COUZENS JOINS ATTACKHe Demands Ousting of Party Director, While Johnson Hints DealsOver Tax Rebates. Political Effort Charged. Smith Incident Recalled. Norris Letter Called a Fake. Likens Worries to Lincoln. Calls for Stand by Fess. | True | Special to The New York Times. | C1B 99904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/election-of-g-terra-confirmed-in-uruguay-recount-gives-colorado.html | ELECTION OF G. TERRA CONFIRMED IN URUGUAY; Recount Gives Colorado Radical Presidential Candidate All of Party's 165,066 Votes. | True | Special Cable to THE NEW YORK TIMES. | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/whitneys-rider-hurt-in-england-whitfield-seriously-injured-in.html | WHITNEY'S RIDER HURT IN ENGLAND; Whitfield Seriously Injured in Spill--Lost for the Grand National. | True | Special Cable to THE NEW YORK TIMES. | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/chase-defeats-day-in-golf-at-miami-eliminates-15yearold-golfer-at.html | CHASE DEFEATS DAY IN GOLF AT MIAMI; Eliminates 15-Year-Old Golfer at 19th Hole in Second Round of Tourney. RYERSON CONQUERS ROACH Rupp Victor Over Bennett, While Price Turns Back Langer In Other Matches. | True | Special to The New York Times. | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/greek-reds-escape-death-penalty.html | Greek Reds Escape Death Penalty. | True | Special Cable to THE NEW YORK TIMES. | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/a-dangerous-attempt-at-invasion-senates-action-in-power-commission.html | A DANGEROUS ATTEMPT AT INVASION.; Senate's Action in Power Commission Controversy Viewed as a Violation of Political Morality. A Willful Band of Little Men. An Appreciation. Nebraska Papers Please Copy. | True | JOHN SPARGO.H. H. G.S. ARCHIBALD SMITH.CALVIN P. REID. | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/tells-of-charting-air-admiral-gherardi-on-radio-reviews-wide.html | TELLS OF CHARTING AIR.; Admiral Gherardi, on Radio, Reviews Wide Progress. | True | Special to The New York Times. | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/film-stars-flee-on-yacht-kay-francis-and-kenneth-mackenna-silent-on.html | FILM STARS FLEE ON YACHT.; Kay Francis and Kenneth MacKenna Silent on Marriage Plans. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/grigsbygrunows-new-treasurer.html | Grigsby-Grunow's New Treasurer. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/governors-island-plays-polo-tonight-to-oppose-west-point-officers.html | GOVERNORS ISLAND PLAYS POLO TONIGHT; To Oppose West Point Officers at Squadron A--Games Listed at Squadron C. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/sentenced-in-stock-theft-attempt.html | Sentenced in Stock Theft Attempt. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/miss-maltby-to-retire-barnard-physics-professor-likely-to-continue.html | MISS MALTBY TO RETIRE.; Barnard Physics Professor Likely to Continue Residence Here. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/boy-scout-with-byrd-out-soon.html | "Boy Scout With Byrd" Out Soon. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/wilford-quits-cuba-beats-deportation-american-publisher-of-havana.html | WILFORD QUITS CUBA; BEATS DEPORTATION; American Publisher of Havana Newspaper Flies to Miami-- Son Remains in Prison. LAYS UNREST TO MACHADO He Asserts 99 Per Cent of Private Citizens of Island Are Opposed to the Present Regime. Says Cubans Resist Passively. Deportation Order Eluded. | True | Special to The New York Times. | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/trading-irregular-in-counter-stocks-bank-shares-firm-after-early.html | TRADING IRREGULAR IN COUNTER STOCKS; Bank Shares Firm After Early Erratic Movements--Prices Stronger in Industrials. | True | | C1B 99904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/dr-g-w-lawrence-noted-surgeon-dies-former-head-of-the-american.html | DR. G. W. LAWRENCE, NOTED SURGEON, DIES; Former Head of the American Medical Society Succumbs in Lakewood, N. J. FOUNDED HOSPITAL THERE He Had Attended Grover Cleveland and Mrs. George Gould--Served State During World War. | True | Special to The New York Times. | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/doctor-held-as-fugitive-m-l-rosenthal-arrested-here-on-charge-of.html | DOCTOR HELD AS FUGITIVE.; M. L. Rosenthal Arrested Here on Charge of Richmond (Va.) Wife. | True | Special to The New York Times. | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/topics-of-interest-to-the-churchgoer-cardinal-hayes-assigns-ten-new.html | TOPICS OF INTEREST TO THE CHURCHGOER; Cardinal Hayes Assigns Ten New Priests to Posts in Metropolitan Area. DR. TREXLER STARTS TOUR Leaves Today for Conferences Throughout Synod--Gilbert to Address Mission Group. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/youngs-son-in-hospital-richard-11-hurt-in-auto-crash-in-westchester.html | YOUNG'S SON IN HOSPITAL.; Richard, 11, Hurt in Auto Crash In Westchester on Monday. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/new-york-flier-dies-william-hammond-was-hurt-in-florida-crash.html | NEW YORK FLIER DIES; William Hammond Was Hurt in Florida Crash Thursday. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/export-copper-prices-for-spring-advanced-five-points-added-to-march.html | EXPORT COPPER PRICES FOR SPRING ADVANCED; Five Points Added to March and Ten to April Shipments-- Domestic Metal Unchanged. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/franklin-and-the-library.html | FRANKLIN AND THE LIBRARY. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/peseta-goes-down-to-978-drop-is-linked-with-apprehension-as-to.html | PESETA GOES DOWN TO 9.78.; Drop Is Linked With Apprehension as to Politics. | True | Wireless to THE NEW YORK TIMES. | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/file-712829-suits-in-richfield-failure-los-angeles-bankers-start.html | FILE $712,829 SUITS IN RICHFIELD FAILURE; Los Angeles Bankers Start Actions Against Oil Concern Chairman and Others. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/jury-deadlocked-all-nignt-on-ewalds-after-reporting-failure-to.html | JURY DEADLOCKED ALL NIGNT ON EWALDS; After Reporting Failure to Agree at 3:30 A.M., Justice McCook Orders Them to Continue. GOT THE CASE AT 4:01 P.M. Court in Charge Warns Against Political Sentiment--Couple Wait Confidently. JURY DEADLOCKED ALL NIGHT ON EWALD Charge on Boczor's Testimony. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/cashier-is-arrested-for-30000-theft-j-j-mccann-brokers-employe-said.html | CASHIER IS ARRESTED FOR $30,000 THEFT; J. J. McCann, Broker's Employe, Said to Have Confessed He Lost All in Stock Market. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/new-york-actor-ends-life-john-stokes-36-years-on-stage-found-dead.html | NEW YORK ACTOR ENDS LIFE; John Stokes, 36 Years on Stage, Found Dead at Sumter, S.C. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/auto-kills-fire-chief-on-greenwich-road-driver-runs-into-group.html | AUTO KILLS FIRE CHIEF ON GREENWICH ROAD; Driver Runs Into Group Standing on Highway--Second Man Badly Hurt. | True | Special to The New York Times. | C1B 99904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/parker-is-retained-as-c-c-n-y-coach-head-football-mentor-since-1924.html | PARKER IS RETAINED AS C. C. N. Y. COACH; Head Football Mentor Since 1924 Is Reappointed for the Season of 1931. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/laundry-group-dissolves-brooklyn-owners-association-ended-rackets.html | LAUNDRY GROUP DISSOLVES; Brooklyn Owners' Association Ended Rackets, Mrs. Whitney Says. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/tells-realty-men-their-adslack-pull-don-riddle-at-national-meeting.html | TELLS REALTY MEN THEIR ADSLACK PULL; Don Riddle, at National Meeting in Florida, Advises Better Use of Newspaper Space. FARM APPRAISALS SOUGHT New Standards Planned--Expert Service to Be Set Up for Apartment House Builders. | True | Special to The New York Times. | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/lutherans-to-foster-home-churches-more-council-of-baltimore-decides.html | LUTHERANS TO FOSTER HOME CHURCHES MORE; Council of Baltimore Decides, However, to Continue Its Aid to Foreign Missions. | True | Special to The New York Times. | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/banker-weds-secretary-d-g-morrison-marries-miss-paetzold-who.html | BANKER WEDS SECRETARY.; D. G. Morrison Marries Miss Paetzold, Who Retired After 31 Years. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/miss-schieffelin-weds-cibosanquet-ceremony-in-madison-av.html | MISS SCHIEFFELIN WEDS C.I.BOSANQUET; Ceremony in Madison Av. Presbyterian Church Performedby Rev. Dr. Coffin.BRIDE IS KIN OF JOHN JAY Escorted by Her Father, WilliamJay Schiefffeiin--Bridal PartyPasses Through Floral Lane. The Bridal Attendants. Reception at Osborn Home. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/taxi-control-bill-submitted-by-mayor-measure-would-create-new.html | TAXI CONTROL BILL SUBMITTED BY MAYOR; Measure Would Create New Regulatory Body of Five Members for Industry. LIMITS HACK BUREAU WORK But Licenses Still Would Be Controlled by Branch of Police Department. BASED ON GROUP REPORT Walker Declares He Will Appoint Walsh, Loree, Le Boutillier and Mixter to New Posts. Will Issue Certificates. Five-Year Terms Provided. Limits Hack Bureau Action. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/33-bank-of-us-heads-called-by-steuer-kresel-not-in-group-lawyer.html | 33 BANK OF U.S. HEADS CALLED BY STEUER; KRESEL NOT IN GROUP; Lawyer Will Begin Examining the Officials Next Week as State's Attorney. CITY VOTES $100,000 FUND Seabury Aide Exempted Due to Inquiry--Panken Asks Light on Mrs. Steuer's Withdrawals. TWO BANKS DENY AIDING Chase National and the Manhattan Say They Are Taking No Part in Reorganization Plans. City Votes $100,000. 33 BANK OFFICIALS CALLED BY STEUER Crain Presses Plan for Funds. | True | | C1B 99904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/80-heads-get-stock-in-general-motors-end-of-7year-plan-releases-to.html | 80 HEADS GET STOCK IN GENERAL MOTORS; End of 7-Year Plan Releases to Them 4,509,060 Shares Valued at $164,000,000. HOLDING CONCERN MERGED Du Pont Subsidiary Takes Over Managers Security Company, Formed for Profit-Sharing, Will Get Underlying Stock. Preceded by Reorganization. Formed Ten Years Ago. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/cass-gilbert-gets-arts-gold-medal-woolworth-building-designer.html | CASS GILBERT GETS ARTS GOLD MEDAL; Woolworth Building Designer Hailed as Prophet of New Movement in Architecture. HE STRESSES VERTICAL LINE Makes Plea for Beauty and Sincerity in Solving Problemsof the Skyscraper. Russell Presents Medal. Russell's Presentation Speech. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/hoolahan-to-box-angelo.html | Hoolahan to Box Angelo. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/girl-scouts-raise-106334-john-d-rockefeller-jr-gave-52500-leader.html | GIRL SCOUTS RAISE $106,334; John D. Rockefeller Jr. Gave $52,500, Leader Announces. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/bill-drafted-to-cut-citys-basic-tax-rate-measure-backed-by-berry.html | BILL DRAFTED TO CUT CITY'S BASIC TAX RATE; Measure Backed by Berry and Walker if Promptly Passed Would Reduce Levy 7 Points. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/anglicans-friendly-toward-encyclical-papal-views-on-marriage-are.html | ANGLICANS FRIENDLY TOWARD ENCYCLICAL; Papal Views on Marriage Are Likened to Pronouncements of Lambeth Conference. CHURCH ORGANS PRAISE IT Leading Journals Agree With Most of Its Statements, Though Free Churchmen Attack It. | True | Special Cable to THE NEW YORK TIMES. | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/tecumsehs-bones-believed-found-in-ontario-at-the-island-cabin-of-a.html | Tecumseh's Bones Believed Found in Ontario At the Island Cabin of a Chief's Widow | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/an-unappreciated-decade.html | AN UNAPPRECIATED DECADE. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/bolivia-in-peace-move-guayaquil-hears-of-willingness-to-resume.html | BOLIVIA IN PEACE MOVE.; Guayaquil Hears of Willingness to Resume Relations. | True | Special Cable to THE NEW YORK TIMES. | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/deaths-by-influenza-show-decrease-in-day-but-pneumonia-fatalities.html | DEATHS BY INFLUENZA SHOW DECREASE IN DAY; But Pneumonia Fatalities Rise According to Statistics of Health Department. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/jamaicans-adopt-petition-to-king.html | Jamaicans Adopt Petition to King. | True | Special Cable to THE NEW YORK TIMES. | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/c-h-treat-football-star-to-wed.html | C. H. Treat, Football Star, to Wed. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/poet-on-london-barge-bargee-forecasts-day-of-politeness-in-place-of.html | POET ON LONDON BARGE.; Bargee Forecasts Day of Politeness In Place of Old Invective. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/leaders-up-sharply-on-curb-exchange-recover-after-weakness-in-early.html | LEADERS UP SHARPLY ON CURB EXCHANGE; Recover After Weakness in Early Trading-- General List Firmer at Close. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/villa-maria-and-notre-dame-dance.html | Villa Maria and Notre Dame Dance. | True | | C1B 99904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/delay-womans-execution-british-jury-composed-of-wives-stays-death.html | DELAY WOMAN'S EXECUTION.; British Jury Composed of Wives Stays Death of Expectant Mother. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/commends-30-mothers-governor-writes-all-on-honor-roll-of-prenatal.html | COMMENDS 30 MOTHERS.; Governor Writes All on Honor Roll of Prenatal Consultations. | True | Special to The New York Times. | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/detective-kills-fleeing-robber.html | Detective Kills Fleeing Robber. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/actors-fund-gains-15000-at-benefit-entertainers-of-dramatic-night.html | ACTORS FUND GAINS $15,000 AT BENEFIT; Entertainers of Dramatic, Night Club and Musical Comedy Fields Give Golden Jubilee Program. DANIEL FROHMAN PRESIDES Feature Is "'Mind-the-Paint' Girl" Song, in Her 1912 Costume, by Billie Burke. | True | | C1B 99904 |
| 1931-01-17 | 1931-01-17 | https://www.nytimes.com/1931/01/17/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 99904 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/laratonda-to-box-schell.html | Laratonda to Box Schell. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/salesmen-more-in-demand-garment-houses-increasing-staffs-trade.html | SALESMEN MORE IN DEMAND.; Garment Houses Increasing Staffs, Trade Official States. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/cf-williams-made-insurance-head.html | C.F. Williams Made Insurance Head | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/marvelous-paintings-flaming-colors-express-symbols-of-a-northern.html | MARVELOUS PAINTINGS; Flaming Colors Express Symbols of a Northern Race--Slavic Love of Drama | True | By Edward Alden Jewell. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/bach-viewed-as-a-socialist.html | Bach Viewed As a Socialist | True | By Richard Aldrich | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/lehman-joins-movie-union-becomes-honorary-member-of-operators-local.html | LEHMAN JOINS MOVIE UNION; Becomes Honorary Member of Operators' Local at Dinner. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/solution-of-all-our-woes-does-not-lie-in-referendum-that-proposed.html | SOLUTION OF ALL OUR WOES DOES NOT LIE IN REFERENDUM; That Proposed on Prohibition, for Instance, Would Not Be Effective Depends on What Majority. What of Other Questions? THE FISH BILL | True | C.P. CONNOLLY.STEPHEN G. RICH. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/sightseeing-excursions-for-students-become-adjuncts-to-teaching-in.html | Sight-Seeing Excursions for Students Become Adjuncts to Teaching in Colleges | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/chicago-opera-itinerary.html | CHICAGO OPERA ITINERARY | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/frohman-to-go-south-head-of-actors-fund-to-recuperate-in-florida.html | FROHMAN TO GO SOUTH.; Head of Actors' Fund to Recuperate in Florida From Injuries. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/our-whimsical-mary-miss-pickford-has-no-further-stage.html | OUR WHIMSICAL MARY; Miss Pickford Has No Further Stage Aspirations—Marvels at Gotham's Outline Her "Place on the Screen." No More Child Parts. Her Great Handicap. Gotham's Skyline. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/killed-by-fall-down-stairs.html | Killed by Fall Down Stairs. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/worlds-largest-map-a-realistic-chart.html | WORLD'S LARGEST MAP A REALISTIC CHART | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/sea-island-events-trapshooting-meet-scheduled-for-next-tuesday.html | SEA ISLAND EVENTS; Trapshooting Meet Scheduled for Next Tuesday | True | Special to The New York Times. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/broadways-new-films.html | BROADWAY'S NEW FILMS | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/a-beaux-arts-ball-for-fiery-moderns-after-years-of-adherence-to-the.html | A BEAUX ARTS BALL FOR FIERY MODERNS; After Years of Adherence to the Classic Tradition, the Fete Next Friday Turns Riotously Modernistic | True | By Virginia Pope | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/motors-and-motor-men-in-the-new-oakland-eight-line.html | MOTORS AND MOTOR MEN; IN THE NEW OAKLAND EIGHT LINE | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/bucknell-opens-new-york-trip-against-crescents-tomorrow.html | Bucknell Opens New York Trip Against Crescents Tomorrow | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/concerts-in-buenos-aires.html | CONCERTS IN BUENOS AIRES | True | Photo by Fernand de Gueldie, Chicago. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/ideals-for-a-decade.html | IDEALS FOR A DECADE | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/the-soviet-stage-turns-in-its-report-having-forsaken-its-summer.html | THE SOVIET STAGE TURNS IN ITS REPORT; Having Forsaken Its Summer Vacation, the Russian Drama Sees Spring Merge With Fall in a Record of Varied Productions | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/kansas-now-wants-the-death-penalty-drastic-law-seen-as-the-only-way.html | KANSAS NOW WANTS THE DEATH PENALTY; Drastic Law Seen as the Only Way to Oust Gangsters. GOVERNOR IS OPPOSED TO IT Adams Quoted as Saying He Would Veto Any Measure to Legalize It. Agitation for Drastic Laws. Pastors for Capital Punishment. | True | By Roy Buckingham. Editorial Correspondence, the New York Times. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/bonus-for-state-workers-czech-railroad-employes-to-get-60-per-cent.html | BONUS FOR STATE WORKERS; Czech Railroad Employes to Get 60 Per Cent of Profits. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/strike-of-cocoa-farmers-ends-sending-down-new-york-prices.html | Strike of Cocoa Farmers Ends, Sending Down New York Prices | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/rules-on-bond-deliveries-committee-of-stock-exchange-issues-order.html | RULES ON BOND DELIVERIES.; Committee of Stock Exchange Issues Order on Missing Coupons. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/nanking-beats-reds-in-fierce-fighting-four-divisions-are-launched.html | NANKING BEATS REDS IN FIERCE FIGHTING; Four Divisions Are Launched Against Communists in Southern Kiangsi Campaign.MANILA FLIGHT IS PLANNEDAir-Mail Service From Shanghai toBegin Monday--Protest Madeon Suggested Silver Loan. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/ferocious-forms-of-insect-life-in-demons-of-the-dust.html | Ferocious Forms of Insect Life in "Demons of the Dust" | True | By Charles Johnston | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/got-maclaren-message-east-orange-man-says-fliers-postcard-is-worth.html | GOT MacLAREN MESSAGE.; East Orange Man Says Flier's Postcard Is Worth $25. Special to The New York Times. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/andrews-tells-of-his-gobi-finds-herds-of-mastodon-perished-by.html | ANDREWS TELLS OF HIS GOBI FINDS; Herds of Mastodon Perished by Sinking in Bog, He Says at Explorers Club. PROF. GOULD GIVES TALK Byrd Aide Relates Adventures on 1,500-Mile Trek by Dog Sled In Antarctic. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/new-radio-building-tall-lexington-avenue-structure-will-open-in.html | NEW RADIO BUILDING.; Tall Lexington Avenue Structure Will Open in April. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/says-war-will-drag-in-all-paris-scientist-sees-new-devices-raining.html | SAYS WAR WILL DRAG IN ALL; Paris Scientist Sees New Devices Raining Death on Civilians. | True | Special Cable to THE NEW YORK TIMES. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/credit-pacts-sought-trades-are-anxious-for-legal-right-to-agree-on.html | CREDIT PACTS SOUGHT.; Trades Are Anxious for Legal Right to Agree on Cash Terms. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/supper-dances-two-are-planned-for-the-raising-of-funds.html | SUPPER DANCES; Two Are Planned for the Raising of Funds | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/projection-jottings-miss-bankhead-arrives-to-act-in-talking-filmsmr.html | PROJECTION JOTTINGS; Miss Bankhead Arrives to Act in Talking Films--Mr. Jannings to Return | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/cardinal-hayes-recovering.html | Cardinal Hayes Recovering. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/novel-third-wing-plane.html | NOVEL THIRD WING PLANE | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/williams-five-wins-from-amherst-4632-victors-in-little-three.html | WILLIAMS FIVE WINS FROM AMHERST 46-32; Victors in Little Three Contest Amass 19 Points Before Foes Are Able to Tally. | True | Special to The New York Times. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/net-of-industrials-above-expectations-eight-companies-in-divers.html | NET OF INDUSTRIALS ABOVE EXPECTATIONS; Eight Companies in Divers Lines Lines Report 1930 Totals That Compare Well With 1929's. RETURNS BETTER FOR TWO Aggregate of $79,177,603 Is Reported, Compared With $88,758,440 in Boom Year. Low Prices Affect United Fruit. Earnings of 1929 About Equaled. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/urge-federal-halt-on-appropriations-engineers-at-capital-report.html | URGE FEDERAL HALT ON APPROPRIATIONS; Engineers at Capital Report Further Public Works Funds Would Not Aid Employment. DECRY BILLION BOND ISSUE Assert It Could Not Be Used In Time to Afford Relief In Two Years. | True | Special to The New York Times. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/cashier-held-for-theft-brokers-employe-charged-with-stealing-31000.html | CASHIER HELD FOR THEFT.; Brokers' Employe Charged With Stealing $31,000. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/a-new-midtown-skyscraper.html | A NEW MIDTOWN SKYSCRAPER | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/ensemble-has-important-role-in-early-spring-modes-twopiece-effect.html | ENSEMBLE HAS IMPORTANT ROLE IN EARLY SPRING MODES; TWO-PIECE EFFECT RULES Dress, Jacket or Coat in Bright Ensemble Designed to Emphasize Personality Two-Piece Suit Triumphs Scarves a Fashion Item Coats Have Dress Lines | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/lists-ways-to-spur-gold-production-sir-john-aird-cites-new.html | LISTS WAYS TO SPUR GOLD PRODUCTION; Sir John Aird Cites New Metallurgical Methods Besides Proposed Aid to Prospectors.PREDICTS GAIN IN CANADA Financier Declares Annual OutputIn Dominion Will Reach $100,000,000 in a Decade. Predicts Recovery From Debris. Expects $100,000,000 Canadian Output | True | Special to The New York Times. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/squash-final-postponed-wolfs-illness-prevents-match-with-haines-at.html | SQUASH FINAL POSTPONED.; Wolf's Illness Prevents Match With Haines at Yale Club. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/ps-6-bronx-gains-senior-title-final-ps-109-queens-also-advances-in.html | P.S. 6, BRONX, GAINS SENIOR TITLE FINAL; P.S. 109, Queens, Also Advances in Basketball Series for City Championship.P.S. 33, QUEENS, FIVE WINSBeats P.S. 147, Manhattan, inJunior Schools Tournament as P.S. 83, Brooklyn, Also Scores. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/thirty-years-average-life-span-of-modern-skyscrapers.html | Thirty Years Average Life Span Of Modern Skyscrapers | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/asks-firm-stand-on-dating-dress-industries-chairman-warns-against.html | ASKS FIRM STAND ON DATING; Dress Industries Chairman Warns Against Extending Time on Bills. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/asks-for-dwelling-law-repeal.html | Asks for Dwelling Law Repeal. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/botocan-dam-tale-an-engineering-epic-philippines-power-project-was.html | BOTOCAN DAM TALE AN ENGINEERING EPIC; Philippines Power Project Was Completed Despite Seemingly Insuperable Obstacles. WORK WAS BEGUN IN 1929 Hydroelectric Plant Supplies Current to City of Manila Over52-Mile Line. Supplies Had to Be Toted. Other Things Happened. Courage at Low Ebb. | True | By Robert A. Smith Special Correspondence, the New York Times. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/gk-chestertons-apologia-for-faith.html | G.K. Chesterton's Apologia For Faith | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/fordham-defeats-rider-swimmers-triumphs-4724-to-win-second-meet-of.html | FORDHAM DEFEATS RIDER SWIMMERS; Triumphs 47-24 to Win Second Meet of Season--Harms Annexes Two Races.MAROON TAKES 7 EVENTSMoore in 440-Yard Contest andKelly, With 90.6 Points in Dive, Star for Losers. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/scores-economic-alchemy-dr-rautenstrauch-sees-present-practices.html | SCORES ECONOMIC ALCHEMY; Dr. Rautenstrauch Sees Present Practices Related to Astrology. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/gaston-of-red-sox-signs.html | Gaston of Red Sox Signs. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/argentine-exports-drop-36-per-cent-federal-statistics-show-grain.html | ARGENTINE EXPORTS DROP 36 PER CENT; Federal Statistics Show Grain Shipments Suffered Heaviest Decline During 1930. LOSS IN REVENUE SERIOUS Larger Proportion of Non-Dutiable Goods Shipped Abroad Further Cut Into Government Income. | True | Special Cable to THE NEW YORK TIMES. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/palestine-crisis-seen-by-warburg-issues-a-call-to-arms-to-jews-to-a.html | PALESTINE CRISIS SEEN BY WARBURG; Issues a "Call to Arms" to Jews to Attend Conference Here Next Sunday. HE COMMENDS MacDONALD But Describes Efforts to Obtain Withdrawal of Passfield Paper as "Cruel Blow to All of Us." | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/turnover-is-high-in-retailing-posts-more-executive-changes-made.html | TURNOVER IS HIGH IN RETAILING POSTS; More Executive Changes Made Than in Decade--Expense Reduction the Aim. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/st-johns-conquers-syracuse-25-to-16-brooklyn-quintet-runs-string-of.html | ST. JOHN'S CONQUERS SYRACUSE, 25 TO 16; Brooklyn Quintet Runs String of Victories to 21--Posnack Is Injured.BEGOVICH HIGH SCORERLeads the Attack With TenPoints, Including Three Field Goals--Gerson Stars. Elliott Ties the Score. Syracuse Ties Score at 11--All. Brooklynites Hold Ball. ST. JOHN'S CONQUERS SYRACUSE, 25 TO 16 | True | Special to The New York Times. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/westchester-stability-realty-men-expected-influx-of-home-buyers.html | WESTCHESTER STABILITY.; Realty Men Expected Influx of Home Buyers This Year. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/reich-today-marks-founding-of-empire-republic-will-celebrate-60th.html | REICH TODAY MARKS FOUNDING OF EMPIRE; Republic Will Celebrate 60th Anniversary of Proclamation of William I at Versailles. HINDENBURG TO TAKE PART Hitlerites Won't Attend Reichstag Ceremony Because of Presence of Groener and Wirth. | True | Special Cable to THE NEW YORK TIMES. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/begin-civic-project-for-westchester-westchesters-2000000-office.html | BEGIN CIVIC PROJECT FOR WESTCHESTER; WESTCHESTER'S $2,000,000 OFFICE BUILDING. | True | Special to The New York Times. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/mariana-richardson-honored-at-party-supper-dance-given-for-the.html | MARIANA RICHARDSON HONORED AT PARTY; Supper Dance Given for the Debutante by Mr. and Mrs. H.L. Hamlin. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/what-about-vaudeville.html | WHAT ABOUT VAUDEVILLE? | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/duke-vanquishes-navy-five-41-to-27-victors-outplay-middies-all-the.html | DUKE VANQUISHES NAVY FIVE, 41 TO 27; Victors Outplay Middies All the Way, Piling Up 20-3 Lead in First 12 Minutes. LEAD AT HALF-TIME! 22-13 Croson and A. Shaw Star for Winners With 12 Points Each-- Bedell Shines for Losers. | True | Special to The New York Times. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/irigoyens-aide-shifted-gonzalez-taken-from-island-to-penitentiary.html | IRIGOYEN'S AIDE SHIFTED.; Gonzalez Taken From Island to Penitentiary for Questioning. | True | Special Cable to THE NEW YORK TIMES. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/nurse-on-horseback-rides-the-lonely-kentucky-trails-day-and-night.html | NURSE ON HORSEBACK RIDES THE LONELY KENTUCKY TRAILS; Day and Night the Women of the Frontier Service Are on Duty To Answer the Calls Received From Isolated Cabins Conditions Before. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/view-power-plans-as-political-issues-financial-and-industrial.html | VIEW POWER PLANS AS POLITICAL ISSUES; Financial and Industrial Circles Consider Muscle Shoals and St. Lawrence Projects. HOOVER'S WORDS RECALLED State Rights and Other Questions Expected to Be Debated by Legislators. St. Lawrence River Project. Debate in Congress Expected. VIEW POWER PLANS AS POLITICAL ISSUES | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/advertising-plainfield-threeyear-campaign-brought-many-new.html | ADVERTISING PLAINFIELD.; Three-Year Campaign Brought Many New Residents to Community. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/tells-of-her-visit-to-primitive-tribe-california-university-student.html | TELLS OF HER VISIT TO PRIMITIVE TRIBE; California University Student Says Brazilian Indians Tried to Force Her to Stay. TREKKED IN JUNGLE ALONE Thinks She Is Only White Person That Ever Reacher Tapirape Natives in Matto Grosso. Indians Tried to Kill Guide. Wanted Her to Remain. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/ire-of-ocean-travelers-halts-seizing-of-surplus-perfumery.html | Ire of Ocean Travelers Halts Seizing of Surplus Perfumery | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/the-final-act-in-a-drama-of-the-ages-with-tutankhamens-tomb-open-to.html | THE FINAL ACT IN A DRAMA OF THE AGES; With Tut-ankh-Amen's Tomb Open to the Public, Howard Carter Tells of a Great Adventure in Archaeology THE CLOSING ACT IN A DRAMA OF THE AGES With Tut-ankh-Amen's Tomb Open to the Public Howard Carter Tells of One of the Greatest Adventures in Archaeology Photos on This Page in the United States by The New York Times. World Copyright Reserved Photograph by Ewing Galloway Photo in the United States by The New York Times. World Copyright Reserved. | True | Photo & in the United States by the New York Times. World Copyright Reserved.by Howard Carter | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/pershings-quality-of-war-leadership-his-former-aide-analyzes.html | PERSHING'S QUALITY OF WAR LEADERSHIP; His Former Aide Analyzes Achievements Which His Memoirs Cannot Touch. DIPLOMAT AND STATESMAN As Well as Military Commander--In Meuse-Argonne Offensive 'Twas He That Forced Victory. His Estimate Alone Correct. His Leadership In Battle. | True | By Col. George C. Marshall, Former Aide To General Pershing. Copyright, 1931, By the North American Newspaper Alliance. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/with-our-marines-in-the-deep-jungle-once-more-they-take-the-trail.html | WITH OUR MARINES IN THE DEEP JUNGLE; Once More They Take the Trail in Nicaragua to Hunt the Elusive Foe in a Grim Game of Hide and Seek OUR MARINES ON JUNGLE TRAILS CHANGING SPORT FADS ON VACANT LOTS | True | By Harold Norman Dennyphotos From Times Wide World | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/prince-edward-island-leads-in-fur-ranching-canadian-province-has.html | PRINCE EDWARD ISLAND LEADS IN FUR RANCHING; Canadian Province Has $5,000,000 Invested in PropertiesWhich Yield Good Profits. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/an-actors-views-in-the-offing-thoughtful-producers.html | AN ACTOR'S VIEWS; In the Offing. Thoughtful Producers. | True | By George Arliss. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/quotation-marks.html | QUOTATION MARKS | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/stone-textile-workers-groups-assail-nonunionistsdanville-injunction.html | STONE TEXTILE WORKERS; Groups Assail Non-Unionists--Danville Injunction Made Permanent. | True | Special to The New York Times. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/pekingese-exhibition-tomorrow-will-usher-in-winter-dog-show-season.html | Pekingese Exhibition Tomorrow Will Usher in Winter Dog Show Season Here; DOG SHOW SEASON OPENS TOMORROW Pekingese Event at Hotel Roosevelt, With Entry of 175, to Usher In Winter Exhibitions.NEXT SHOW COMES FRIDAYAmerican Spaniel Club Also to HoldAffair at Roosevelt--Buffalo Judges Named. Foreign Entrants Strong. Spaniel Club Show Friday. | True | By Vernon van Ness. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/the-future-of-radio.html | The Future of Radio | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/one-critic-to-another.html | ONE CRITIC TO ANOTHER. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/notre-dame-beats-penn-five-by-2120-gains-victory-as-newbold-scores.html | NOTRE DAME BEATS PENN FIVE BY 21-20; Gains Victory as Newbold Scores Goal in Closing Minutes of Play. VICTORS TAKE EARLY LEAD Assume First-Period Advantage, but Yield Margin as Lead Alternates Near the End. | True | Special to The New York Times. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/honors-pinchot-at-dinner-gov-fisher-is-host-as-successor-moves-into.html | HONORS PINCHOT AT DINNER; Gov. Fisher Is Host as Successor Moves Into Harrisburg Mansion. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/prices-on-curb-irregular-short-covering-indicated-in-stocks-weak-at.html | PRICES ON CURB IRREGULAR.; Short Covering Indicated in Stocks Weak at Preceding Sessions. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/don-plans-trial-monday-weather-permitting-he-will-test-new-speed.html | DON PLANS TRIAL MONDAY.; Weather Permitting, He Will Test New Speed Boat's Pace at Belfast. | True | Wireless to THE NEW YORK TIMES. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/wellrented-house-new-madison-avenue-apartment-has-few-vacancies.html | WELL-RENTED HOUSE.; New Madison Avenue Apartment Has Few Vacancies. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/his-reply-to-dr-mott-the-rev-er-clinchy-warned-against-mistrust-and.html | HIS REPLY TO DR. MOTT; The Rev. E.R. Clinchy Warned Against Mistrust and Hatred. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/latest-books-received.html | Latest Books Received | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/prices-gap-victor-in-iceboat-race-wins-first-of-series-of-contests.html | PRICES' GAP VICTOR IN ICE-BOAT RACE; Wins First of Series of Contests for Long Branch Club's Commodore Trophy. PEGGY FINISHES SECOND Gap Covers 12-Mile Course In 21 Minutes--Runner-Up Home Two Minutes Later. | True | Special to The New York Times. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/decrease-in-individual-account-debits-shown-in-weekly-report-to.html | Decrease in Individual Account Debits Shown in Weekly Report to Federal Board | True | Special to The New York Times. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/thousands-in-graft-paid-to-school-job-ring-by-victims-who-never-got.html | Thousands in Graft Paid to School Job Ring By Victims Who Never Got Teaching Posts | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/penney-swinging-to-larger-stores-biggest-unit-to-open-in-seattle.html | PENNEY SWINGING TO LARGER STORES; Biggest Unit to Open in Seattle Next Summer Indicates New Policy. CAUSED BY SHOPPING SHIFT Trend to Larger Towns and Cities Plays Part--Expansion of Lines Also Carried Out. Becoming Department Chain. Lines Also Expanded. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/can-see-light-100-miles.html | CAN SEE LIGHT 100 MILES. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/changes-in-exchange-list-admittance-and-elimination-of-various.html | CHANGES IN EXCHANGE LIST.; Admittance and Elimination of Various Securities Approved. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/to-confer-on-farm-outlook.html | To Confer on Farm Outlook. | True | Special to The New York Times. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/shadows-of-the-past-the-deutschland-byrds-arctic-flight.html | SHADOWS OF THE PAST; The Deutschland. Byrd's Arctic Flight. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/concert-aids-blind-club-reinald-werrenrath-and-edwin-grasse-are.html | CONCERT AIDS BLIND CLUB.; Reinald Werrenrath and Edwin Grasse Are Soloists at Town Hall. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/changes-in-union-trust-cleveland.html | Changes in Union Trust, Cleveland. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/russians-living-longer.html | Russians Living Longer. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/james-oliver-curwood.html | James Oliver Curwood | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/much-flu-in-annapolis-but-none-of-225-cases-reported-is-regarded-as.html | MUCH 'FLU' IN ANNAPOLIS.; But None of 225 Cases Reported Is Regarded as Serious. | True | Special to The New York Times. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/contact.html | "CONTACT" | True | By Reginald M. Cleveland. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/porto-ricans-have-own-dry-law-row-decision-of-supreme-court-bars.html | PORTO RICANS HAVE OWN DRY LAW ROW; Decision of Supreme Court Bars Insular Officials From Acting Under Volstead Law. RULES FOR FEDERAL ACTION Island, Dry by Its Own Vote Since 1917, Shows Signs of Wanting to Change Things. First Election Went Dry. Legislature May Act. | True | By Harwood Hull. Special Correspondence, the New York Times. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/good-golf-weather-in-bermuda.html | GOOD GOLF WEATHER IN BERMUDA | True | Special to The New York Times. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/back-plan-to-speed-westchester-courts-officials-declare-cleveland.html | BACK PLAN TO SPEED WESTCHESTER COURTS; Officials Declare 'Cleveland System' Will Double CasesDisposed of by Judges. | True | Special to The New York Times. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/two-held-for-assault-policeman-charges-he-was-beaten-by-communists.html | TWO HELD FOR ASSAULT.; Policeman Charges He Was Beaten by Communists After Meeting. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/the-news-from-detroit.html | THE NEWS FROM DETROIT | True | By Chris Sinsabaugh. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/hms-nelson-will-bring-relics-of-namesake-when-it-pays-visit-to-our.html | H.M.S. Nelson Will Bring Relics of Namesake When It Pays Visit to Our Fleet at Colon | True | Special Correspondence of THE NEW YORK TIMES. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/bacardi-escapes-new-tax-rum-manufacturer-threatened-to-move.html | BACARDI ESCAPES NEW TAX.; Rum Manufacturer Threatened to Move Business From Cuba. | True | Special Cable to THE NEW YORK TIMES. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/mrs-taft-at-charleston.html | MRS. TAFT AT CHARLESTON. | True | Special to The New York Times. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/wesleyan-takes-swim-defeats-union-37-30-and-sets-three-new-school.html | WESLEYAN TAKES SWIM.; Defeats Union, 37 -30 , and Sets Three New School Records. | True | Special to The New York Times. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/old-theatre-burns-menacing-a-block-tenants-routed-from-33d-to-34th.html | OLD THEATRE BURNS, MENACING A BLOCK; Tenants Routed From 33d to 34th Street Between 2d and 3d Avenues as Landmark Blazes. 25 ENGINES FIGHT FIRE Structure Once Was a Hospital, Also Police Athletic Club--Man Is Overcome In Broadway Fire. Orders Tenants Out of Buildings. Man Overcome in Broadway Fire | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/honor-franklin-in-paris-american-veterans-observe-his-225th-birth.html | HONOR FRANKLIN IN PARIS.; American Veterans Observe His 225th Birth Anniversary. | True | Special Cable to THE NEW YORK TIMES. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/bishop-seeks-aid-for-jobless.html | Bishop Seeks Aid for Jobless. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/now-comes-the-little-mathis.html | NOW COMES THE LITTLE MATHIS | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/bus-head-to-discuss-highways.html | Bus Head to Discuss Highways. | True | Special to The New York Times. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/new-jersey-sales-centre-on-housing-residential-deals-provide-bulk.html | NEW JERSEY SALES CENTRE ON HOUSING; Residential Deals Provide Bulk of Trading Activity in Suburban Area. NEWARK CHURCH PLOT SOLD Merchant Gets Guttenburg Building for Expansion--Jersey City Transfers Numerous. Construction Company Sells. Acquires Hoboken Corner. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/commuters-throng-motor-boat-show-day-dedicated-to-them-draws.html | COMMUTERS THRONG MOTOR BOAT SHOW; Day Dedicated to Them Draws Several Thousand to Examine Cruisers and Sailboats. RUNABOUTS ATTRACT MANY Tomorrow's Exhibition Will Be Devoted to Seafaring Men andTuesday's to Yachtsmen. Exhibits a 22-Foot Sedan Boat. Century Shows Inboard Models. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/business-records.html | BUSINESS RECORDS | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/harborage-facilities-needed-many-waterfront-improvements-made-in.html | HARBORAGE FACILITIES NEEDED; Many Waterfront Improvements Made in Middle West, South and On Pacific Coast, but Opportunities Here Neglected So Far The Middle West. In the South. Situation in New York. Beauty and Revenue. Many Opportunities. | True | By James Kirshner. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/draft-is-accepted-by-the-coast-league-president-williams-announces.html | DRAFT IS ACCEPTED BY THE COAST LEAGUE; President Williams Announces Acceptance of the System Without Reservations. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/mr-peppers-days-in-the-senate.html | Mr. Pepper's Days in the Senate | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/the-senate-troubled.html | THE SENATE TROUBLED. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/installation-of-exhibits-proved-a-difficult-task.html | INSTALLATION OF EXHIBITS PROVED A DIFFICULT TASK | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/oregon-and-washington-timber.html | Oregon and Washington Timber. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/orders-1500000-rails-southern-system-lets-2-contracts-for-35100.html | ORDERS $1,500,000 RAILS.; Southern System Lets 2 Contracts for 35,100 Tons. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/france-a-butter-maker-production-increased-by-improved-fodder-and.html | FRANCE A BUTTER MAKER.; Production Increased by Improved Fodder and Modern Methods. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/buffalos-plan-for-unemployment-relief-provides-work-and-keeps.html | Buffalo's Plan for Unemployment Relief Provides Work and Keeps Sidewalks Clean. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/historic-fort-erie-to-unite-with-neighboring-village.html | Historic Fort Erie to Unite With Neighboring Village | True | Special Correspondence of THE NEW YORK TIMES. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/astor-reservation-voids-realty-sale-property-involved-was-part-of.html | ASTOR RESERVATION VOIDS REALTY SALE; Property Involved Was Part of William Waldorf Tract in the Bronx. COURT DIVIDED IN OPINION Plaintiff Holds That Early Easements Make the Title Unmarketable. Question of Easements. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/gives-students-concert-toscanini-conducts-allwagner-program-in.html | GIVES STUDENTS CONCERT.; Toscanini Conducts All-Wagner Program in Carnegie Hall. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/what-of-the-nursing-cost-care-of-the-sick-should-be-covered-by.html | WHAT OF THE NURSING COST?; Care of the Sick Should Be Covered by National Committee's Investigation | True | MARY BEATTIE BRADY. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/assigns-harbor-funds-government-to-spend-1000000-here-in-jersey-and.html | ASSIGNS HARBOR FUNDS.; Government to Spend $1,000,000 Here, in Jersey and Pennsylvania. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/engineer-perfects-skew-arch-bridge-ag-hayden-of-westchester-park.html | ENGINEER PERFECTS 'SKEW ARCH' BRIDGE'; A.G. Hayden of Westchester Park Staff Solves Safety Problem at Issue for 50 Years.PERMITS OBLIQUE SPANS Dangerous Road Curves to Allow forRight Angle Intersections Now Eliminated by Achievement. | True | Special to The New York Times. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/china-and-the-league.html | CHINA AND THE LEAGUE. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/free-cough-drops-for-afflicted-patrons-supplied-by-potsdam.html | Free Cough Drops for Afflicted Patrons Supplied by Potsdam Municipal Theatre | True | Special Cable to THE NEW YORK TIMES. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/building-situation-improves-ny-shows-5000000-gain.html | Building Situation Improves; N.Y. Shows $5,000,000 Gain | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/washington-letter-sale-two-offering-cabinet-posts-will-be-auctioned.html | WASHINGTON LETTER SALE.; Two Offering Cabinet Posts Will Be Auctioned Friday. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/builders-to-discuss-heating.html | Builders to Discuss Heating. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/the-dance-fundamentals-mary-wigmans-art-raises-old-question-of-a.html | THE DANCE: FUNDAMENTALS; Mary Wigman's Art Raises Old Question of A Dancer's Influence--New Programs Imitation and Inspiration. Mary Wigman's Contributions. An Epoch of the Dance. | True | By John Martin. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/ask-state-to-govern-fall-river-finances-business-interests-back.html | ASK STATE TO GOVERN FALL RIVER FINANCES; Business Interests Back Bill to Set Up a Board to Restore City's Credit. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/push-tube-crash-inquiry-transit-board-engineers-report-tomorrow-on.html | PUSH TUBE CRASH INQUIRY.; Transit Board Engineers Report Tomorrow on 33d St. Accident. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/movies-show-wild-life-commander-dyott-to-give-camera-studies-of-his.html | MOVIES SHOW WILD LIFE.; Commander Dyott to Give Camera Studies of His Explorations. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/central-park-in-the-winter-its-skating-and-coasting-are-only-fair.html | CENTRAL PARK IN THE WINTER; Its Skating and Coasting Are Only Fair, but Many Go There for Exercise and Sport | True | By Lewis Nichols | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/mortgage-change-urged-single-instrument-to-include-bond-is.html | MORTGAGE CHANGE URGED.; Single Instrument to Include Bond Is Advocated in State. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/realty-men-to-hold-an-appraisal-clinic-state-association-will.html | REALTY MEN TO HOLD AN APPRAISAL CLINIC; State Association Will Install New Officers at Albany Meeting This Week. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/army-turns-back-lehigh-five-3423-unbeaten-quintet-comes-from-behind.html | ARMY TURNS BACK LEHIGH FIVE, 34-23; Unbeaten Quintet Comes From Behind in Final Half to Capture Hard Game. STECKER TOSSES 11 POINTS Marks Return From Fortnight's Illness by Leading Cadets--Losers Trail at Half, 10-8. Oest and Henrichs Tally. Lehigh Rallies at End. | True | Special to The New York Times. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/the-weeks-opening-other-events.html | THE WEEK'S OPENING; OTHER EVENTS | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/july-wheat-falls-old-crops-end-even-winnipeg-and-buenos-aires.html | JULY WHEAT FALLS; OLD CROPS END EVEN; Winnipeg and Buenos Aires Markets Decline, as Prices Rise In Liverpool. CORN SLIDES OFF AGAIN Oats Go Lower, With Receipts Only About Half of Those Last Season--Rye Sags. Sales of May Less Aggressive. Oats Arrivals Lowest in 6 Years. | True | Special to The New York Times. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/cornell-five-beaten-by-columbia-3533-harvard-conquers-penn-state.html | Cornell Five Beaten by Columbia, 35-33; Harvard Conquers Penn State, 38-20; COLUMBIA DEFEATS CORNELL, 35 TO 33 Lions' Quintet Staves Off Rally by Ithacans at End to Score League Victory. LEADS AT HALF BY 12-8 Gregory Mainstay of the New York Attack During Second Period --Lipinski Stars. | True | Special to The New York Times. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/our-rackets-and-racketeers-seen-through-european-eyes-the-foreign.html | OUR RACKETS AND RACKETEERS SEEN THROUGH EUROPEAN EYES; The Foreign Press Marvels at Al Capone and the Underworld, and Wonders Why We Permit Gangster Rule to Exist. As Paris Sees Capone. Philanthropist and Racketeer. The Capone "Dynasty." Chicago and New York. The Citizen Constable. | True | By Clair Price. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/two-tablets-on-the-wall-of-a-new-concert-hall.html | TWO TABLETS ON THE WALL OF A NEW CONCERT HALL | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/hold-grape-juice-men-in-kansas-city-raid-federal-agents-seize-23.html | HOLD GRAPE JUICE MEN IN KANSAS CITY RAID; Federal Agents Seize 23 and Sellers' 'Samples,' Said to Contain Alcohol. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/upholds-poultry-case-convictions.html | Upholds Poultry Case Convictions. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/clemente-antiques-bring-101085-total-top-price-of-sale-is-2900-paid.html | CLEMENTE ANTIQUES BRING $101,085 TOTAL; Top Price of Sale Is $2,900, Paid for Della Robbia 'San Donato,' a Tympanum Figure. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/paintings-shown-here-once-owned-by-kings-collection-to-be-auctioned.html | PAINTINGS SHOWN HERE ONCE OWNED BY KINGS; Collection to Be Auctioned This Week Said to Include Former Hohenzollern Possessions. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/nationalized-radio-urged-in-dominion-canadian-league-would-have.html | NATIONALIZED RADIO URGED IN DOMINION; Canadian League Would Have Government Extend Service to Cover Country. EARLY ACTION LOOKED FOR Parliament Likely to Be Asked to Authorize Step Soon to Avert "Menacing" Situation. Plans Have Public Approval. An Unpleasant Alternative. | True | By V.m. Kipp. Special Correspondence of the New York Times. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/reports-building-decline-westchester-survey-finds-1930-activity.html | REPORTS BUILDING DECLINE; Westchester Survey Finds 1930 Activity Lowest Since 1924. | True | Special to The New York Times. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/millions-of-radios-counted-analysis-of-world-markets-reveals.html | MILLIONS OF RADIOS COUNTED; Analysis of World Markets Reveals Twenty-four Million Receivers Scattered Around the Globe--United States in the Lead License Fees Are Levied. American Sets in Demand. Local Obstacles Confronted. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/sees-growing-rift-dividing-americas-de-madariaga-looks-to-common.html | SEES GROWING RIFT DIVIDING AMERICAS; De Madariaga Looks to Common European Tie as HighestHope for Cultural Harmony.BUT DAVILA FINDS AMITY Waldo Frank Tells Foreign PolicyMeeting Our Intervention andMaterialism Breed Distrust. Urges Triangular Effort. Frank Warns of Distrust. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/75000-bank-forger-slain-on-broadway-shot-battling-two-detectives.html | $75,000 BANK FORGER SLAIN ON BROADWAY; Shot Battling Two Detectives Who Trapped Him High Up in the Fitzgerald Building. SOUGHT HERE AND ABROAD Dencheff Lived as a Gentleman and Posed as a Depositor to Dupe Many Banks. One of the Boldest of Forgers. Lived Quietry as a Gentleman. $75,000 BANK FORGER SLAIN ON BROADWAY Walks Into Detectives' Trap. KILLED BY BAYONET THRUST. Former Probationery Policeman Is Slain in Brawl--Porter Is Held. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/fletcher-and-sawyer-matched.html | Fletcher and Sawyer Matched. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/verdis-i-lombardi-inaugurates-la-scala-season-italys-famous-lyric.html | VERDI'S "I LOMBARDI" INAUGURATES LA SCALA SEASON; Italy's Famous Lyric Stage Revives Composer's Early Opera in Brilliant and Colorful Presentation | True | By Raymond Hall. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/cut-rates-on-pacific-west-coast-ship-men-reduce-charges-on-goods-to.html | CUT RATES ON PACIFIC.; West Coast Ship Men Reduce Charges on Goods to Orient. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/in-the-classroom-and-on-the-campus-mounting-revenues-and-widening.html | In the Classroom and on the Campus; Mounting Revenues and Widening Scope of College Activities Lead to Big-Business Methods in Undergraduate Control. The Spoils of Sport. The Americas Discover Each Other. | True | By Eunice Fuller Barnard. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/urges-public-land-be-given-to-states-committee-will-report-to.html | URGES PUBLIC LAND BE GIVEN TO STATES; Committee Will Report to Hoover in Favor of Transfer of 178,000,000. LEGISLATURES MUST ASK Subsoil Rights to Go to States Except in Mineral Areas, WhereNation Will Keep Rights. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/three-women-aides-named-by-bennett-each-deputy-gets-4500-a-year.html | THREE WOMEN AIDES NAMED BY BENNETT; Each Deputy Gets $4,500 a Year --John T. Cahill Is Made Confidential Assistant. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/sir-abe-bailey-entry-wins.html | Sir Abe Bailey Entry Wins. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/ward-bakery-head-defends-policies-rs-kent-scores-morrow-group-for.html | WARD BAKERY HEAD DEFENDS POLICIES; R.S. Kent Scores Morrow Group for Seeking Proxies in Reorganization Plan. HINTS AT STOCK EXCHANGE President of Corporation Says Earnings Have Increased Over 1929Under His Direction. Attacks Scope of Proxies. Hints at Motive in Stock Control. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/british-peru-envoy-sails-cr-bentinck-goes-to-prepare-for-visit-of.html | BRITISH PERU ENVOY SAILS; C.R. Bentinck Goes to Prepare for Visit of the Princes. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/on-display-at-the-show-at-the-new-york-yacht-club-landing-in-the.html | ON DISPLAY AT THE SHOW; AT THE NEW YORK YACHT CLUB LANDING IN THE EAST RIVER | True | Photo by Edwin Levick. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/gold-and-price-levels.html | GOLD AND PRICE LEVELS | True | By Paul Warburg, In His Annual Address As Chairman of the Manhattan Company Before A Joint Meeting of Its Units. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/a-disagreement-about-comparisons.html | A DISAGREEMENT ABOUT "COMPARISONS." | True | GLORIA GRAHAM. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/kroger-to-found-food-laboratory-establishes-fund-of-1-000000-for.html | KROGER TO FOUND FOOD LABORATORY; Establishes Fund of $1 ,000,000 for Setting Up Standards After Research. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/stanton-admits-twas-his-phrase-pershings-orator-at-lafayettes-tomb.html | STANTON ADMITS 'TWAS HIS PHRASE; Pershing's Orator at Lafayette's Tomb Said to Dead Marquis "We Are Here!" TELLS HOW IT HAPPENED Chosen to Make the Address, He Promised to Do His Best Briefly and He Scored a Hit. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/mme-sondeikines-recital-american-dramatic-soprano-gives-artistic.html | MME. SONDEIKINE'S RECITAL; American Dramatic Soprano Gives Artistic Program. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/grand-central-zone-good-rental-centre-ab-jones-head-of-houston.html | GRAND CENTRAL ZONE GOOD RENTAL CENTRE; A.B. Jones, Head of Houston Properties, Sees Continued Trade Growth. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/slight-decrease-in-weekly-business-index-despite-sharp-rise-in.html | Slight Decrease in Weekly Business Index Despite Sharp Rise in Automobile Output | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/brown-wrestlers-win-only-one-bout-in-match-with-yale-losing-by-35.html | Brown Wrestlers, Win Only One Bout in Match With Yale, Losing by 35 to 5; YALE WRESTLERS BEAT BROWN, 35-5 Wentworth Throws Brodie in 165-Pound Class to Gain Losers' Only Bout. UNLIMITED EVENT TO ROTAN Pins Teitz to Mat In 3:40 in Last Bout--Eli Freshmen Blank Brown Cubs, 34 to 0. Gropper Defeats Alper. Eli Cubs Gain Five Falls. | True | Special to The New York Times.Times Wide World Photo. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/and-just-who-is-harry-ellerbe.html | And Just Who Is Harry Ellerbe | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/birth-notice-3-no-title.html | Birth Notice 3 -- No Title | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/blackstrap-molasses-finds-a-niche-among-nations-important-products.html | BLACKSTRAP MOLASSES FINDS A NICHE AMONG NATION'S IMPORTANT PRODUCTS | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/huth-to-hold-silver-fox-sale.html | Huth to Hold Silver Fox Sale. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/pittcarnegie-tech-contest-wednesday-excites-interest.html | Pitt-Carnegie Tech Contest Wednesday Excites Interest | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/amnesty-for-india-forecast-in-london-viceroys-plea-interpreted-as.html | AMNESTY FOR INDIA FORECAST IN LONDON; Viceroy's Plea Interpreted as Olive Branch Held Out to Gandhi and 30,000 Prisoners. PARLEY CALLED 'BETRAYAL' Lord Rothermere's Sunday Dispatch Launches Most Violent Attack Yet Made on Conference. Mission to India Hinted. | True | Special Cable to THE NEW YORK TIMES. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/rules-for-appraisers-realty-committee-studying-plan-to-certify.html | RULES FOR APPRAISERS.; Realty Committee Studying Plan to Certify Eligibility. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/ski-meet-at-bear-mountain-today.html | Ski Meet at Bear Mountain Today. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/forest-hills-active-home-demand-this-year-expected-to-spur-new.html | FOREST HILLS ACTIVE.; Home Demand This Year Expected to Spur New Building. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/hunter-to-fit-girls-for-business-jobs-many-new-studies-offered-to.html | HUNTER TO FIT GIRLS FOR BUSINESS JOBS; Many New Studies Offered to Equip Students for NonTeaching Careers.COURSE IN ADVERTISING Investing, Finance, Insurance, Selling and Diagnostic TestingEnter Curriculum. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/seek-public-notice-on-naming-judges-bills-would-require-mayor-to.html | SEEK PUBLIC NOTICE ON NAMING JUDGES; Bills Would Require Mayor to Publish Intention to Make Bench Appointments. BACKED BY CITIZENS UNION McGahen Says Two Proposals Would Stop Use of Magistrates' Jobs as "Political Small Change." WARD BALKS AT INQUIRY COST Westchester Leader Is Said to Want City Taxpayers to Pay Bill. | True | Special to The New York Times. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/seen-in-the-galleries-wide-variety-of-exhibitions-now-to-be.html | SEEN IN THE GALLERIES; Wide Variety of Exhibitions Now to Be Enjoyed--Art Events Crowd Calendar | True | By Ruth Green Harris. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/says-davis-won-seat-without-need-of-fund-pennsylvania-man-tells-nye.html | SAYS DAVIS WON SEAT WITHOUT NEED OF FUND; Pennsylvania Man Tells Nye Committee Senator Had No Fight in Election. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/regional-stations-ask-for-power-increase.html | REGIONAL STATIONS ASK FOR POWER INCREASE | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/in-other-countries-spains-adipose-talent-new-film-tax.html | IN OTHER COUNTRIES; Spain's Adipose Talent. New Film Tax. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/urge-new-cruiser-as-test-warship-minority-of-house-committee-seek.html | URGE NEW CRUISER AS 'TEST' WARSHIP; Minority of House Committee Seek to Restore Provision in Building Bill. INNOVATIONS IN PLANS Vessel Would Be an Improvement on Germany's 10,000-Ton Fighting Craft, Proponents Say. | True | Special to The New York Times. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/golf-body-starts-work-on-handicaps-request-blanks-of-metropolitan.html | GOLF BODY STARTS WORK ON HANDICAPS; Request Blanks of Metropolitan Association to Be Put in Mails Tomorrow. New Courses to Be Opened. Changes in Pro Posts. | True | By Lincoln A. Werden. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/princeton-professor-to-teach-in-germany-faculty-exchange-will-also.html | PRINCETON PROFESSOR TO TEACH IN GERMANY; Faculty Exchange Will Also Bring Lecturer Here From Goettingen University. | True | Special to The New York Times. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/closed-seasons.html | CLOSED SEASONS | True | IRVING BRANT | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/notes-of-musicians-hereabout-paderewski-will-be-soloist-at.html | NOTES OF MUSICIANS HEREABOUT; Paderewski Will Be Soloist at Westchester Festival-- Other Local Events | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/here-and-there-the-homing-umbrella-destiny-and-josephine.html | HERE AND THERE; The Homing Umbrella. Destiny and Josephine. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/bronx-red-cross-head-to-entertain.html | Bronx Red Cross Head to Entertain. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/bridge-parties-to-aid-charity-patrons-arrange-benefits-for-worthy.html | BRIDGE PARTIES TO AID CHARITY; Patrons Arrange Benefits for Worthy Causes Including Hospitals and Civic Work | True | Ira L. Hill Studio. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/reichsbanks-reserve-of-exchange-falls-little-change-in-gold.html | REICHSBANK'S RESERVE OF EXCHANGE FALLS; Little Change in Gold Holdings --Note Circulation Reduced 363,497,000 Marks. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/russian-miners-favored.html | Russian Miners Favored. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/pendulum-proves-earth-is-rotating-argentine-scientists-use-method.html | PENDULUM PROVES EARTH IS ROTATING; Argentine Scientists Use Method Devised by a Frenchman in 1851 | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/cyrus-h-mccormick-and-the-reaper-a-biography-of-the-man-whose.html | Cyrus H. McCormick And the Reaper; A Biography of the Man Whose Invention Transformed Agriculture. | True | By G.w. Harrisfrom A Lithograph Reproduced Infrom A Daguerreolype Made About 1848. (THE PAGEANT OF AMERICA YALE UNIVERSITY PRESS.) | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/19th-century-thinking.html | 19th Century Thinking | True | By Dino Ferrari | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/the-culture-of-ancient-china-a-study-of-her-folkways-up-to-the.html | The Culture of Ancient China; A Study of Her Folk-Ways Up To the Middle of the Third Century | True | By George Dantonfrom (WONDERS OF THE PAST. G.P. PUTMAN'S SONS.) | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/from-the-dramatic-mailbag-the-plight-of-the-young-actor-a.html | FROM THE DRAMATIC MAILBAG; The Plight of the Young Actor. A Small-Towner Speaks. | True | WELLS RICHARDSON.WILLIAM J. STREUBER. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/bread-price-cut-in-mobile-ala.html | Bread Price Cut in Mobile, Ala. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/morris-to-defend-title-tuesday.html | Morris to Defend Title Tuesday. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/yale-freshmen-top-andovers-quintet-lead-from-start-to-triumph-34-to.html | YALE FRESHMEN TOP ANDOVER'S QUINTET; Lead From Start to Triumph, 34 to 20, Elliot and Saner Excelling PRINCETON YEARLINGS WIN Vanquish Hill School Team, 49-20 --Monroe Defeats Army Plebes, 27-26. Princeton Fr., 49; Hill, 20. Monroe, 27; Army Plebes, 26. Navy Plebes, 40; Peddie, 35. Wyoming, 27; St. Thomas Fr., 13. Clarkson Tech Fr., 31; Manlius, 29. Lehigh Fr., 28; Perkiomen, 21. N.Y.U. Fr., 34; Bronx Union Wesleyan Fr., 33; Taft, 18. | True | Special to The New York Times. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/dutch-east-indians-sentenced.html | Dutch East Indians Sentenced. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/dartmouth-sextet-defeats-princeton-evens-series-count-by-taking.html | DARTMOUTH SEXTET DEFEATS PRINCETON; Evens Series' Count by Taking Second Contest, 7 to 3, on Tigers' Rink. JOHNSON, JACKSON STAR Get Two Goals Apiece for Green --Livingston, Blackwell and Cook Count for Nassau. Lead Dartmouth Attack. Scores From Blue Line. DARTMOUTH SEXTET DEFEATS PRINCETON | True | Special to The New York Times. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/princeton-six-to-be-idle-until-feb-5-illness-among-reserves-problem.html | Princeton Six to Be Idle Until Feb. 5; Illness Among Reserves Problem to Team | True | Special to The New York Times.Times Wide World Photo. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/missionary-to-lecture-dr-harrison-to-discuss-arabia-at-princeton.html | MISSIONARY TO LECTURE.; Dr. Harrison to Discuss Arabia at Princeton Seminary. | True | Special to The New York Times. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/hunter-defeated-by-savage-school-victors-score-4th-basketball.html | HUNTER DEFEATED BY SAVAGE SCHOOL; Victors Score 4th Basketball Triumph in Row, Winning, 28-10, on Own Court. GAIN EARLY LEAD OF 22-4 Misses Gruden and Hartt, Forwards, Both Tally Eleven Points for Savage Team. | True | Times Wide World Photo. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/collapse-of-church-in-mexican-quake-killed-71-death-toll-in-state.html | Collapse of Church in Mexican Quake Killed 71; Death Toll in State of Oaxaca Now Put at 106 | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/books-and-authors.html | Books and Authors | True | From "Greyhounds of the Sea," by Carl C. Cutler. (G.P. PUTNOM'S SONS.) | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/5-volunteer-firemen-of-the-city-survive-more-than-86-years-old-each.html | 5 VOLUNTEER FIREMEN OF THE CITY SURVIVE; More Than 86 Years Old, Each Gets $300 Monthly, According to Benevolent Fund Accounting. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/price-advance-seen-as-aid-to-copper-producers-expect-foreign-buyers.html | PRICE ADVANCE SEEN AS AID TO COPPER; Producers Expect Foreign Buyers to Supply Needs BeforeNew Rates Are Effective.LIKENED TO STEEL PLANIndustry Heartened by RecentStatistics on Output andSurplus Stocks. Similar to Steel Program. Steady Decline in Output. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/white-plains-hotel-changes-hands.html | White Plains Hotel Changes Hands. | True | Special to The New York Times. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/helsingfors-socialists-gain.html | Helsingfors Socialists Gain. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/buenos-aires-looks-forward-to-invasion-by-florida-five.html | Buenos Aires Looks Forward To Invasion by Florida Five | True | Special Cable to THE NEW YORK TIMES. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/oil-trust-inquiry-urged-in-congress-nye-favors-investigation-of.html | OIL 'TRUST' INQUIRY URGED IN CONGRESS; Nye Favors Investigation of Charge That Big Companies Are Ruining Independents. HOUSE BILL ASKS $1 TARIFF Another Would Empower the President to Shut Off Imports inan Emergency. Conspiracy Is Charged. Mellon Is Accused. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/palm-beach-begins-tea-dances-fishermen-continue-efforts-to-win.html | PALM BEACH BEGINS TEA DANCES; Fishermen Continue Efforts to Win Prizes for the Best Catches--Golf Tournament Next Week | True | Special to The New York Times. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/a-tribute-to-victoria-willeke.html | A TRIBUTE TO VICTORIA WILLEKE | True | RICHARD ALDRICH. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/heads-state-orc-col-simmons-of-brooklyn-named-at-schenectady.html | HEADS STATE O.R.C.; Col. Simmons of Brooklyn Named at Schenectady Meeting. | True | Special to The New York Times. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/to-talk-on-oberammergau.html | To Talk on Oberammergau. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/folklore-of-the-southwest-the-second-annual-volume-of-an-oklahoma.html | Folklore of the Southwest; The Second Annual Volume of an Oklahoma Miscellany Which Contains Much Interesting Material | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/parislondon-plan-crashes.html | Paris-London Plan Crashes. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/london-hails-col-satan-brilliant-firstnight-audience-greets.html | LONDON HAILS 'COL. SATAN.'; Brilliant First-Night Audience Greets Tarkington Comedy. | True | Special Cable to THE NEW YORK TIMES. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/soirees-draw-havana-visitors.html | SOIREES DRAW HAVANA VISITORS. | True | Special to The New York Times. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/manitoba-grads-win-again-beating-prague-six-2-to-0.html | Manitoba Grads Win Again, Beating Prague Six, 2 to 0 | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/monte-outpoints-palumbo-wins-main-10round-bout-at-14th-regiment.html | MONTE OUTPOINTS PALUMBO; Wins Main 10-Round Bout at 14th Regiment Armory. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/are-we-a-peaceful-or-warlike-nation-general-oryan-viewing-our.html | ARE WE A PEACEFUL OR WARLIKE NATION?; General O'Ryan, Viewing Our Military Past, Says We Are Belligerent, and Contends We Must Arm or Cooperate ARE WE A PEACEFUL NATION? General O'Ryan Views Our Military Past and Says We Must Arm or Cooperate | True | By John F. O'Ryanphoto & Western Newspaper Union. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/the-end-of-an-epoch.html | THE END OF AN EPOCH | True | By Gilbert K. Chesterton, British Essayist, Speaking On Wealth and st. Francis Before the Carroll Club. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/the-difficulties-of-fantastic-comedy-mr-darlingtons-new-play-in.html | THE DIFFICULTIES OF FANTASTIC COMEDY; Mr. Darlington's New Play in London Inspires Some Thoughts On the Perils of Magic in the Theatre | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/marks-franklin-birthday-poor-richard-club-celebrates-at.html | MARKS FRANKLIN BIRTHDAY.; Poor Richard Club Celebrates at Philadelphia. | True | Special to The New York Times. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/colgate-five-bows-to-michigan-state-winners-roll-up-early-lead-and.html | COLGATE FIVE BOWS TO MICHIGAN STATE; Winners Roll Up Early Lead and Are Never Headed, Triumphing by 50 to 30.HAGA, PINNEO, GROVES STARAre Scoring Mainstays for WesternTeam--Anderson, PeckhamShine for Losers. | True | Special to The New York Times. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/trade-at-1925-level-gain-since-then-eliminated-in-1930-due-to-lower.html | TRADE AT 1925 LEVEL.; Gain Since Then Eliminated in 1930, Due to Lower Prices. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/what-is-going-on-this-week.html | WHAT IS GOING ON THIS WEEK | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/cricketers-are-idle-rain-bars-resumption-of-englandsouth-africa.html | CRICKETERS ARE IDLE.; Rain Bars Resumption of EnglandSouth Africa Match. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/rima-regart-gives-song-recital.html | Rima Regart Gives Song Recital. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/recreation-plot-in-sale-lincoln-centre-in-upper-harlem-at-auction.html | RECREATION PLOT IN SALE.; Lincoln Centre in Upper Harlem at Auction This Week. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/miss-hall-beats-mrs-madeira-in-squash-racquets-final.html | Miss Hall Beats Mrs. Madeira In Squash Racquets Final | True | Special to The New York Times. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/libyan-pictures.html | LIBYAN PICTURES. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/society-to-help-rheumatics.html | Society to Help Rheumatics. | True | Special Correspondence, of THE NEW YORK TIMES. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/call-off-rebild-festival-danes-decide-not-to-hold-event-this.html | CALL OFF REBILD FESTIVAL; Danes Decide Not to Hold Event This Year--Depression a Factor. | True | Wireless to THE NEW YORK TIMES. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/to-discuss-rails-and-utilities.html | To Discuss Rails and Utilities. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/at-the-wheel-cars-for-all.html | AT THE WHEEL; Cars for All. | True | By James O. Spearing. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/good-shepherd-run-today.html | Good Shepherd Run Today. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/drlouis-mann-lists-religious-ailments-he-assails-denominationalism.html | DR.LOUIS MANN LISTS 'RELIGIOUS AILMENTS'; He Assails Denominationalism in Sermon at Philadelphia to Hebrew Council. | True | Special to The New York Times. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/tribes-in-philippines-often-cause-trouble-under-our-flag.html | TRIBES IN PHILIPPINES OFTEN CAUSE TROUBLE; UNDER OUR FLAG | True | By Fitzhugh L. Minnigerode.by Ewing Galloway. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/princeton-cub-six-defeats-morristown-pool-scores-twice-thomas-and.html | PRINCETON CUB SIX DEFEATS MORRISTOWN; Pool Scores Twice, Thomas and Kniffen Once Each in 4-to-1 Triumph. | True | Special to The New York Times. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/award-for-mrs-mclean-washington-publishers-wife-to-get-40-per-cent.html | AWARD FOR MRS. McLEAN.; Washington Publisher's Wife to Get 40 Per Cent of His Income. | True | Special to The New York Times. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/plan-direct-wheat-sales-farmers-of-entre-rios-province-in-argentina.html | PLAN DIRECT WHEAT SALES.; Farmers of Entre Rios Province in Argentina Seek to Break Monopoly. | True | Special Cable to THE NEW YORK TIMES. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/north-carolina-not-keen-on-salary-cut-governor-gardners-proposal-of.html | NORTH CAROLINA NOT KEEN ON SALARY CUT; Governor Gardner's Proposal of 10 Per Cent Reduction Evokes Lively Comment. OTHER RECOMMENDATIONS Reduced Appropriations to Educational Institutions Among Eighteen Additional Suggestions. Favors "All or None" Cut. Tax Cuts Recommended. | True | By Robert E. Williams. Editorial Correspondence, the New York Times. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/3-italian-planes-fly-around-africa-group-trip-of-24000-miles-is.html | 3 ITALIAN PLANES FLY AROUND AFRICA; Group Trip of 24,000 Miles Is Completed as Brazil Hails General Balbo's Squadron. SUCCESS PLEASES FLIERS They Say It Proves Possibility of Flying Anywhere Without Preparation of Special Landing Places. Carried Spare Parts and Baggage. Twenty-One Days at Capetown. Plane Only Slightly Damaged. Halt to Await Rasini. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/59-spanish-aviators-resign-as-a-protest-action-is-considered-an.html | 59 SPANISH AVIATORS RESIGN AS A PROTEST; Action Is Considered an Affront to King--Martial Law May Be Raised Within Week. | True | Special Cable to THE NEW YORK TIMES. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/new-brokerage-house-partnership-of-byck-lowenfels-is-proposedother.html | NEW BROKERAGE HOUSE.; Partnership of Byck &. Lowenfels Is Proposed--Other Changes. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/new-links-laid-out-in-spain-as-golf-grows-in-popularity.html | New Links Laid Out in Spain As Golf Grows in Popularity | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/jeritza-again-as-carmen-johnson-makes-his-first-appearance-of.html | JERITZA AGAIN AS CARMEN.; Johnson Makes His First Appearance of Season in "Pagliacci." | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/news-of-markets-in-paris-and-berlin-french-stocks-improve-at-the.html | NEWS OF MARKETS IN PARIS AND BERLIN; French Stocks Improve at the Liveliest Saturday Session in Several Weeks. RENTES ALSO ARE FIRMER German Boerse Makes Moderate Gains In All Groups, but Trading Is Light. Paris Closing Prices. General Advance in Berlin. Berlin Closing Prices. Geneva Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/huge-cane-areas-are-burned-in-cuba-18750000-pounds-destroyed-in.html | HUGE CANE AREAS ARE BURNED IN CUBA; 18,750,000 Pounds Destroyed in Flames Laid to Arson in Two Provinces. TAX BILL MEETS FIGHT Measure for New and Increased Levies is Opposed by Many Interests in the Country. Decree Regulates Sugar Taxes. Tax Bill Sharply Oppose. | True | Special Cable to THE NEW YORK TIMES. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/plumber-or-bricklayer-to-box-broker-on-amateur-card-here.html | Plumber or Bricklayer to Box Broker on Amateur Card Here | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/sports-of-the-times-short-shots-in-all-directions-here-and-there.html | Sports of the Times; Short Shots in All Directions. Here and There. Odds and Ends. | True | By John Kieran. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/a-survey-of-human-nature.html | A Survey of Human Nature | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/skylight-burglars-active-yonkers-thieves-enter-four-places-in-manor.html | SKYLIGHT BURGLARS ACTIVE; Yonkers Thieves Enter Four Places in Manor House Square District. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/loaning-concerns-watching-rentals-few-new-buildings-will-be.html | LOANING CONCERNS WATCHING RENTALS; Few New Buildings Will Be Financed Until Existing Ones Are Well Filled. SITUATION ON EAST SIDE Lawrence Elliman Reports 12 Per Cent in Apartment Vacancies There. Apartment Vacancies. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/development-of-stroke-remains-problem-as-yale-oarsmen-approach.html | Development of Stroke Remains Problem As Yale Oarsmen Approach 10-Day Recess | True | Special to The New York Times. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/george-macdonald-ill-undergoes-operation-for-mastolditis-reported.html | GEORGE MacDONALD ILL.; Undergoes Operation for Mastolditis --Reported Doing Well. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/todays-programs-in-citys-churches-many-pastors-will-deliver-sermons.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Many Pastors Will Deliver Sermons on the Subject of Marriage and Divorce. ALSO ON BIRTH CONTROL Catholics Will Open Observance, to Last Till Jan. 25, of Annual "Church Unity Octave." | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/bonds-being-paid-before-maturity-calls-so-far-this-month-total.html | BONDS BEING PAID BEFORE MATURITY; Calls So Far This Month Total $57,899,000, Compared With $29,934,500 Year Ago. CHICAGO TO PAY $420,000 Industrials Lead in Redemptions With $20,621,000-- Utilities Group Second. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/vassar-club-to-offer-mignon.html | VASSAR CLUB TO OFFER "MIGNON" | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/baffin-island-exploration.html | BAFFIN ISLAND EXPLORATION. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/jh-whitneys-grand-national-entries-favored-despite-series-of.html | J.H. Whitney's Grand National Entries Favored Despite Series of Misfortunes | True | Wireless to THE NEW YORK TIMES. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/programs-of-the-week-molinari-returns-to-lead.html | PROGRAMS OF THE WEEK; Molinari Returns to Lead PhilharmonicSymphony-- Beethoven Mass in C Metropolitan Opera. Concerts Today. Monday, Jan. 19. Tuesday, Jan. 20. Wednesday, Jan. 21. Thursday, Jan. 22. Friday, Jan. 23. Saturday, Jan. 24 Next Sunday, Jan. 25. | True | Photo by Brown Brothers, N. Y. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/sends-minors-to-school-vocational-service-raising-fund-to-enable.html | SENDS MINORS TO SCHOOL.; Vocational Service Raising Fund to Enable Continued Study. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/to-consider-cabinet-rift-french-council-of-ministers-will-take-up.html | TO CONSIDER CABINET RIFT.; French Council of Ministers Will Take Up Conflict on Wheat. | True | Special Cable to THE NEW YORK TIMES. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/missouri-executive-in-leadership-test-governor-caulfield-must-prove.html | MISSOURI EXECUTIVE IN LEADERSHIP TEST; Governor Caulfield Must Prove Senate Qualifications This Year. DEMOCRATIC LEGISLATURE But It Is With Him and Against Republican Groups Over Tax Problems. Commission's Report Ignored. Governor's Hard Road. | True | By Louis la Coss. Editorial Correspondence, the New York Times. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/us-trapshooters-are-led-by-texan-ef-woodward-of-houston-heads.html | U.S. TRAPSHOOTERS ARE LED BY TEXAN; E.F. Woodward of Houston Heads Official Average List With Mark of .9905 for 1930. RAN 606 WITHOUT A MISS Feat Stands as Longest Run on Record--Iowa Woman High With .9286 on 1,150 Targets. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/melons-from-chile-on-market-here-avocado-pears-and-berries-from.html | MELONS FROM CHILE ON MARKET HERE; Avocado Pears and Berries From Florida and West Coast Are Other Arrivals. APPLES ARE PLENTIFUL Oranges and Grapefruit Are Higher In Price--Tangerines Are Cheaper. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/government-interest-in-boats-federal-projects-promise-to-improve.html | GOVERNMENT INTEREST IN BOATS; Federal Projects Promise to Improve Waterways and Increase Safety--Regulation of Reckless Operators Considered Necessary. | True | By Edwin A. Osborne. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/army-wins-tank-meet-cadet-swimmers-triumph-over-springfield-team-by.html | ARMY WINS TANK MEET.; Cadet Swimmers Triumph Over Springfield Team by 43-19. | True | Special to The New York Times. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/british-princes-off-for-spain-on-tour-leave-paris-after-shopping.html | BRITISH PRINCES OFF FOR SPAIN ON TOUR; Leave Paris After Shopping for Articles Needed on Trip to South America. SAIL AT SANTANDER TODAY Members of Their Suite Follow Them From London and Will Also Depart on the Oropesa. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/the-week-in-europe-war-debts-and-us-our-policy-unaltered-but-the-is.html | THE WEEK IN EUROPE: WAR DEBTS AND U.S.; OUR POLICY UNALTERED But the Issue of Cancellation or Reduction Holds Interest Here and Abroad. GERMANY STANDS TO PROFIT The Allies Would Credit to Reich Two-thirds of Benefit of Any American Remission. Benefits for Germany. What Britain Gained. Position of Germany. Is There a Connection? | True | By Edwin L. James. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/byproducts-autos-vitamins-gold-universal-shuffle.html | BY-PRODUCTS.; Autos. Vitamins. Gold. Universal Shuffle. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/will-build-stadium-for-olympic-rowing-announce-plan-for-stands-to.html | WILL BUILD STADIUM FOR OLYMPIC ROWING; Announce Plan for Stands to Accommodate 110,000 at Long Beach (Cal.) Course. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/more-people-now-at-the-helm-number-of-boats-has-more-than-doubled.html | MORE PEOPLE NOW AT THE HELM; Number of Boats Has More Than Doubled in Last Ten Years and Greater Increase Is Promised for the Future A Floating Home. Improving Waterways. | True | By Ira Hand, Secretary, National Association of Engine and Boat Manufacturers. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/motorrail-conflict-in-europe-competition-of-buses-and-trucks-with.html | MOTOR-RAIL CONFLICT IN EUROPE; Competition of Buses and Trucks With Railroads Brings Acute Situation--General Effort to Solve Problems A German Complication. A Railway Effort. | True | By L.a. Drake. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/german-cinema-notes-richard-oswalds-new-film-1914-deals-with.html | GERMAN CINEMA NOTES; Richard Oswald's New Film, "1914," Deals With Responsibility for World War Just Before the War. Oil Upon the Waters. Theatres in the Reich. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/el-dows-hosts-at-palm-beach-they-entortain-with-a-dinner-baroness.html | E.L. DOWS HOSTS AT PALM BEACH; They Entortain With a Dinner-- Baroness Barbara von Kalkreuth Engages Suite.MRS. T.R. COWELL HOSTESSViscountess Cowdray, Mrs. E.C.De Witt and Mrs. James Byrne Also Give Luncheons. Prince Alexis Mdivani Arrives. Marguery Holds Opening. J.L. Clawson's Give Dinner Bridge | True | Special to The New York Times. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/silver-production-in-the-dominion-total-output-from-all-canadian.html | SILVER PRODUCTION IN THE DOMINION; Total Output From All Canadian Sources in 1929 Was 23,143,261 Fine Ounces. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/letter-of-hancock-asked-indian-amity-document-is-written-to-chiefs.html | LETTER OF HANCOCK ASKED INDIAN AMITY; Document Is Written to Chiefs by Order of Congress Telling of Impending War. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/reverse-petters-robbery-verdict.html | Reverse "Petters' Robbery Verdict. | True | Special to The New York Times. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/easier-money-rate-spurs-bond-offers-weeks-total-of-250000000-is.html | EASIER MONEY RATE SPURS BOND OFFERS; Week's Total of $250,000,000 Is Largest Since Flotation Exactly a Year Before. HIGH-GRADE ISSUES SOUGHT Refunding of $350,000,000 of Industrial Loans Is Among Dealers' Tasks This Year. Largest Demand Is for "Legals". Many Industrials to Mature. EASIER MONEY RATE SPURS BOND OFFERS | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/housing-shortage-faces-westchester-building-survey-for-1930-reveals.html | HOUSING SHORTAGE FACES WESTCHESTER; Building Survey for 1930 Reveals Sharp Decline inHome Construction.NORMAL SUPPLY REDUCEDOnly Greenburgh and MamaroneckVillage Showed IncreaseOver 1929. Increased Population. Home Shortage Indicated. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/stock-exchange-news.html | STOCK EXCHANGE NEWS | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/murder-mystery-confronts-soviet-but-moscow-press-gives-little-space.html | MURDER MYSTERY CONFRONTS SOVIET; But Moscow Press Gives Little Space to Strange Shipments of Parts of Man's Body. AMPUTATED TOE ONLY CLUE Packages Sent From Leningrad and Moscow Are Found at Murmansk and Irkutsk. | True | By Walter Duranty. Wireless To the New York Times. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/sadness-settling-on-california-wets-apparently-they-took-much-for.html | SADNESS SETTLING ON CALIFORNIA WETS; Apparently They Took Much for Granted When They Voted for Governor Rolph. NOTHING HAS HAPPENED YET Moist Element Still Clings to a Waning Hope, While the Drys Are Taking Heart. Enthusiastic Imaginations. Drys Are Perking Up. | True | By Frederick F. Forbes. Editorial Correspondence, the New York Times. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/queries-and-answers-queries-answers.html | Queries and Answers; QUERIES ANSWERS | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/boccaccios-defense-of-poetry.html | Boccaccio's Defense of Poetry | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/outstanding-talks-on-the-air-this-week.html | Outstanding Talks On the Air This Week | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/torches-rend-steel-to-free-oil-worker-osage-field-men-win-twohour.html | TORCHES REND STEEL TO FREE OIL WORKER; Osage Field Men Win Two-Hour Battle for Companion With Half Ton Pinioning Arm. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/traffic-projects-showing-progress-broadway-association-reports.html | TRAFFIC PROJECTS SHOWING PROGRESS; Broadway Association Reports Gains for 1930 in Move to Ease Congestion. FAVORS PARKING GARAGES Committee Notes Improvement in Taxicab Situation--Studying Tunnel Plans. Underground Outlets. Taxicab Rules Showing Results. Might Prefer Surface Route. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/two-boy-skaters-lost-as-ice-breaks-one-11-pulled-from-bronx-river.html | TWO BOY SKATERS LOST AS ICE BREAKS; One, 11, Pulled From Bronx River by Priest in a Dive, Dies in Hospital. ANOTHER IN THE RARITAN Youth's Body Carried 200 Feet Away--Policeman Falls Through in Attempting Rescue. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/bobby-jones-addresses-the-duffers-of-golf-and-they-can-blame-no-one.html | BOBBY JONES ADDRESSES THE DUFFERS OF GOLF; And They Can Blame No One But Themselves If They Now Fail to Prof it by His Example BOBBY JONES TO THE DUFFERS If They Fail to Profit by His Example They Will Have Only Themselves to Blame | True | By John Kieran | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/yale-jayvee-six-in-tie-hartford-rallies-in-last-period-to-gain-22.html | YALE JAYVEE SIX IN TIE.; Hartford Rallies in Last Period to Gain 2-2 Deadlock. | True | Special to The New York Times. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/sees-homebuying-gain-w-burke-harmon-lists-hopeful-signs-in-trade.html | SEES HOME-BUYING GAIN.; W. Burke Harmon Lists Hopeful Signs In Trade Outlook. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/going-to-league-meeting-prominent-new-yorkers-to-attend-convention.html | GOING TO LEAGUE MEETING.; Prominent New Yorkers to Attend Convention in Chicago. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/yale-bequest-stands-while-others-are-cut-surrogate-decides-trust.html | YALE BEQUEST STANDS WHILE OTHERS ARE CUT; Surrogate Decides Trust Fund Left by Dr. Smallman to Widow Comes Before Other Legacies. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/newly-recorded-music-the-brandenburg-concertos-in-england-and.html | NEWLY RECORDED MUSIC; The Brandenburg Concertos in England and America--A New Catalogue | True | By Compton Pakenham.photo By Lucas, Kanarian, N.y. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/acts-to-bind-britain-and-soviet-on-sugar-chadbourne-leaves-paris-to.html | ACTS TO BIND BRITAIN AND SOVIET ON SUGAR; Chadbourne Leaves Paris Today for London Parleys and Will Also See Argentinians There. SAILS HOME ON WEDNESDAY World Agreement Expected to Be Ratified Formally at Cannes Early in March. JAPAN TO BE ASKED TO JOIN Negotiations Also Under Way With Peruvians--Special Legal Measures Must Be Enacted. Dealing With Peruvians. | | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/knight-commander-beats-baltimore-carries-bb-stable-colors-to.html | KNIGHT COMMANDER BEATS BALTIMORE; Carries B.B. Stable Colors to Victory in Feature at Havana, Paying 3 to 1. BIRD OF PREY IS THIRD Star Flyer, Heavily Supported, Is Fourth at the Wire--R.J. Fisher Pilots the Winner. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/5000-to-take-hunter-honor-tests.html | 5,000 to Take Hunter Honor Tests. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/93-cities-of-100000-in-revised-count-new-york-state-has-seven.html | 93 CITIES OF 100,000 IN REVISED COUNT; New York State Has Seven Exceeding That Population--New Jersey Six, Connecticut Three. Cities With Over 100,000. Atlanta Count Stands | True | Special to The New York Times. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/investment-trust.html | INVESTMENT TRUST. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/expedition-to-study-remote-urochipayas-indians-are-remnant-of-race.html | EXPEDITION TO STUDY REMOTE URO-CHIPAYAS; Indians Are Remnant of Race in Peru and Bolivia Long Before the Aymaras Came. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/buying-foreign-currency-soviet-sends-reichsbank-51000000-in-gold.html | BUYING FOREIGN CURRENCY.; Soviet Sends Reichsbank $51,000,000 in Gold for Purchases. | True | Special Cable to THE NEW YORK TIMES. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/france-to-hold-annual-salon-for-artists-under-15-years.html | France to Hold Annual Salon For Artists Under 15 Years | True | Special Correspondence of THE NEW YORK TIMES. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/marketing-of-marble-functions-outlined-in-circular-by-bureau-of.html | MARKETING OF MARBLE.; Functions Outlined in Circular by Bureau of Mines. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/portrait-of-stubby-dog-war-hero-found-painting-of-26th-division-pet.html | PORTRAIT OF STUBBY, DOG WAR HERO, FOUND; Painting of 26th Division Pet, Long Lost, Is Recovered in Washington. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/australia-scores-558-in-its-first-innings-adds-130-runs-for-four.html | AUSTRALIA SCORES 558 IN ITS FIRST INNINGS; Adds 130 Runs for Four Remaining Wickets-- West Indies Gets 51 Runs for Three Wickets. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/credit-men-issue-new-organ.html | Credit Men Issue New Organ. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/oil-conservation-splits-industry-large-and-small-producers-in.html | OIL CONSERVATION SPLITS INDUSTRY; Large and Small Producers in Controversy, Latter Urging Restriction of Imports. STRIPPER OUTPUT SUFFERS Cut Off by Proration in Domestic Fields, Which Shows Constant Downward Movement. Same Problems in Other Fields. Small Producer Most Affected. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/silver-dollar-in-china.html | Silver Dollar In China. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/ryerson-defeats-chase-at-miami-former-yale-golfer-triumphs-by-6-and.html | RYERSON DEFEATS CHASE AT MIAMI; Former Yale Golfer Triumphs by 6 and 4 in Semi-Finals of Invitation Golf. PRICE VICTOR OVER RUPP Florida Linksman Also Advances by Turning Back Buffalo Entry by 1 Up. | True | Special to The New York Times. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/juniors-to-present-hamlet.html | JUNIORS TO PRESENT "HAMLET" | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/interdependent-nations.html | INTERDEPENDENT NATIONS | True | By Sir Josiah Stamp, A Director of the Bank of England, Speaking Before the Institute Or Philosophic Studies In London. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/weavers-lockout-begins-in-britain-despite-desperate-efforts-of.html | WEAVERS' LOCKOUT BEGINS IN BRITAIN; Despite Desperate Efforts of Government, Owners Shut Mills on 200,000. BITTER FEELING PREVAILS Prospects Are That Strike Will Spread--Welsh Miners Ratify Agreement to End Dispute. | True | Special Cable to THE NEW YORK TIMES. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/four-north-carolina-quintets-to-be-met-by-vpi-this-week.html | Four North Carolina Quintets To Be Met by V.P.I. This Week | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/unpublished-chekhov-papers-yield-four-new-volumes-short-stories-and.html | Unpublished Chekhov Papers Yield Four New Volumes; Short Stories and Letters Are Included in Manuscripts Recently Discovered in Russia | True | By Alexander Nazarofffrom A Statue Sciortino At Roston-On-Thedon | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/local-levy-reduced-on-233d-st-paving-several-hundred-bronx-property.html | LOCAL LEVY REDUCED ON 233D ST. PAVING; Several Hundred Bronx Property Owners Benefit by Sharp Assessment Cut. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/cattle-problem-solved-moreover-final-conditions-set-by-archimedes.html | CATTLE PROBLEM SOLVED; Moreover, Final Conditions Set by Archimedes Can Be Worked Out | True | NORMAN MERRIMAN. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/seeing-america-last-notes-on-that-business-called-booking-which.html | SEEING AMERICA LAST; Notes on That Business Called Booking, Which Persists Despite Everything | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/new-tax-system-interests-florida-seeks-new-tax-plan.html | NEW TAX SYSTEM INTERESTS FLORIDA; SEEKS NEW TAX PLAN. | True | By Harris G. Sims Editorial Correspondence, the New York Times.wide World Photo. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/uruguay-protest-grows-riverista-faction-in-colorado-party-joins-in.html | URUGUAY PROTEST GROWS.; Riverista Faction in Colorado Party Joins in Charging Election Frauds. | True | Special Cable to THE NEW YORK TIMES. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/a-village-without-men.html | A VILLAGE WITHOUT MEN | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/urgs-panamerican-literary-exchange-argentine-editor-deplores-our.html | URGES PAN-AMERICAN LITERARY EXCHANGE; Argentine Editor Deplores Our Failure to Recognize His Compatriot Authors. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/relics-discovered-in-wall-st-digging-pewter-plates-and-cannon-balls.html | RELICS DISCOVERED IN WALL ST. DIGGING; Pewter Plates and Cannon Balls Unearthed in Excavating for Tall Building. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/yale-turns-back-boston-club-six-beats-university-club-5-to-3.html | YALE TURNS BACK BOSTON CLUB SIX; Beats University Club, 5 to 3, Showing Strong Attack at Home Arena. MUHLFELD CLINCHES GAME Scores in Last Seven Seconds When Elis Lead, 4-3--Palmer Stars for Visitors. 2,000 Persons See Game. Palmer Scores Against Yale. YALE TURNS BACK BOSTON CLUB SIX | True | Special to The New York Times. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/patricia-marian-long-shot-scores-beats-rocket-glare-in-jack-l.html | PATRICIA MARIAN, LONG SHOT, SCORES; Beats Rocket Glare in Jack L. Dempsey Memorial Handicap --Pays $28 for $2. JOCKEY JAMES IS INJURED Is Pinned Under Whitney's Rueful as Horse Falls--Taken to the Emergency Hospital. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/realty-men-to-hear-governor-roosevelt-state-executive-will-be-the.html | REALTY MEN TO HEAR GOVERNOR ROOSEVELT; State Executive Will Be the Chief Speaker at Annual Board Dinner. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/von-elm-and-golden-tie-in-25000-open-each-finishes-72hole-agua.html | VON ELM AND GOLDEN TIE IN $25,000 OPEN; Each Finishes 72-Hole Agua Caliente Golf Tourney With Score of 293. TO HOLD PLAY-OFF TODAY Winner to Take $10,000 First Prize, With $3,500 Going to the Loser. HORTON SMITH CARDS 295 Dudley, Dutra Brothers and Clark Bracketed at 296--Cox and Diegel Score 297. Richest Purse Either Has Won. Golden Far Down List in 1930. Gets Two Birdies in Row. Drops Stroke at Sixteenth. VON ELM AND GOLDEN TIE IN $25,000 OPEN | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/progress-noted-in-developing-marine-motors-no-radical-changes.html | PROGRESS NOTED IN DEVELOPING MARINE MOTORS; No Radical Changes Observed in 1930, but Many Refinements Reported--Tendency in Larger Boats to Multi-Cylinder Engines More Powerful Outboards. Small Inboards. Room for Passengers. Other Developments. Faster Motors. Better Gears. | True | By George F. Crouch. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/bribery-charged-in-brazil-tribunal-says-news-agency-was-subsidized.html | BRIBERY CHARGED IN BRAZIL; Tribunal Says News Agency Was Subsidized Before Revolt. | True | Special Cable to THE NEW YORK TIMES. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/governors-island-defeated-at-polo-concedes-9-goals-on-handicap-to.html | GOVERNORS ISLAND DEFEATED AT POLO; Concedes 9 Goals on Handicap to West Point Officers, Who Win, 14 to 9. SQUADRON A IS VICTOR Scores Clean-Cut Triumph Over Fort Hamilton Team by 10 to 6 . Haskell Leads Attack. Rally in Final Periods. | True | By Robert F. Kelley. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/president-and-senate-renew-historic-fight-in-the-power-fight.html | PRESIDENT AND SENATE RENEW HISTORIC FIGHT; IN THE POWER FIGHT | True | By R.v. Oulahan.harris & Ewing. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/lee-de-forest-a-pioneer-of-radio-invention.html | Lee De Forest, a Pioneer of Radio Invention | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/flv-hoppins-to-give-reception.html | F.L.V. Hoppins to Give Reception. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/money.html | MONEY | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/toronto-six-beats-canadiens-3-to-1-8500-see-maple-leafs-get-off-to.html | TORONTO SIX BEATS CANADIENS, 3 TO 1; 8,500 See Maple Leafs Get Off to Fast Start, Scoring Twice in the First Period. MAROONS DEFEAT OTTAWA Triumph, 8 to 2, on Their Own Ice --Detroit Tops Philadelphia, 5-2, at Quakers' Arena. Ottawa Loses to Maroons. Falcons Beat Quakers, 5-2. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/bolivian-factions-in-bitter-dispute-liberals-assail-american-loan.html | BOLIVIAN FACTIONS IN BITTER DISPUTE; Liberals Assail American Loan of 1922 as Encroachment on Country's Sovereignty. REPUBLICANS RELATE 'PLOT' They Print State Papers of 1910 to Show Plan to Unite With Chile --Several Hurt In Clashes. | True | Special Cable to THE NEW YORK TIMES. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/french-youths-honored-veterans-give-ball-to-300-who-are-going-home.html | FRENCH YOUTHS HONORED.; Veterans Give Ball to 300 Who Are Going Home to Enter Army. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/dr-butler-asserts-that-we-have-only-8-real-universities-united.html | DR. BUTLER ASSERTS THAT WE HAVE ONLY 8 REAL UNIVERSITIES; United States Is Crowded With Pseudo-Colleges, He Tells Barnard Alumnae. DEMANDS CLEAR DEFINITION Would Confine Term to Those Institutions That Deal in Graduate Training. SEES VOCATIONAL CONFLICT Merging of Liberal Education and Specialized Courses Deplored by Columbia President. 8 REAL UNIVERSITIES ONLY, BUTLER SAYS | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/atlantic-city-seeks-schneider-air-races-officials-start-movement-to.html | ATLANTIC CITY SEEKS SCHNEIDER AIR RACES; Officials Start Movement to Include Event in DedicationCarnival at Airport. | True | Special to The New York Times. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/pfeiffer-is-first-in-penn-track-meet-captures-60yard-high-hurdles.html | PFEIFFER IS FIRST IN PENN TRACK MEET; Captures 60-Yard High Hurdles From Scratch in Franklin Field Handicap Games. | True | Special to The New York Times. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/28-states-will-share-in-forest-receipts-washington-will-distribute.html | 28 STATES WILL SHARE IN FOREST RECEIPTS; Washington Will Distribute $2,348,582 in All--CaliforniaGets Most, $569,627. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/trust-bill-offered-by-bar-association-would-have-trade-commission.html | TRUST BILL OFFERED BY BAR ASSOCIATION; Would Have Trade Commission Pass Upon All Contracts in Advance. PROBLEMS OF PRESENT LAW R.E. Desvernine Says Unreasonable Restraint Has Not Been Defined--Criminal Features Indefensible. Basic Safeguard Violated. Would Be Illegal. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/foresees-growth-on-the-west-side-eighth-avenue-body-anticipates.html | FORESEES GROWTH ON THE WEST SIDE; Eighth Avenue Body Anticipates Vast Changes Due to New Transit Links. THREE LARGE WAREHOUSES Some Blocks Covered by Antiquated Structures Are Ripe for Development, Says L.A. Kissling. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/168-drop-in-freight-railroads-report-decline-in-november-of.html | 16.8% DROP IN FREIGHT.; Railroads Report Decline in November of 6,445,374,000 Ton Miles. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/booth-estate-seeking-courts-permission-to-sell-or-improve-riverside.html | Booth Estate Seeking Court's Permission To Sell or Improve Riverside Drive Land; Stock to Be Distributed. Some Restrictive Covenants. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/opie-reads-memories-of-a-vanished-america-his-autobiography-richly.html | Opie Read's Memories of A Vanished America; His Autobiography Richly, Indigenous, Contains a Wealth of Anecdote | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/buses-gain-in-new-jersey-growth-of-coach-service-has-caused.html | BUSES GAIN IN NEW JERSEY; Growth of Coach Service Has Caused Difficulty. However-- Federal Regulation Considered | True | By Charles S. Zack. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/applies-new-tests-to-yale-freshmen-university-analyzes-records.html | APPLIES NEW TESTS TO YALE FRESHMEN; University Analyzes Records Before and After Entrance to Predict Averages. STUDENT WORK COMPARED Time Occupied in College and Sheffield Scientific School Reportedfor Engineering Society. Yields Valuable Results. Five Tests Given to Group. | True | Special to The New York Times. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/jersey-death-laid-to-gang-vengeance-police-say-brady-shot-down-in.html | JERSEY DEATH LAID TO GANG VENGEANCE; Police Say Brady, Shot Down in Hackensack, Was Wrongly Suspected of Raid "Tip." HAD VISITED PROSECUTOR Authorities Enlist Federal Aid in Round-Up of Bootleggers and Slot-Machine Racketeers. | True | Special to The New York Times. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/john-mortons-chronometer-an-old-timepiece-with-curious.html | JOHN MORTON'S CHRONOMETER; An Old Timepiece With Curious Revolutionary Associations Story of the Watch. Subsequent History. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/la-guardia-joins-demand-on-rules-new-yorker-promises-help-to-house.html | LA GUARDIA JOINS DEMAND ON RULES; New Yorker Promises Help to House Insurgents and Democrats in 'Liberalizing.' | True | Special to The New York Times. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/bank-certificate-granted-state-issues-authorization-to-vitebsker.html | BANK CERTIFICATE GRANTED; State Issues Authorization to Vitebsker Credit Union. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/an-observation-hut-on-high-mt-elbruz.html | AN OBSERVATION HUT ON HIGH MT. ELBRUZ | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/many-fine-homes-in-bay-ridge-area-modern-apartment-development.html | MANY FINE HOMES IN BAY RIDGE AREA; Modern Apartment Development Looked For Along Scenic Shore Drive. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/sterling-is-lowest-since-sept-30-1929-drops-332c-for-day-making.html | STERLING IS LOWEST SINCE SEPT. 30, 1929; Drops 3-32c for Day, Making 3-16c for Week, to $4.85 5-16, or 1-16c Below Gold Point. DRAIN BY PARIS REFLECTED Difficulties of London Market and Adverse British Trade Balance Contribute to Fall. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/tennessees-crisis-subject-of-inquiry-faces-an-inquiry.html | TENNESSEE'S CRISIS SUBJECT OF INQUIRY; FACES AN INQUIRY. | True | By Thomas Fauntleroy. Editorial Correspondence, the New York Times.wide World Photo. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/clara-bow-counters-aides-henna-charge-daisys-hair-is-bleached-she.html | CLARA BOW COUNTERS AIDE'S HENNA CHARGE; 'Daisy's Hair Is Bleached,' She Says in Hollywood--She Talks of Liquor and Poker Also. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/sinclair-oil-ends-cash-discount-plan-decision-affects-holders-of.html | SINCLAIR OIL ENDS CASH DISCOUNT PLAN; Decision Affects Holders of Gasoline Cards in New York and New England. CHARGE CONCESSION CUT Practice Said to Have Reduced Profits--Similar Action by Rivals Expected. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/this-manipulated-nation.html | THIS MANIPULATED NATION. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/all-in-a-week.html | ALL IN A WEEK | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/lynn-fontanne-an-appreciation.html | LYNN FONTANNE: AN APPRECIATION | True | By Mary Cass Canfield. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/report-tragedies-of-three-in-north-canadian-mounted-police-tell-of.html | REPORT TRAGEDIES OF THREE IN NORTH; Canadian Mounted Police Tell of American Starving, Baby Shot, Trapper Drowned. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/cuba-sends-protests-on-ships-detention-acts-in-case-of-steamer-held.html | CUBA SENDS PROTESTS ON SHIP'S DETENTION; Acts in Case of Steamer Held in Porto Rican Collision at the British Company's Request. | True | Special Cable to THE NEW YORK TIMES. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/rambling-through-romantic-czechoslovakia.html | Rambling Through Romantic Czechoslovakia | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/at-montreal-annual-charity-ball-seasons-event-quebec-sled-derby.html | AT MONTREAL; Annual Charity Ball Season's Event QUEBEC SLED DERBY. SLEDDING AT LAKE PLACID. | True | Special to The New York Times. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/rose-outpoints-laubscher.html | Rose Outpoints Laubscher. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/veterans-to-honor-memory-of-joffre-patriotic-societies-to-join-in.html | VETERANS TO HONOR MEMORY OF JOFFRE; Patriotic Societies to Join in Tribute at Services in St. Patrick's on Tuesday. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/orange-county-ski-meet-today.html | Orange County Ski Meet Today. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/fremde-erde-in-berlin-karol-rathauss-new-opera-with-american.html | "FREMDE ERDE" IN BERLIN; Karol Rathaus's New Opera With American Setting Produced at Staatsoper | True | By Herbert F. Peyser. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/williams-to-face-amherst.html | Williams to Face Amherst. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/women-to-debate-ways-to-end-wars-army-and-navy-officers-will-speak.html | WOMEN TO DEBATE WAYS TO END WARS; Army and Navy Officers Will Speak Before Delegates at Capital Parley, Opening Tomorrow.LONDON PACT TO BE TOPIC Another Group Will Meet Jan. 29to Discuss Measures Providingfor National Defense. Bars to Disarmament the Topic. Women to Visit White House. | True | Special to The New York Times. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/state-and-local-taxation.html | STATE AND LOCAL TAXATION | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/clinton-five-tops-st-pauls-by-6718-scores-in-game-at-garden-city.html | CLINTON FIVE TOPS ST. PAUL'S BY 67-18; Scores in Game at Garden City Court--Stony Brook Defeats Collegiate School, 49-13. Stony Brook, 49; Collegiate, 13. | True | Special to The New York Times. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/british-heir-leads-big-trade-drive-prince-of-waless-trip-to.html | BRITISH HEIR LEADS BIG TRADE DRIVE; Prince of Wales's Trip to Southern Republics Counted On to Switch Business From Us. BATTLE ALL ALONG LINE America's Best Exports Equaled at Argentine Exposition-- Are Held Handicapped by Smoot Tariff. Competing With Our Best. British Drive's Indirect Assets. | True | By Ferdinand Kuhn Jr. Wireless To the New York Times. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/mr-grossmith-objects-an-actormanager-bound-for-home-pauses-to.html | MR. GROSSMITH OBJECTS; An Actor-Manager, Bound for Home, Pauses To Lament Certain Developments | True | By John Hutchens.photo By Townsend. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/southern-pines-calls-golfers.html | SOUTHERN PINES CALLS GOLFERS | True | Special to The New York Times. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/realty-financing-declines-sharply-aggregate-for-past-year-was.html | REALTY FINANCING DECLINES SHARPLY; Aggregate for Past Year Was $192,537,000, the Lowest in Eight Years. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/my-experiences-in-the-world-war-joy-over-our-first-troops-lafayette.html | MY EXPERIENCES IN THE WORLD WAR; Joy Over Our First Troops. "Lafayette, We Are Here!" Pershing Cables for 1,000,000 Men. Reluctance to Lend Ships. Situation Revealed to Baker. PETAIN FEARED REVOLUTION BURDEN MIGHT COME ON US. THE OPTIMISTIC AMBASSADOR. FRENCH ARMY MORALE. The Roosevelt Arrive. | True | By General John J. Pershing Commander-In-Chief of the American Expeditionary Forces. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/stalin-man-mouthpiece-machine-the-mar-bred-in-revolt-against.html | STALIN: MAN, MOUTHPIECE, MACHINE; The Mar, Bred in Revolt Against Tyranny; the Machine, Part of the Monster He Built; and the Mouthpiece, Preaching the Word of Lenin, Are All Three Animated by Will Power STALIN: MAN, VOICE, MACHINE FATE OF EMPTY BOXES | True | By Walter Durantyphoto From Times Wide Worldphoto From Times Wide World. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/tuttle-praises-franklins-ideals-calls-him-first-apostle-of-modern.html | TUTTLE PRAISES FRANKLIN'S IDEALS; Calls Him First Apostle of Modern Intellectual and Political Democracy. 225TH BIRTHDAY OBSERVED William Guggenheim Gives Luncheon for International Society-- Others Pay Tribute. Compares Him With Voltaire. Early Struggle Reviewed. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/penn-loses-to-yale-swimmers-57-to-14-but-wins-at-water-polo-by-5115.html | Penn Loses to Yale Swimmers, 57 to 14, But Wins at Water Polo by 51-15; YALE DEFEATS PENN IN DUAL TANK MEET Triumphs at New Haven by 57-to-14 Margin, Capturing All Except One Event. PENN WATER POLO VICTOR Turns Back Rivals by 51-to-15 for First Time in Fifteen Years--Stinson Shines. | True | Special to The New York Times. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/more-americans-visit-vienna.html | More Americans Visit Vienna. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/realty-as-investment-changing-mortgage-methods-aid-buyer-of.html | REALTY AS INVESTMENT.; Changing Mortgage Methods Aid Buyer of Property. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/more-optimistic-tone-in-wholesale-trades-explained-by-number-of.html | MORE OPTIMISTIC TONE IN WHOLESALE TRADES; Explained by Number of Buyers in Market--Dress Styles Well Received. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/sidky-denies-lumber-deal-egyptian-premier-says-purchase-from-reds.html | SIDKY DENIES LUMBER DEAL; Egyptian Premier Says Purchase From Reds Was Not Sought. | True | Wireless to THE NEW YORK TIMES. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/bridge-tournament-to-aid-cancer-work.html | BRIDGE TOURNAMENT TO AID CANCER WORK | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/straus-long-friend-of-benny-leonard-met-boxer-in-catskills-in-1923.html | STRAUS LONG FRIEND OF BENNY LEONARD; Met Boxer in Catskills in 1923 When He Was Training for Fight and Interest Grew. VISITS CHEERED LAST DAYS Philanthropist Believed Ability to Defend One's Self Was Necessary to Self-Respect. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/charting-the-empire-of-the-mayas-from-the-air-the-recent-expedition.html | CHARTING THE EMPIRE OF THE MAYAS FROM THE AIR; The Recent Expedition in Central America Has Helped to Define the Areas in Which Science May Seek With Modern Aid the Answer to the Riddle of Their History--A Rich Field for Exploration. A History Locked in Glyphs. Some Accepted Points. The Coming of Airplanes. The Expedition's Success. The Largest Site. A Survey of the Ground. | True | By Gregory Mason.photo By University of Pennsylvania Museum-Fairchild Aerial Surveys. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/to-address-war-cure-conference.html | To Address War Cure Conference. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/seized-after-60-holdups-two-arrested-in-brooklyn-are-accused-of.html | SEIZED AFTER 60 HOLD-UPS.; Two Arrested in Brooklyn Are Accused of Taxi Robberies. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/lessons-in-communism.html | LESSONS IN COMMUNISM | True | By Hamilton Fish Jr., Chairman of the Congressional Inquiry Into Activities (RED), Speaking At the Anticommunist Meeting. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/miss-branch-names-her-bridal-party-her-wedding-to-ezra-cornell-will.html | MISS BRANCH NAMES HER BRIDAL PARTY; Her Wedding to Ezra Cornell Will Take Place Thursday in Newport News. TO HAVE CHURCH CEREMONY Bridegroom-Elect a Descendant of University Founder and of Two New York Governors. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/paris-likes-jacket-suit-flannels-in-the-lead-for-coat-and-skirt.html | PARIS LIKES JACKET SUIT.; Flannels in the Lead for Coat and Skirt-- White, Gray and Pastels Favored Shorter Skirts Novel Tub Silks | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/the-case-for-the-revue.html | The Case For the Revue | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/redmond-stops-lopez-iowa-heavyweight-wins-in-second-round-of.html | REDMOND STOPS LOPEZ.; Iowa Heavyweight Wins In Second Round of Ridgewood Bout. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/stock-redemptions.html | STOCK REDEMPTIONS. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/a-biography-of-leopold-of-belgium.html | A Biography of Leopold of Belgium | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/germany-rejects-forced-labor-plan-ministry-of-labor-holds-project.html | GERMANY REJECTS FORCED LABOR PLAN; Ministry of Labor Holds Project Would Be Much More Costly Than Present Dole. ARMY MEN SACK SCHEME Junkers Want Disciplined Youth to Be Ready to Support Reichswehr in the Next War. Urge Discipline for Youth. Ministry Sees High Cost. Programs for Each Year. | True | By Kendall Foes. Wireless To the New York Times. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/court-adds-2-more-to-rubel-ice-suit-stockholders-get-permission-to.html | COURT ADDS 2 MORE TO RUBEL ICE SUIT; Stockholders Get Permission to Join Other Plaintiffs in Demand for Economy. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/a-conductor-looks-over-the-audience-bodanzky-weighs-those-who-come.html | A CONDUCTOR LOOKS OVER THE AUDIENCE; Bodanzky Weighs Those Who Come to Hear Music and Finds Many of Them Wanting in Appreciation A MAESTRO LOOKS AT AUDIENCES MIXED TEAMS. | True | By S.j. Woolf | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/weekly-budget-fixed-for-family-of-five-cos-expert-says-25-is-the.html | WEEKLY BUDGET FIXED FOR FAMILY OF FIVE; C.O.S. Expert Says $25 Is the Minimum Amount Necessary to Provide a Certain Health Standard Minimum Weekly Expenses. Careful Planning Needed. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/girl-alien-held-in-bond-faces-deportation-after-arrival-from.html | GIRL ALIEN HELD IN BOND; Faces Deportation After Arrival From Canada--Companion Vanishes | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/rawlins-is-beaten-by-pool-in-final-for-metropolitan-squash-racquets.html | Rawlins Is Beaten by Pool in Final for Metropolitan Squash Racquets Title; POOL WINS CROWN IN SQUASH RACQUETS Ends Rawlins's 3-Year Reign as Metropolitan Champion in Stirring Match. DUEL GOES TO FIVE GAMES Harvard Club Man Finally Emerges Victor, 15-11, 5-15, 12-15, 15-6, 18-4. Record Crowd Sees Match. Pool Takes First Game. Speed of Match Continues. | True | By Allison Danzig. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/dutch-colonial-empire-grows.html | Dutch Colonial Empire Grows. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/farrington-wins-title-in-skating-carries-off-the-connecticut.html | FARRINGTON WINS TITLE IN SKATING; Carries Off the Connecticut AllAround Championship byScoring 150 Points. | True | Special to The New York Times. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/liner-saves-two-adrift-the-far-north-picks-up-men-in-disabled-boat.html | LINER SAVES TWO ADRIFT.; The Far North Picks Up Men In Disabled Boat Off Boston. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/joins-young-ottley-inc.html | Joins Young & Ottley, Inc. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/hangar-wall-topples-burying-five-workers.html | HANGAR WALL TOPPLES BURYING FIVE WORKERS | True | Special to The New York Times. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/wholesale-orders-jump-gain-of-24-per-cent-over-1930-level-shown-by.html | WHOLESALE ORDERS JUMP.; Gain of 24 Per Cent Over 1930 Level Shown by Credit House. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/hunts-at-aiken-society-leaders-prepare-to-follow-hounds-augusta.html | HUNTS AT AIKEN; Society Leaders Prepare to Follow Hounds AUGUSTA PROGRAM. | True | Special to The New York Times. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/poly-prep-quintet-is-victor-by-3924-turns-back-morristown-school.html | POLY PREP QUINTET IS VICTOR BY 39-24; Turns Back Morristown School Team--Hackley Prep Beats Canterbury by 59-27. Hackley Prep., 59; Canter. Prep., 27 Exeter, 68; Huntington, 15. | True | Special to The New York Times. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/imm-merger-fails-to-upset-line-ranking-leadership-in-tonnage-volume.html | I.M.M. MERGER FAILS TO UPSET LINE RANKING; Leadership in Tonnage Volume on North Atlantic Unchanged by Deal With Roosevelt. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/lloyd-george-plants-trees-on-68th-birthday-says-life-is-made-up-of.html | Lloyd George Plants Trees on 68th Birthday; Says Life Is Made Up of Second Best Things | True | Wireless to THE NEW YORK TIMES. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/survey-of-trades-to-aid-city-schools-continuous-study-of-vocational.html | SURVEY OF TRADES TO AID CITY SCHOOLS; Continuous Study of Vocational Problems and Job Needsto Be Made by New Body.WILL ADVISE ON CHANGESReports to Education BoardWill Suggest Shifts to MeetPractical Demands.STAFF WILL BE TRAINEDFederal and State Agencies AreCooperating With Commissionin Launching Its Work. Staff to Be Trained. Grade School Traning Debated. How Surveys Will Be Made. Report on Conference. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/has-new-printing-machine-young-printer-combines-typewriting-and.html | HAS NEW PRINTING MACHINE; Young Printer Combines Typewriting and Photography. | True | Special Correspondence of THE NEW YORK TIMES | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/shakespeares-moral-atmosphere-a-discussion-of-three-plays-can-only.html | Shakespeare's Moral Atmosphere; A Discussion of Three Plays Can Only Be Understood in Their Relation to Elizabethan Standards of Conduct. | True | By Percy Hutchison. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/pugsley-aids-son-of-consul.html | Pugsley Aids Son of Consul. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/somebody-may-understand-relativity-but-what-of-it-theory-may-have.html | SOMEBODY MAY UNDERSTAND RELATIVITY, BUT WHAT OF IT?; Theory May Have Its Uses, Hazards One Who Is Reminded of Andersen's Tale Enthusiasm Spread. The Brave Skeptics. A Matter of Convenience. | True | F.D. DODGE. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/forthcoming-books.html | FORTHCOMING BOOKS | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/inglorious-dead-of-westminister-they-have-crowded-the-abbey-until.html | INGLORIOUS DEAD OF WESTMINISTER; They Have Crowded the Abbey Until Little Room Is Left for Burials | True | By Hayden Church | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/indias-new-outlook-round-table-has-achieved-considerable-success.html | INDIA'S NEW OUTLOOK; Round Table Has Achieved Considerable Success Legislation Seems Assured. All Will Be Changed. Finance a Sticking Point. Much Left to Chance. Started With Good-Will. Much Still to Be Done. | True | By Charles A. Selden. Wireless To the New York Times. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/suburban-home-demand-shortage-of-desirable-properties-may-be-seen.html | SUBURBAN HOME DEMAND.; Shortage of Desirable Properties May Be Seen in Spring. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/tunney-appeals-for-aid-for-veterans-asks-for-square-deal-at-dinner.html | TUNNEY APPEALS FOR AID FOR VETERANS; Asks for "Square Deal" at Dinner for Congressman-Elect Tierney, Who Pledges Support. | True | Special to The New York Times. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/surrenders-in-murder-brooklyn-man-will-be-charged-with-shooting-mrs.html | SURRENDERS IN MURDER.; Brooklyn Man Will Be Charged With Shooting Mrs. Yvonne Cassieri. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/style-18th-century-stravinskys-discovery-of-that-epoch-the-operatic.html | STYLE, 18TH CENTURY; Stravinsky's "Discovery" of That Epoch-- The Operatic Handel of "Julius Caesar" | True | By Olin Downes. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/marshal-turenne.html | Marshal Turenne | True | By F.l. Minnigerode | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/cantors-concert-to-be-held-feb-1.html | Cantors' Concert to Be Held Feb. 1. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/liggett-tells-hoover-business-is-returning-bay-state-republican.html | LIGGETT TELLS HOOVER BUSINESS IS RETURNING; Bay State Republican Assails Food Fund Plan of Senators as Form of Dole. | True | Special to The New York Times. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/on-the-spot-in-berlin.html | "ON THE SPOT" IN BERLIN | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/survey-of-fifteen-trusts-shows-holdings-of-211022429-in-294.html | Survey of Fifteen Trusts Shows Holdings Of $211,022,429 in 294 Corporations | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/monroe-house-is-to-be-sold.html | MONROE HOUSE IS TO BE SOLD | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | From a Dry Point by Herman A. Webster From (Minton (FINE PRINTS OF THE YEAR: 1930.), Batch & Co.) | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/awards-to-mechanics-seventeen-workers-chosen-for-craftsmanship-on.html | AWARDS TO MECHANICS; Seventeen Workers Chosen for Craftsmanship on 116 John Street. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/minister-killed-by-auto-the-rev-john-f-schunck-is-run-down-in.html | MINISTER KILLED BY AUTO.; The Rev John F. Schunck Is Run Down in Baltimore Street. | True | Special to The New York Times. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/cutten-and-others-shift-operations-force-winnipegs-grain-seats.html | Cutten and Others Shift Operations, Force Winnipeg's Grain Seats Above Chicago's | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/events-during-motor-boat-show.html | EVENTS DURING MOTOR BOAT SHOW | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/mr-gaffneys-grievances-about-the-world-war.html | Mr. Gaffney's Grievances About the World War | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/canada-grows-white-tomatoes.html | CANADA GROWS WHITE TOMATOES | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/piscopo-held-for-trial-expoliceman-admits-hitting-lawyer-when-money.html | PISCOPO HELD FOR TRIAL.; Ex-Policeman Admits Hitting Lawyer When Money Was Refused. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/stars-at-ball-many-to-perform-for-aid-of-russian-students.html | STARS AT BALL; Many to Perform for Aid Of Russian Students | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/sousa-at-a-concert-rousing-welcome-given-to-band-leader-who-is.html | SOUSA AT A CONCERT.; Rousing Welcome Given to Band Leader, Who Is Hospital Patient. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/gen-edwards-out-of-danger.html | Gen. Edwards Out of Danger. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/miami-is-gay-clubs-plan-outings-dances-and-teas-dance-at.html | MIAMI IS GAY; Clubs Plan Outings, Dances and Teas DANCE AT JACKSONVILLE. DAYTONA BEACH NOTES. EVENT AT WINTER HAVEN. | True | Special to The New York Times.Photo by Herbert.photo From Times Wide World. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/sports-today.html | Sports Today | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/listeningin-canaries-sometimes-sing-the-dogs-failed-to-bark-fright.html | LISTENING-IN; Canaries Sometimes Sing. The Dogs Failed to Bark. Fright Vanishes in Capital. | True | By Orrin E. Dunlap Jr. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/yale-jv-poloists-beat-new-york-team-triumph-over-a-squadron-a-trio.html | YALE J.V. POLOISTS BEAT NEW YORK TEAM; Triumph Over a Squadron A Trio, 20-2 -- McKinney and Coxe Shine. | True | Special to The New York Times. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/liberty-and-military-dances-plans-are-progressing-for-two-events.html | LIBERTY AND MILITARY DANCES; Plans Are Progressing for Two Events Scheduled in Behalf of Veterans of the World War | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/indiana-defeats-penn-wrestlers-hoosiers-win-six-out-of-eight.html | INDIANA DEFEATS PENN WRESTLERS; Hoosiers Win Six Out of Eight Matches at Philadelphia to Score by 24-10. | True | Special to The New York Times. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/fiere-parade-home-first.html | Fiere Parade Home First. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/raise-150052-here-in-red-cross-drive-chapter-workers-headed-by-gen.html | RAISE $150,052 HERE IN RED CROSS DRIVE; Chapter Workers, Headed by Gen. Harbord, Stress Need for More Generous Response. KENTUCKY'S PLIGHT CITED 672 Children In One Area Reported to Be in Desperate Need of Food and Clothing. PRINCETON ASKS FOR $3,000. Red Cross Appeal There Is Made by Professor Voorhees. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/for-trade-secretary-exporters-favor-plan-for-separate-federal.html | FOR TRADE SECRETARY.; Exporters Favor Plan for Separate Federal Department. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/session-here-by-upstate-bankers.html | Session Here by Up-State Bankers. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/the-joys-of-autograph-collecting.html | The Joys of Autograph Collecting | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/new-record-output-of-gold-in-ontario-total-in-1930-2000000-larger.html | NEW RECORD OUTPUT OF GOLD IN ONTARIO; Total in 1930 $2,000,000 Larger Than in 1929, With December the Best Month. MINING PROFITS ARE LOWER Consolidated and Other Companies Affected by Reduced Prices, Despite Good Production. Consolidated Mining Reports. | True | Special to The New York Times. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/authors-and-artists-sail-for-havana-golf-party-of-fifty-embarks-for.html | AUTHORS AND ARTISTS SAIL FOR HAVANA GOLF; Party of Fifty Embarks for Annual Tourney of Artists and Writers' Association. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/rubber-companies-in-deal.html | Rubber Companies in Deal. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/paneurope-parley-reaches-deadlock-move-to-invite-soviet-russia-and.html | PAN-EUROPE PARLEY REACHES DEADLOCK; Move to Invite Soviet Russia and Turkey to Geneva Shows Sharp Division. GLOOM SEEMS INCREASING Subcommittee Will Try to Set Example of Unity by Drafting Bidto Non-Members of League. Conference More Gloomy. Yugoslavian Explains Stand. Issues Before Subcommittee. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/new-timber-dock-in-london.html | New Timber Dock In London. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/edison-plaque-unveiled-ceremonies-mark-opening-of-new-hotel-in-47th.html | EDISON PLAQUE UNVEILED.; Ceremonies Mark Opening of New Hotel in 47th Street. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/managing-trusts-viewed-as-sound-executives-recall-how-the-british.html | MANAGING TRUSTS VIEWED AS SOUND; Executives Recall How the British Concerns Rallied After Slump There. REASSURE STOCKHOLDERS Predict Large Surpluses In a Few Years Will Provide Safety Against Depressions. Views of Sun Investing Head. Causes of Slump Discussed. Holdings Safe, Says Lyall. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/reis-to-sell-products-direct.html | Reis to Sell Products Direct. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/says-trade-groups-need-support-now-curtailed-budgets-and-falling.html | SAYS TRADE GROUPS NEED SUPPORT NOW; Curtailed Budgets and Falling Memberships Are Scored by Mr. Reeves. AUTOMOBILE FUND UP Chamber's Appropriation Increased for 1931--Industry Must Check Extravagant Taxes. Auto Group Budget Larger. Act as Check on Tax Measures. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/earlier-chapters-of-pershings-story-a-brief-synopsis-of-what-the.html | EARLIER CHAPTERS OF PERSHING'S STORY; A Brief Synopsis of What the American Commander Has Told to Date. DISCOURAGED BY DELAY Our Unpreparedness, Even After Warnings, Caused Him Many Misgivings. HIS VOYAGE TO EUROPE Yesterday's Chapter Showed Him in France, With the First Units and a Battlefront Chosen. Our Unpreparedness. His Arrival Abroad. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/mrs-crater-coming-here-wife-of-missing-justice-leaves-portland-me.html | MRS. CRATER COMING HERE.; Wife of Missing Justice Leaves Portland, Me., With Mother. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/holds-arbitration-abroad-binds-here-appeals-court-reverses-ruling.html | HOLDS ARBITRATION ABROAD BINDS HERE; Appeals Court Reverses Ruling Freeing Americans of Penalty Fixed in London Mediation. LAW FIRM WAS DEFENDANT Plea That Papers Were Not Served on British Soil Fails in Suit Begun in England. Agreed to Arbitrate "Differences." Intention Held Binding. Question of Jurisdiction Involved. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/world-court-honors-dr-guerrero.html | World Court Honors Dr. Guerrero. | True | Special Cable to THE NEW YORK TIMES. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/binghamton-inquiry-goes-to-grand-jury-change-from-open.html | BINGHAMTON INQUIRY GOES TO GRAND JURY; Change From Open Investigation by Aldermen Is Made to Protect Witnesses. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/counter-market-quiet-slightly-lower-quotations-registered-among-all.html | COUNTER MARKET QUIET.; Slightly Lower Quotations Registered Among All Groups. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/cotton-prices-held-to-small-changes-markets-here-and-in-liverpool.html | COTTON PRICES HELD TO SMALL CHANGES; Markets Here and in Liverpool Little Affected by English Labor Troubles. HUGE CARRY-OVER IN VIEW Surplus of American Staple Now Estimated as 8,000,000 or 9,000,000 Bales. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/new-orleans-plans-1500000-airport-lake-bottom-to-be-converted-into.html | NEW ORLEANS PLANS $1,500,000 AIRPORT; Lake Bottom to Be Converted Into Field Suitable for Sea and Land Planes. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/hoppe-cochran-return-cue-stars-expected-to-play-in-balkline-tourney.html | HOPPE, COCHRAN RETURN.; Cue Stars Expected to Play In Balkline Tourney Here. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/excerpts-from-letters.html | EXCERPTS FROM LETTERS | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/new-jersey-realty-meeting.html | New Jersey Realty Meeting. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/hits-texas-cotton-plan-farm-board-member-rejects-bankers-acreage.html | HITS TEXAS COTTON PLAN.; Farm Board Member Rejects Bankers Acreage Cut Scheme. | True | Special to The New York Times. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/to-educate-against-reds-philadelphia-patriotic-groups-plan-work.html | TO EDUCATE AGAINST REDS.; Philadelphia Patriotic Groups Plan Work With Aliens. | True | Special to The New York Times. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/long-island-fare-again-icc-issue-commission-agrees-to-consider-prrs.html | LONG ISLAND FARE AGAIN I.C.C. ISSUE; Commission Agrees to Consider P.R.R.'s Plea for New Contract on Use of Station Here. RENTAL $1,000,000 HIGHER Increase Has Been Fought by Commuters, Who Contend That This Would Bring Fare Rise. | True | Special to The New York Times. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/cornell-six-beats-rpi-by-5-to-3-ithacans-triumph-in-contest-played.html | CORNELL SIX BEATS R.P.I. BY 5 TO 3; Ithacans Triumph in Contest Played at Troy--Many Penalties Are Called. VICTORS START WITH RUSH Outplay Rivals In Opening Session, but Engineers, Count Three Times in Final Period. | True | Special to The New York Times. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/cornell-repulses-columbia-on-mat-takes-last-four-bouts-to-win-226.html | CORNELL REPULSES COLUMBIA ON MAT; Takes Last Four Bouts to Win, 22-6, and Give Lions First Setback of Season. RELYEA AND QUENEAU SCORE Gain Time Advantages to Acquire Home Team's Points-- Lipshitz Triumphs Over Kinzler. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/a-rich-revelation-of-the-english-landed-class-the-verney-letters.html | A Rich Revelation of the English Landed Class; The Verney Letters and Documents Tell a Story of Generations of Life at a Buckinghamshire Manor | True | By P.w. Wilson | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/miss-leontovich-and-the-american-scene-before-broadway-discovered.html | MISS LEONTOVICH AND THE AMERICAN SCENE; Before Broadway Discovered Her, She Was Busy Discovering This Country MISS LEONTOVICH'S STORY | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/to-ask-madden-dam-bids-canal-zone-will-advertise-for-them-on-july-1.html | TO ASK MADDEN DAM BIDS; Canal Zone Will Advertise for Them on July 1. | True | Special Cable to THE NEW YORK TIMES. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/twelve-boxers-from-abroad-due-to-arrive-thursday.html | Twelve Boxers From Abroad Due to Arrive Thursday | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/magazine-verse.html | Magazine Verse | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/southern-women-and-lynching.html | SOUTHERN WOMEN AND LYNCHING. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/telephone-use-lags-in-britain.html | Telephone Use Lags in Britain. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/world-radio-sets-number-24000000-united-states-has-10500000-of-the.html | WORLD RADIO SETS NUMBER 24,000,000; United States Has 10,500,000 of the Total, Which Are Valued at $1,500,000,000. OWNERS ABROAD PAY FEES License to Support Broadcasting, Ranges From $44 in Turkey to 39 Cents in France. | True | Special to The New York Times. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/general-summerall-will-head-the-citadel-at-charleston-sc.html | General Summerall Will Head The Citadel at Charleston, S.C. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/plans-censorship-debate-westchester-forum-names-judges-for.html | PLANS CENSORSHIP DEBATE.; Westchester Forum Names Judges for Darrow-Sumner Meeting. | True | Special to The New York Times. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/ford-prices-cut-further-edsel-ford-says-it-is-in-anticipation-of.html | FORD PRICES CUT FURTHER.; Edsel Ford Says It is in Anticipation of Better Trade. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/the-teaching-staff.html | The Teaching Staff. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/wild-tribes-of-the-philippines.html | Wild Tribes of the Philippines | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/fess-denies-using-religious-issue-he-asserts-charge-that-it-is.html | FESS DENIES USING RELIGIOUS ISSUE; He Asserts Charge That It Is Behind Attack on Raskob Is "Infamous Untruth." CALLS IT "SMOKE SCREEN" Says Democrats Dodge Fact That Many of Party Wish to Oust National Chairman. | True | Special to The New York Times. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/sell-hebrew-childrens-home.html | Sell Hebrew Children's Home. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/finds-7000-reds-in-nation.html | FINDS 7,000 REDS IN NATION. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/urges-building-civil-jail-in-kings-state-commission-condemns.html | URGES BUILDING CIVIL JAIL IN KINGS; State Commission Condemns Present Structure Where Inmates Double in Cells.'ALIMONY CLUB' HELD THERE Office Is Without Safe, AlthoughWarden Is Required to HandleCash Bail and Collections. | True | Special to The New York Times. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/fish-report-asks-outlawing-of-reds-as-national-menace-house-is-told.html | FISH REPORT ASKS OUTLAWING OF REDS AS NATIONAL MENACE; House Is Told That 500,000 Communists Agitate for Political and Economic Overturn. 14 REMEDIES PROPOSED Suppression of Party Is Sought by Canceling of Citizenship and Deporting Aliens. AMTORG LINK NOT PROVED But Labor Inspection in Russia is Urged--Minority View Warns of "Hysteria"--First Bill Put in. First Bill Against Reds Offered. "Financing World Revolution." Fish Committee's Conclusions on the Communist Inquiry Test of the Recommendations. Would Send Agents to Russia. For Outlawing of Party. "Party" Termed a "Misnomer." Extent of Red Movement Purposes and Measures. Centring In New York City. Districts and Leaders Listed. "Some Success" Despite A.F. of L. School, College and Negro Work. Agitators Whipped at Army Posts. Undecided on Amtorg's Status. Financial Structure of Amtorg Praise for New York Police. Goal of "Economic Freedom." | True | Special to The New York Times. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/winter-football-work-to-start-at-north-carolina-wednesday.html | Winter Football Work to Start At North Carolina Wednesday | True | Special to The New York Times. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/offer-to-argentina-424800000-loans-british-french-and-american.html | OFFER TO ARGENTINA $424,800,000 LOANS; British, French and American Bankers Said to Have Made Nine Proposals in Europe. AMERICANS ARE NOT NAMED But Baring Brothers, British Insurance Firms and Paris ImporterAre Mentioned. | True | Special Cable to THE NEW YORK TIMES. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/foreign-trade-fell-2-billions-in-1930-position-reverted-to-that-of.html | FOREIGN TRADE FELL 2 BILLIONS IN 1930; Position Reverted to That of 1921 and 1922, Department of Commerce Reports. TOTAL WAS $6,902,576,000 Decline Continued in December -- Survey Blames World Conditions Due to Overproduction.GREATEST DROP IN AUTOSAutomotive Product Exports OnlyHalf of 1929 Mark--GoldImports Soared. Imports Back to Level of 1921. Favorable Balance Reduced. Trade In 1930 and In 1929. Compared With Other Years. | True | Special to The New York Times. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/princeton-matmen-beaten-by-lehigh-succumb-by-1911-count-tigers.html | PRINCETON MATMEN BEATEN BY LEHIGH; Succumb by 19-11 Count, Tigers Handicapped by Absence of Four Regulars. | True | Special to The New York Times. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/yale-poloists-win-from-pmc-1711-triumph-in-first-home-game-of.html | YALE POLOISTS WIN FROM P.M.C., 17-11; Triumph in First Home Game of Season, Which Is Marked by Brilliant Play. MILLS DOMINATES CONTEST Shines for Victors and Is High Scorer--Rathbone Is Dazed and Horse Runs Away. | True | Special to The New York Times. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/nyu-five-tops-villanova-3921-shows-powerful-offensive-after-twogame.html | N.Y.U. FIVE TOPS VILLANOVA, 39-21; Shows Powerful Offensive After Two-Game Losing Streak--Leads at Half, 23-15. WERNER IS SCORING STAR Violet Forward Tallies 12 Points, Nemecek and Banks Getting Nine Each. Early Lead to N.Y.U. Fine Goal by Nemecek. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/log-cabin-for-summer-camp.html | Log Cabin for Summer Camp. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/schools-that-aid-youthful-workers-continuation-program-carried-on.html | SCHOOLS THAT AID YOUTHFUL WORKERS; Continuation Program Carried On Here Gives Guidance as Well as Instruction. PROGRESS OF A DECADE Early Prejudice Against Attempts at Part-Time Education Is Now Reported Largely Overcome. Widespread Cooperation. The Job Is Studied as Well. | True | By Mrs. Herbert Lee Pratt, Member the New York State Board of Regents. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/colman-to-star-in-arlen-play.html | COLMAN TO STAR IN ARLEN PLAY | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/horace-mann-bows-to-lawrenceville-captain-watson-tallies-winning.html | HORACE MANN BOWS TO LAWRENCEVILLE; Captain Watson Tallies Winning Foul Goal in Last Half-Minute to Triumph, 29 to 28. BLAIR ACADEMY VICTOR Defeats Peekskill Military Five, 31-27--Passaic High Beats Plainfield, 53-9. Blair Acad., 31; Peekskill M.A., 27. Passaic, 53; Plainfield, 9. Bordentown M.I., 28; Pingry, 18. | True | Special to The New York Times. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/form-new-british-party-norfolk-farmers-plan-candidates-in-all.html | FORM NEW BRITISH PARTY.; Norfolk Farmers Plan Candidates In All Constituencies. | True | Special Cable to THE NEW YORK TIMES. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/holy-cross-defeats-rutgers-five-3733-rallies-in-the-second-half-to.html | HOLY CROSS DEFEATS RUTGERS FIVE, 37-33; Rallies in the Second Half to Gain Victory-- Donovan Leads Scoring Drive. | True | Special to The New York Times. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/seeks-muscle-shoals-vote-garner-will-move-to-discharge-house.html | SEEKS MUSCLE SHOALS VOTE; Garner Will Move to Discharge House Conferees on Measure. | True | Special to The New York Times. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/reports-producers-consent-to-control-of-malayan-tin.html | Reports Producers' Consent To Control of Malayan Tin | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/grocers-to-act-on-decree-will-consider-ruling-in-packers-suit-at.html | GROCERS TO ACT ON DECREE; Will Consider Ruling in Packers' Suit at Chicago Meeting. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/canadian-skiers-to-compete-in-title-tourney-next-month.html | Canadian Skiers to Compete In Title Tourney Next Month | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/activities-abroad-angloamerican-conference-in-lausanne-next.html | ACTIVITIES ABROAD; Anglo-American Conference in Lausanne Next August--Mozart's 175th Anniversary | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/the-skyscraper.html | THE SKYSCRAPER. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/wantling-is-victor-at-nyac-traps-breaks-99-to-win-highoverall.html | WANTLING IS VICTOR AT N.Y.A.C. TRAPS; Breaks 99 to Win High-Over-All Prize--Burns and Phellis in Class A Tie. RASMUSSEN ALSO SCORES Defeats Web in Shoot-Off for Handicap Cup at Bath Beach--Duryea Mineola Leader. Two at Bath Beach Traps. Ten Gunners at Mineola. Prince and Jones in Tie. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/a-gorgeous-spectacle-the-twelve-large-galleries-of-royal-academy.html | A GORGEOUS SPECTACLE; The Twelve Large Galleries of Royal Academy Filled With Priceless Treasures | True | By R.h. Wilenski. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/join-noyes-firm-ryanbrady-realty-concern-merger-effective-tomorrow.html | JOIN NOYES FIRM.; Ryan-Brady Realty Concern Merger Effective Tomorrow. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/buying-at-laurelton-homes.html | Buying at Laurelton Homes. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/comment-on-current-exhibitions-in-new-york.html | COMMENT ON CURRENT EXHIBITIONS IN NEW YORK | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/statistical-summary.html | Statistical Summary | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/hon-anita-grosvenor-hurt-as-horse-falls-former-miss-strawbridge-of.html | HON. ANITA GROSVENOR HURT AS HORSE FALLS; Former Miss Strawbridge of Philadelphia Thrown in RidingWith Cottesmore Hounds. | True | Wireless to THE NEW YORK TIMES. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/4000-in-clothing-stolen-burglars-enter-mamaroneck-home-and-pack.html | $4,000 IN CLOTHING STOLEN.; Burglars Enter Mamaroneck Home and Pack Five Suitcases. | True | Special to The New York Times. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/fewer-suites-vacant-westchester-apartment-situation-reported.html | FEWER SUITES VACANT.; Westchester Apartment Situation Reported Improving. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/warns-of-shaking-public-faith-in-bar-myron-c-taylor-in-speech-at.html | WARNS OF SHAKING PUBLIC FAITH IN BAR; Myron C. Taylor, in Speech at Dinner Here, Backs Effort to Weed Out Unfit Lawyers. PREDICTS TRADE ADVANCE Frank B. Hiscock, Re-elected as President, Criticizes Governor for Inquiry Bill Veto. Educational Standards Urged. WARNS OF SHAKING PUBLIC FAITH IN BAR Favor Revision of Constitution. Stresses Honor of Judiciary. Lehman Analyzes Costs. Farrand Defends Our Education. Would Deport Alien Criminals. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/colonial-design-for-this-long-island-country-home-features-of.html | COLONIAL DESIGN FOR THIS LONG ISLAND COUNTRY HOME; Features of Second Floor. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/the-beaux-arts-is-here-modernistic-affair-at-astor-on-friday-a.html | THE BEAUX ARTS IS HERE; Modernistic Affair at Astor on Friday a Climax to Weeks of Preparation | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/croton-bridge-must-be-built-without-disturbing-the-water.html | Croton Bridge Must Be Built Without Disturbing the Water | True | Special to The New York Times. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/chemistry-the-giant.html | CHEMISTRY, THE GIANT | True | By Dr. A.d. Little, Former President of the American Chemical Society, On Receiving the Award of the Perkin Medal. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/greenwich-woman-suicide-mrs-edith-abrams-shoots-herself-had-nervous.html | GREENWICH WOMAN SUICIDE.; Mrs. Edith Abrams Shoots Herself --Had Nervous Ailment. | True | Special to The New York Times. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/highgrade-bonds-show-slight-gains-secondclass-issues-fail-to-make.html | HIGH-GRADE BONDS SHOW SLIGHT GAINS; Second-Class Issues Fail to Make Much Headway in Stock Exchange Trading. SOME INDUSTRIALS RISE South American Obligations Irregular in Wide Moves--GermanLoans Point Upward. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/moran-asks-an-end-to-fixed-jail-terms-urges-making-all-sentences-in.html | MORAN ASKS AN END TO FIXED JAIL TERMS; Urges Making All Sentences Indeterminate to Aid Work of New York Parole Board. PLEADS FOR PUBLIC FAITH In Radio Broadcast, Director Tells National Democratic Club Here of Plans to Help Criminals. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/business-proceeds-at-an-uneven-pace-seasonal-upturn-continues.html | BUSINESS PROCEEDS AT AN UNEVEN PACE; Seasonal Upturn Continues, However, With Further Gains In Employment. STEEL OUTPUT UP SLIGHTLY Some Improvement in Demand Reported, With Tendency in Prices Firmer. MONEY RATES EASE FURTHER Stock and Bond Markets Trends Are Downward--Reports From Federal Reserve Areas. Money Rates Again Lowered. Electricity Output Off. PACE HERE CHANGED LITTLE. Business Men Hopeful of Gradual Improvement in Trade. BUSINESS PROCEEDS AT AN UNEVEN PACE FREIGHT MOVEMENT HEAVIER. Pennsylvania Also Notes Other Signs of Reviving Activity. GAINS IN NEW ENGLAND. Many Lines Show Improvement Over Last Month. KANSAS CITY PRICES HOLD. Without Reductions Retail Trade Continues Quiet. OHIO STEEL OUTPUT RISING. Moderate Increases Reported in Other Industries of District. RICHMOND AREA TRADE GAINS. December Retail Sales Were but Little Under Previous Year. SOUTHEAST INCREASES GAINS. Dividends in Area Put Above $100,000,000--Little Unemployment. ST. LOUIS AREA SHOWS GAIN. Mild Weather Prevents Distress Among Jobless--Convention an Aid. 1,200 AD | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/starts-art-course-in-westchester.html | Starts Art Course in Westchester. | True | Special to The New York Times. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/current-magazines.html | Current Magazines | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/would-aid-pacific-on-ship-contracts-bureau-suggests-federal.html | WOULD AID PACIFIC ON SHIP CONTRACTS; Bureau Suggests Federal Differential to Overcome Freight Costs to Coast.FEARS LOSS OF INDUSTRY Points Out That Five Great Yards in West That Rank With Best in Country Get Little Work. Yards On Lakes Are Barred. Would Preserve Coast Yards. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/by-radio-from-paris.html | By Radio From Paris | True | Special to The New York Times. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/mrs-wightman-beats-miss-sears-in-final-takes-massachusetts-squash.html | MRS. WIGHTMAN BEATS MISS SEARS IN FINAL; Takes Massachusetts Squash Racquets Title, Score Being 15-10, 15-4, 15-17, 16-14. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/dr-cutten-defends-football-of-today-game-he-holds-is-rightly-big.html | DR. CUTTEN DEFENDS FOOTBALL OF TODAY; Game, He Holds, Is Rightly Big Business as Well as Pastime on a Heroic Scale. WAYS OF PAYING ATHLETES Development of Modern Sport and the Benefits It Confers on Colleges and Public. Reasons for Popularity. Saturday Spectacles. Subsidizing Football Players. | True | By George Barton Cutten. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/building-at-teaneck-developers-plan-seventy-homes-in-phelps-manor.html | BUILDING AT TEANECK.; Developers Plan Seventy Homes in Phelps Manor Section. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/princeton-upsets-dartmouths-five-triumphs-in-sensational-eastern.html | PRINCETON UPSETS DARTMOUTH'S FIVE; Triumphs in Sensational Eastern League Contest at Hanover by 30 to 25.TIGERS RUSH TO FRONTShoot Three Baskets in FirstFew Minutes--Lead atHalf by 16 to 14.CAREY, ROGENBAUM STARMackey of Green Is High Scorer--Dartmouth Loses Lead toColumbia Quintet. Few Points Separate Rivals. Many Combinations Tried. | True | Special to The New York Times. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/harrods-after-a-record-week-orders-5000000-new-goods.html | Harrods, After a Record Week, Orders $5,000,000 New Goods | True | Wireless to THE NEW YORK TIMES. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/corot-exhibition-opened-in-paris-bibliotheque-nationale-shows-his.html | COROT EXHIBITION OPENED IN PARIS; Bibliotheque Nationale Shows His Drawings, Lithographs and Engravings on Glass. AMERICAN WOMAN HONORED Princesse de Polignac, Former Miss Singer, Is Made a Chevalier of the Legion of Honor. Some Items From the Louvre. Former American Honored. | True | Wireless to THE NEW YORK TIMES. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/safety-contest-mason-builders-will-compete-for-davidson-silver-cup.html | SAFETY CONTEST.; Mason Builders Will Compete for Davidson Silver Cup. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/boars-and-pythons-guard-luzon-caves-unique-formation-in-libmanan.html | BOARS AND PYTHONS GUARD LUZON CAVES; UNIQUE FORMATION IN LIBMANAN CAVES. | True | By Hallett Abend. Special Correspondence, the New York Times.j.w. Willey Photo. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/cats-going-back.html | CATS GOING BACK | True | MAX HENRICI. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/brown-five-defeats-wesley-an-by-3225-victors-stage-rally-in-the.html | BROWN FIVE DEFEATS WESLEY AN BY 32-25; Victors Stage Rally in the Closing Half to Overcome Opponents' Early Lead. | True | Special to The New York Times. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/building-lectures-prominent-speakers-for-columbia-extension-course.html | BUILDING LECTURES.; Prominent Speakers for Columbia Extension Course This Season. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/tariff-board-sets-dates-for-hearings.html | Tariff Board Sets Dates for Hearings | True | Special to The New York Times. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/rare-furniture-on-sale-this-week-queen-anne-chippendale-and.html | RARE FURNITURE ON SALE THIS WEEK; Queen Anne, Chippendale and Sheraton Items Will Be Auctioned on Friday. THE WORK OF RATTIGAN Group of Portrait Paintings Also on Block-- Louden Castle Objects Offered. Group of Portraits. Plaza Art Galleries Sale. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/fidelity-union-trust-election.html | Fidelity Union Trust Election. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/4-die-as-storm-grips-germany-and-england-train-wrecked-as-engineer.html | 4 DIE AS STORM GRIPS GERMANY AND ENGLAND; Train Wrecked as Engineer Is Blown Off Tracks--British Chemical Factory Unroofed. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/a-british-revolutionary-diary.html | A British Revolutionary Diary | True | By Carl Cannon | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/benoni-guineas-to-zonell.html | Benoni Guineas to Zonell. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/urges-employers-to-add-to-odd-jobs-rybicki-asks-industry-as-well-as.html | URGES EMPLOYERS TO ADD TO ODD JOBS; Rybicki Asks Industry as Well as Householders to Provide Winter Work for Needy. 24,900 ARE PAID FROM FUND $1,650,000 a Month Distributed in Emergency Bureau Payroll-- Writers Demand Remedies. Dewey Assails Conditions. 24,900 Get Emergency Wage. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/the-week-in-america-mostly-on-business-view-is-still-obscure-mr.html | THE WEEK IN AMERICA; MOSTLY ON BUSINESS; VIEW IS STILL OBSCURE Mr. Wiggin's Suggestion of Lower Wage Greeted With Little Enthusiasm. THE SENATE IN SURLY MOOD Special Session More Imminent as Tempers Rise Over Relief Funds. Extra Session Looms Larger. Battle of Washington. A War of Words. | True | By Arthur Krock. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/ben-fidd-spins-a-yarn-to-discredit-engineers-he-justifies-his.html | BEN FIDD SPINS A YARN TO DISCREDIT ENGINEERS; He Justifies His Distrust of Them by the Story of His Brother and the Mystery of the Bongwe The Story of Bill Fidd. Fate Takes a Hand. Engineer on the Bongwe. | True | By T. Walter Williams. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/a-german-study-of-the-french-nation.html | A German Study of The French Nation | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/objection-reproof.html | Objection & Reproof | True | J.B. CHARCOT.W.T. O'CONNOR.HENRY FRANK | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/illustrator-killed-by-gas-in-his-home-herman-pfeifer-found-dead-in.html | ILLUSTRATOR KILLED BY GAS IN HIS HOME; Herman Pfeifer Found Dead in Kitchen When Fumes Arouse His Wife and Son. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/paris-has-lost-two-noted-prewar-figures-gay-life-of-earlier-days.html | PARIS HAS LOST TWO NOTED PRE-WAR FIGURES; Gay Life of Earlier Days Recalled With the Passing This Week of Willy and Boldini. | True | Wireless to THE NEW YORK TIMES. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/honor-margaret-mallory-er-newells-give-musicale-for-400-guests-in.html | HONOR MARGARET MALLORY; E.R. Newells Give Musicale for 400 Guests in Greenwich. | True | Special to The New York Times. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/national-press-club-elects-leggett.html | National Press Club Elects Leggett. | True | Special to The New York Times. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/police-department.html | Police Department. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/lea-sues-for-1000000-nashville-publisher-accuses-chattanooga-times.html | LEA SUES FOR $1,000,000.; Nashville Publisher Accuses Chattanooga Times of Libel. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/heathcote-signs-with-cubs.html | Heathcote Signs With Cubs. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/shows-that-continue.html | SHOWS THAT CONTINUE | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/mattressmaking-in-argentina.html | Mattress-Making in Argentina. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/that-critical-summer-of-1917-pershing-wrote-confidentially-to-baker.html | THAT CRITICAL SUMMER OF 1917; Pershing wrote confidentially to Baker in July | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/chinese-bullfighter-challenges-franklin-el-torero-chino-plans-soon.html | CHINESE BULL-FIGHTER CHALLENGES FRANKLIN; El Torero Chino Plans Soon to Visit Mexico, Central America and South America. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/oyster-sandwich-yields-6-pearls.html | Oyster Sandwich Yields 6 Pearls. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/school-relief-helps-many-families-shoes-free-lunches-and-groceries.html | SCHOOL RELIEF HELPS MANY FAMILIES; Shoes, Free Lunches and Groceries Are Bought With Staff Funds Shoes for Needy Pupils. Kitchens Do Extra Duty. Relief of Families. | True | By Frances D. McMullen. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/russias-red-youths-in-fiery-congress-spurred-by-oratory-of-soviet.html | RUSSIA'S RED YOUTHS IN FIERY CONGRESS; Spurred by Oratory of Soviet Leaders, They Cheer Wildly for Stalin's Policies. COMMUNISTS FROM INFANCY Knowing No Other Life, Russia's Future Masters Declare for Uncompromising Socialism. Enthusiasm White Hot. RUSSIA'S RED YOUTHS IN FIERY CONGRESS | True | By Walter Duranty. Wireless To the New York Times. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/a-biography-of-pauline-napoleons-favorite-sister.html | A Biography of Pauline, Napoleon's Favorite Sister | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/economy-campaign-planned-in-britain-leading-political-and-business.html | ECONOMY CAMPAIGN PLANNED IN BRITAIN; Leading Political and Business Figures Want Government to Cut Expenditures. TO PETITION PARLIAMENT Procession Will March Through London--Move Directed by Tories and Liberals. | True | Special Cable to THE NEW YORK TIMES. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/red-cross-fund-is-now-18500-1459799-spent-to-date-in-aiding.html | RED CROSS FUND IS NOW $18,500; $1,459,799 Spent to Date in Aiding Sufferers in the Drought Areas. | True | Special to The New York Times. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/frenchmen-score-48-red-executions-authors-scholars-and-scientists.html | FRENCHMEN SCORE 48 RED EXECUTIONS; Authors, Scholars and Scientists Sign Protest Against Persecution of Intellectuals.FEAR RENEWAL OF ACTIONGovernment Urged by Radical Deputy to Oust White Russian Military Organization From France. | True | Special Cable to THE NEW YORK TIMES. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/concert-breaks-record-nearly-11600-attend-second-in-january-series.html | CONCERT BREAKS RECORD.; Nearly 11,600 Attend Second In January Series at Art Museum. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/inquiries-into-food-prices-and-banking-by-senate-committees-begin.html | Inquiries Into Food Prices and Banking By Senate Committees Begin Tomorrow | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/french-welcome-basle-gold-inquiry-financiers-expect-mcgarrah-will.html | FRENCH WELCOME BASLE GOLD INQUIRY; Financiers Expect McGarrah Will Prevent Placing Blame on Paris Hoard. OPPOSE A WORLD PARLEY Flow of Metal From London Continues Despite New Rules In Francefor Purchases of Bullion. No Objection to British Action. Gold Flow to Paris Goes on. BASLE SESSION TOMORROW. Reports World Bank Board Will Take Up Gold Distribution Denied. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/albany-foresees-new-power-fight-diverse-plans-on-marketing-st.html | ALBANY FORESEES NEW POWER FIGHT; Diverse Plans on Marketing St. Lawrence Output Is Likely to Cause Conflict. "DYNAMITE" IN THE ISSUE Republicans, Though Pleased With the Majority Report, Are Not "Spoiling" for a Battle. Roosevelt Not Committed. New Deadlock Threatened. Governor to Insist on Restrictions. | True | Special to The New York Times. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/100000000-more-asked-for-building-house-bill-calls-for-construction.html | $100,000,000 MORE ASKED FOR BUILDING; House Bill Calls for Construction Outside of the District of Columbia. | True | Special to The New York Times. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/tax-ratio-in-transfers-standard-method-adopted-by-long-island.html | TAX RATIO IN TRANSFERS.; Standard Method Adopted by Long Island Realty Brokers. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/shifting-magnetic-poles-located-positions-are-determined-for.html | SHIFTING MAGNETIC POLES LOCATED; Positions Are Determined for Navigators by the Scientist, Explorer | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/lauds-wl-butcher-as-friend-of-boys-dr-ro-wyland-pays-glowing.html | LAUDS W.L. BUTCHER AS FRIEND OF BOYS; Dr. R.O. Wyland Pays Glowing Tribute at Funeral in Newsboys Home. MANY NOTABLES IN THRONG Welfare Worker's Ability to Lead Youth to Splendid Citizenship Seen as Amazing. Funeral Amid Scenes He Loved. Ex-Governor Smith Present. Extolled by F.A. Moran. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/pictures-for-week-ending-jan-24.html | Pictures for Week Ending Jan. 24. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/civil-engineers-to-meet-wind-bracing-of-skyscrapers-to-be-one-topic.html | CIVIL ENGINEERS TO MEET.; Wind Bracing of Skyscrapers to Be One Topic of Discussion. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/courses-in-flight-theory-in-womens-colleges-urged-by-ruth-nichols.html | Courses in Flight Theory in Women's Colleges Urged by Ruth Nichols at Wellesley Luncheon | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/concert-by-paul-emerich-viennese-artist-gives-program-on.html | CONCERT BY PAUL EMERICH.; Viennese Artist Gives Program on Double-Keyboard Piano. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/indian-air-clubs-flourish.html | INDIAN AIR CLUBS FLOURISH. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/harvard-varsity-scores-defeats-hope-club-4-to-2-in-squash-racquets.html | HARVARD VARSITY SCORES.; Defeats Hope Club, 4 to 2, In Squash Racquets at Providence. | True | Special to The New York Times. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/wide-reform-asked-by-buffalo-mayor-roesch-sees-need-for-a-larger.html | WIDE REFORM ASKED BY BUFFALO MAYOR; Roesch Sees Need for a Larger Revenue Derived From the State's Subdivisions. WANTS PROMPT LEGISLATION Conference of Mayors Approves Plan and Fight for Law Is Expected at Albany. Enunciates Basic Principles. Asks for Remedies. | True | By M.m. Wilner. Editorial Correspondence, the New York Times. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/amherst-fellowships-college-lists-seven-open-to-members-of.html | AMHERST FELLOWSHIPS.; College Lists Seven Open to Members of Graduating Class. | True | Special to The New York Times. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/managers-dinner-this-week.html | Managers' Dinner This Week. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/the-tailors-andrew-and-his-evil-star-andrea-del-sarto-the-faultless.html | 'THE TAILOR'S ANDREW AND HIS EVIL STAR; Andrea del Sarto, the Faultless Painter, 400 Years Dead So Loved His Wife Lucrezia That He Bartered His Soul "THE TAILOR'S ANDREW" AND HIS EVIL STAR Andrea del Sarto, the Faultless Painter, Four Centuries Dead, So Loved the Beautiful Lucrezia That He Bartered His Soul | True | By Edward Alden Jewellphotos Courtesy Knoedler Galleries.photo Courtesy Knoedler Galleries. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/interpreting-shakespeares-tragedies.html | Interpreting Shakespeare's Tragedies | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/style-and-depression-woman-spies.html | STYLE AND DEPRESSION; WOMAN SPIES | True | AVERAGE WOMAN.JOSEPH HOLLISTER. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/army-six-defeats-bates-easily-71-cadets-exhibit-better-skating-and.html | ARMY SIX DEFEATS BATES EASILY, 7-1; Cadets Exhibit Better Skating and Stick Work in Game at West Point Arena. DARCEY GETS THREE GOALS Victors Get Goal in Each of First and Second Periods and Add Five More in Third. | True | Special to The New York Times. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/economic-crisis-in-germany-sways-the-reichs-destiny-conflict.html | ECONOMIC CRISIS IN GERMANY SWAYS THE REICH'S DESTINY; Conflict Between Advocates of Representative and "Strong" Government Is Intensified by a Winter of Discontent The "Collapse" of the People. A Struggle Against Odds. Central or Popular Power. Depressions and Reparations. Cut in Production Costs. A Change in Position. Populations to the East. Prussia and the Reich. The Question of Democracy. | True | By Harold Callender. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/douglas-athletes-keep-psal-title-retain-city-indoor-junior-high.html | DOUGLAS ATHLETES KEEP P.S.A.L. TITLE; Retain City Indoor Junior High School Track Crown With a Total of 45 Points. COOPER TEAM IS SECOND Gains Place by Scoring 39 Points--One Record Broken and Four Equaled. COOPER RUNNERS SET MARK 120-Pound 440-Yard Relay Four Clips Former Standard by One-fifth Second. Clark Team Is Third. Lewis Equals Record. Jackowsky Beats Guilfoyle. | True | By Kingsley Childs.times Wide World Photo. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/rewards-rail-workers-reichsbahn-pays-86000-marks-for-1930.html | REWARDS RAIL WORKERS.; Reichsbahn Pays 86,000 Marks for 1930 Inventions. | True | Special Cable to THE NEW YORK TIMES. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/chain-store-sales-off-153-in-1930-individual-increases-equal.html | CHAIN STORE SALES OFF 1.53% IN 1930; Individual Increases Equal Decreases Among the 53 Organizations Reporting.TOTAL WAS $4,099,151,000 A. & P. Accounted for One-fourthof Aggregate, Announcing a Gainof 3.3 Per Cent for Year. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/liberia-refugeand-trapfor-slaves-a-picture-of-the-country-set-up-as.html | LIBERIA: REFUGE--AND TRAP--FOR SLAVES; A Picture of the Country, Set Up as a Haven, in Which the Traffic in Human Beings Is Now Flourishing LIBERIA: A TRAP FOR SLAVES A Picture of the Country, Set Up as a Haven, In Which the Old Traffic Flourishes | True | By Caroline Singer | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/white-house-flock-of-denials-concern-mellon-dawes-adams.html | White House Flock of Denials Concern Mellon, Dawes, Adams | True | Special to The New York Times. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/princeton-freshmen-win-open-swimming-season-by-beating.html | PRINCETON FRESHMEN WIN.; Open Swimming Season by Beating Lawrenceville, 37-25. | True | Special to The New York Times. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/new-york-weekly-bank-statements.html | NEW YORK WEEKLY BANK STATEMENTS | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/french-tax-decline-creates-a-flutter-upsets-national-principle-that.html | FRENCH TAX DECLINE CREATES A FLUTTER; Upsets National Principle That Income Must Be More Than Expenditure. BUT BIG SURPLUS IS HELD High Taxes for Last Five Years Have Built Up Treasury Fund of $120,000,000. Big Surplus Piled Up. British Criticize Policy. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/rudel-beats-marr-in-pinehurst-golf-eliminates-scottish-linksman-by.html | RUDEL BEATS MARR IN PINEHURST GOLF; Eliminates Scottish Linksman by 1 Up in Semi-Finals of Mid-January Play. PHILLIPS ALSO ADVANCES New York Entry Gains Final by Scoring Easy Victory Over Buckminster, 6 and 5. Rudel Takes Early Lead. Phillips Cards Birdie. | True | Special to The New York Times. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/designed-belgian-tube-new-york-engineers-planned-tunnel-to-be-built.html | DESIGNED BELGIAN TUBE.; New York Engineers Planned Tunnel to Be Built at Antwerp. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/going-forth-in-his-new-comedy-george-kelly-satirizes-the-incipient.html | GOING FORTH; In His New Comedy George Kelly Satirizes The Incipient Dramatists-- Technique or Aspiration | True | By J. Brooks Atkinson. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/ohio-bowler-ties-world-mark-with-2-perfect-games-in-row.html | Ohio Bowler Ties World Mark With 2 Perfect Games in Row | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/deny-van-sweringens-plan-to-buy-b-m-associates-say-reports-that.html | DENY VAN SWERINGENS PLAN TO BUY B.& M.; Associates Say Reports That They Seek Road as C.& O. Gateway to New England Are Untrue. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/chicago-on-the-wire-mrs-fiske-and-a-local-enterprise-lysistrata.html | CHICAGO ON THE WIRE; Mrs. Fiske and a Local Enterprise-- "Lysistrata" Looks Westward | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/brokers-in-trust-unit-sales-must-charge-for-each-part.html | Brokers in Trust Unit Sales Must Charge for Each Part | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/wall-st-cheered-by-bankers-views-chase-manhattan-company-and.html | WALL ST. CHEERED BY BANKERS' VIEWS; Chase, Manhattan Company and National City Heads Agree on Business Recovery. ALL ARE CAUTIOUS ON DATE But Two See Depression Now at Bottom, and the Three Assert Securities Are Underpriced WAR DEBTS HELD A FACTOR Warburg Calls Them a Cause of Slump and Wiggin Urges Cut-- Mitchell Blames Gold Stock In Part. Most Serious Adverse Factor. Wiggin Explains Depression. Mitchell Analyzes Causes. WALL ST. CHEERED BY BANKERS' VIEWS Sees Bottom of Depression. Sees Security Recovery First. Warburg on Branch Banking. Would Limit Tax on Capital Gains. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/new-england-boys-win-poultry-cup-massachusetts-4h-club-team-leads.html | NEW ENGLAND BOYS WIN POULTRY CUP; Massachusetts 4-H Club Team Leads Virginia, Pennsylvania at Fowl Show Here. CORNELL FIRST IN JUDGING Game Conservation Society's Exhibits Attract Wide Attention-- Many More Prizes Awarded. List of Prize Winners. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/the-microphone-will-present-dr-curtius-in-rebroadcast-from.html | THE MICROPHONE WILL PRESENT--; Dr. Curtius in Rebroadcast From Geneva--Pinchot Inaugural Ceremony on Air-- Ramsay MacDonald to Speak From London Monday, Jan. 19. Tuesday, Jan. 20. Wednesday, Jan. 21. Thursday, Jan. 22. Friday, Jan. 26. Saturday, Jan. 24. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/waco-franchise-sold-texas-league-club-goes-to-galveston-for-23000.html | WACO FRANCHISE SOLD.; Texas League Club Goes to Galveston for $23,000. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/realty-associates-entertains.html | Realty Associates Entertains. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/when-yankee-ships-sailed-for-chinese-ports.html | When Yankee Ships Sailed for Chinese Ports | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/distribution-of-shares-increased.html | Distribution of Shares Increased. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/to-sell-to-jobbers-only-dry-goods-institute-announces-mills-that.html | TO SELL TO JOBBERS ONLY; Dry Goods Institute Announces Mills That Have Taken Action. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/reber-is-shifted-from-liberia-third-secretary-will-leave-for-post.html | REBER IS SHIFTED FROM LIBERIA; Third Secretary Will Leave for Post in Capital as Soon as New Minister Arrives. | True | Special to The New York Times. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/jury-disagreement-ends-ewald-trial-blanket-dismissal-of-all-in-case.html | JURY DISAGREEMENT ENDS EWALD TRIAL; Blanket Dismissal of All in Case Asked as Jurors Fail at Verdict in 19 Hours. PLEA SET FOR THURSDAY Todd to Consult Bennett on Dropping Prosecution of Ewalds and Healy. Many Ballots Taken. End of All Indictments Asked. JURY DISAGREEMENT ENDS EWALD TRIAL Syme to Ask for Delay. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/england-and-wales-in-tie.html | England and Wales In Tie. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/ticket-favor-asked-for-aid-to-league-brokers-want-preferred-seats.html | TICKET FAVOR ASKED FOR AID TO LEAGUE; Brokers Want Preferred Seats in Return for Payment of $36,000 Theatre Debt. FIVE "BUYS" ARE REPORTED Restrictions Removed, Agencies and Managers Enter Old System as League Fights Censors. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/house-wets-assail-dry-enforcement-opening-fire-on-appropriation.html | HOUSE WETS ASSAIL DRY ENFORCEMENT; Opening Fire on Appropriation, Linthicum Charges Federal and Local "Conspiracy." BLACK DERIDES 11TH YEAR He Calls Extra Cost a Gift to the Anti-Saloon League-- Blanton Replies "Sober People" Will Rule. "Enforcement Conspiracy" Charged. Black Delivers His "Masterpiece." Talk of Law Report on Tuesday. | True | Special to The New York Times. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/coward-in-benefit-show-will-appear-in-private-lives-to-aid.html | COWARD IN BENEFIT SHOW.; Will Appear in "Private Lives" to Aid Children's Home. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/pictures-of-last-week-logical-racketeers-evelyn-layes-film-the.html | PICTURES OF LAST WEEK; Logical Racketeers. Evelyn Laye's Film. The Mystery. "Kiss Me Again." "The Living Corpse." A Glum Affair. | True | By Mordaunt Hall. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/record-savings-bank-deposits-shown-in-1930-400000000-rise-in-state.html | Record Savings Bank Deposits Shown in 1930; $400,000,000 Rise in State, $365,089,000 in City | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/strong-cricket-team-expected-as-haverford-practice-starts.html | Strong Cricket Team Expected As Haverford Practice Starts | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/employment-in-czechoslovakia.html | Employment in Czechoslovakia. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/season-at-nassau-many-americans-are-visitors-in-colony-for-winter.html | SEASON AT NASSAU; Many Americans Are Visitors in Colony for Winter | True | Special to The New York Times. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/an-american-panorama-by-fannie-hurst.html | An American Panorama by Fannie Hurst | True | MARGARET WALLACE. (Photography by Sherril Schell.) | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/seized-in-auto-thefts-clerk-charged-with-taking-stolen-cars-into.html | SEIZED IN AUTO THEFTS.; Clerk Charged With Taking Stolen Cars Into Another State. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/foreclosure-suits-the-bane-of-realty-they-end-the-investors-dream-a.html | FORECLOSURE SUITS THE BANE OF REALTY; They End the Investor's Dream and Spell Trouble for the Mortgagee. MANY FACTORS INVOLVED Prospects of a Large Number of Forced Sales Due to Badly Financed Projects. Value of Reserve Funds. Questionable Methods. FORECLOSURE SUITS THE BANE OF REALTY Safeguarding the Investor. Conservative Financing. | True | By William J. Brede. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/source-of-100000-banked-by-simpson-studied-by-kresel-exmagistrate.html | SOURCE OF $100,000 BANKED BY SIMPSON STUDIED BY KRESEL; Ex-Magistrate Said to Have Put Funds in 12 Accounts in His 12 Years on Bench. CRAIN RETORTS TO CRITICS He Defends Inaction by Saying Kresel Has Records in Vice Cases and Has Asked Delay. ROSENBLUTH'S GRACE ENDS Seabury to Act Even if He Does Not Appear-- Mayor's Remarks on Framing Under Fire. Renaud Won't Quit on Return. To Scan Jean Norris's Record. SIMPSON'S INCOME SIFTED BY KRESEL Likely to Act on Rosenbluth. Crain Retorts to Citicism. Walker Under Fire. Has Good Faith Challenged. LEVY STILL IN JAIL IN SOUTH. New Orleans Continues to Hold Him Awaiting Indictment Here. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/indochina-airmail-begins-first-plane-leaves-france-on-11-day.html | INDO-CHINA AIRMAIL BEGINS.; First Plane Leaves France on 11 Day Regular Service. | True | Special Cable to THE NEW YORK TIMES. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/hoboken-mourns-exmayor-griffin-200-policemen-and-100-firemen-in.html | HOBOKEN MOURNS EX-MAYOR GRIFFIN; 200 Policemen and 100 Firemen in Funeral Cortege--Prominent Men Bearers. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/ask-aid-in-road-widening-staten-island-owners-say-paying-for-it.html | ASK AID IN ROAD WIDENING.; Staten Island Owners Say Paying for It Alone Will Bankrupt Them. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/aid-for-architects-emergency-home-designs-will-be-shown-at.html | AID FOR ARCHITECTS.; Emergency Home Designs Will Be Shown at Exhibition. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/columbia-beats-syracuse-in-swim-takes-league-meet-by-5318-despite.html | COLUMBIA BEATS SYRACUSE IN SWIM; Takes League Meet by 53-18 Despite Double Victories of Wohl, Orange Captain. LOSES WATER POLO TEST Topol Scores 33 Points in Leading Orange Team by Victory by 48 to 26. | True | Special to The New York Times. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/old-deeds-tell-of-well-where-richard-ill-once-got-a-drink.html | Old Deeds Tell of Well Where Richard Ill Once Got a Drink | True | Special Correspondence of THE NEW YORK TIMES. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/canadas-newest-seaport-churchill-to-be-built-on-modern-city.html | CANADA'S NEWEST SEAPORT; Churchill to Be Built on Modern City Planning Lines. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/worcester-to-try-new-school-idea-it-will-open-an-opportunity-school.html | WORCESTER TO TRY NEW SCHOOL IDEA; It Will Open an "Opportunity School" for Boys Who Have Lost Their Zest for Books. MANUAL TRAINING FEATURE Half the Time Will Be Spent With Tools and Half in Practical Studies. | True | Special to The New York Times. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/wide-relief-program-adopted-by-k-of-c-directors-will-extend.html | WIDE RELIEF PROGRAM ADOPTED BY K. OF C.; Directors Will Extend Operation Over the United States and Canada. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/the-faraway-bride-and-other-works-of-fiction-eighteenth-century.html | The Far-Away Bride" and Other Works of Fiction; EIGHTEENTH CENTURY RATIONALISM A ZANE GREY STORY EARLY CALIFORNIA MRS. RICHARDSON'S FIRST. RUSSIAN MELODRAMA AN ENGLISH AUTOCRAT Latest Works of Fiction A TALE OF GANGDOM MAGAZINE STORIES A MOMENTOUS KISS | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/taylor-keeps-title-in-speed-skating-skaters-competing-in-hudson.html | TAYLOR KEEPS TITLE IN SPEED SKATING; SKATERS COMPETING IN HUDSON COUNTY TITLE MEET AT PERSHING FIELD YESTERDAY. TAYLOR KEEPS TITLE IN SPEED SKATING | True | Times Wide World Photo. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/along-the-highways-of-finance-warburgs-forecasts-of-1929-and.html | ALONG THE HIGHWAYS OF FINANCE.; Warburg's Forecasts of 1929 and 1931--Judicial View of Telephone Orders--American Stocks Going Abroad. What He Said. Advice That Was Ignored. Drawing a Parallel. Federal Reserve System. Telephone Orders. Bond Selling Made Easy. Foreign Buying of Stocks. The Steel Merger Decision. The Ford Price Cuts. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/material-and-labor-costs-favor-the-home-builder.html | Material and Labor Costs Favor the Home Builder | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/plans-newspaper-party-club-to-observe-annual-oldtimers-night-on-feb.html | PLANS NEWSPAPER PARTY.; Club to Observe Annual "OldTimers' Night" on Feb. 21. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/reports-men-lead-in-advance-study-dean-withers-of-nyu-school-of.html | REPORTS MEN LEAD IN ADVANCE STUDY; Dean Withers of N.Y.U. School of Education Finds Women Lag in Pursuing Higher Courses. 45% ENROLMENT GAIN CITED Head of School Reports Success in Employment of Airplanes to Promote Extension Work. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/two-injured-tobogganing-mac-man-and-woman-students-suffer-broken.html | TWO INJURED TOBOGGANING; M.A.C. Man and Woman Students Suffer Broken Legs. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/mitchell-spurs-hunt-for-alaskas-killer-blamed-for-15-murders-in.html | Mitchell Spurs Hunt for Alaska's Killer, Blamed for 15 Murders in Lonely Places | True | Special Cable to THE NEW YORK TIMES. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/home-of-eight-dukes-still-seeks-market-several-offers-have-been.html | HOME OF EIGHT DUKES STILL SEEKS MARKET; Several Offers Have Been Made for Norfolk House, but Nobody Wants to Live In It. | True | Special Correspondence, of THE NEW YORK TIMES. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/mcgolrick-reports-1400-sales.html | McGolrick Reports 1,400 Sales. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/art-news-of-the-week.html | ART NEWS OF THE WEEK | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/elucidating-eddington-a-voice-from-iowa.html | ELUCIDATING EDDINGTON.; A VOICE FROM IOWA. | True | ELISA BARHAM.W. GIVEN. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/right-to-name-queens-of-beauty-is-sought-in-german-courts-by.html | Right to Name Queens of Beauty Is Sought In German Courts by Galveston Organization | True | Special Cable to THE NEW YORK TIMES. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/mexicans-to-make-guggenheim-awards-five-distinguished-men-accept.html | MEXICANS TO MAKE GUGGENHEIM AWARDS; Five Distinguished Men Accept Duty of Selecting Two Fellows to Study in United States. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/notable-bridal-events-taylorpostley-marriage-on-wednesday-to-unite.html | NOTABLE BRIDAL EVENTS; Taylor-Postley Marriage on Wednesday to Unite Important Families | True | Smart Studio, San Francisco.Photo by Lariosa. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/radios-new-films.html | RADIO'S NEW FILMS | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/bronxville-dwelling-leased.html | Bronxville Dwelling Leased. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/harry-smith-to-meet-boja.html | Harry Smith to Meet Boja. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/in-which-broadway-gets-its-warning.html | IN WHICH BROADWAY GETS ITS WARNING | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/kresel-to-testify-in-bank-of-us-case-called-for-questioning-on.html | KRESEL TO TESTIFY IN BANK OF U.S. CASE; Called for Questioning on Thursday, but Subpoena Is Not Issued for Him. STEUER CHOICE DEFENDED Crain Assails Criticism as Attack Unconsciously Expressing Fear of Lawbreakers. Denies Hindrance to Kresel. Crain Explains Appointment. Promises Statement Tuesday. Kresel Replies to Bennett. HAS NO LETTER ON STEUER. Governor Denies He Received Demand for Removal. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/elizabeth-bolla-turf-star-fond-of-spaghetti-and-steak-but-will-race.html | Elizabeth Bolla, Turf Star, Fond of Spaghetti And Steak, but Will Race on Bread, Coffee, Pop | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/rumanian-jews-to-meet-today.html | Rumanian Jews to Meet Today. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/armstrong-dean-of-consuls-retires-term-of-british-representative.html | ARMSTRONG, DEAN OF CONSULS, RETIRES; Term of British Representative Here Was Twice Extended for "Special Conditions." TO SAIL HOME ON JAN. 30 Farewell Celebrations Are Planned --Gerald Campbell Takes Over His Post. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/radio-interests-big-realty-buyers-corporation-rounds-out-large.html | RADIO INTERESTS BIG REALTY BUYERS; Corporation Rounds Out Large Downtown Plot With a View to Future Expansion. SALE ON EAST 80TH STREET Builders Buy Pelham Parkway Lots for Improvement With Homes-- Garage in Long Lease. Lexington Avenue Quarters. Pelham Parkway Section. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/col-bb-malpin-lawyer-is-dead-senior-member-of-firm-here-succumbs-at.html | COL. B.B. M'ALPIN, LAWYER, IS DEAD; Senior Member of Firm Here Succumbs at 59 to Stroke of Apoplexy. ACTIVE IN NATIONAL GUARD Was Director of Important Corporations--Father Founded HotelBearing Family Name. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/century-cornerstone-box-secreted-twentytwo-years-ago-will-be-opened.html | CENTURY CORNERSTONE.; Box Secreted Twenty-two Years Ago Will Be Opened Tuesday. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/size-of-life-policies-cut-company-reports-number-sold-in-1930.html | SIZE OF LIFE POLICIES CUT.; Company Reports Number Sold in 1930 Nearly Equal to That of 1929. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/activity-is-noted-in-washington-sq-steady-demand-for-suites.html | ACTIVITY IS NOTED IN WASHINGTON SQ.; Steady Demand for Suites Anticipated in New Apartment Houses.VACANCY AVERAGE IS LOWAccessibility Fosters Growth ofSection as Residence Centre,Says H.S. Hillyer. Several New Buildings Planned. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/at-pinehurst-marksmen-gathering-for-gun-club-tournament.html | AT PINEHURST; Marksmen Gathering for Gun Club Tournament | True | Special to The New York Times. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/tufts-leads-at-pinehurst-scores-75-in-round-robin-golf-play-of-tin.html | TUFTS LEADS AT PINEHURST; Scores 75 in Round Robin Golf Play of Tin Whistles Club. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/gray-hairs-in-business-they-are-needed-at-a-time-when-youth-is.html | GRAY HAIRS IN BUSINESS; They Are Needed at a Time When Youth Is Progressing Too Rapidly | True | FRANK J. WILLIAMS. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/good-listing-results-eleven-sales-made-by-queensboro-division-last.html | GOOD LISTING RESULTS.; Eleven Sales Made by Queensboro Division Last Season. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/kemal-to-continue-his-tour-of-turkey-ghazi-has-taken-copious-notes.html | KEMAL TO CONTINUE HIS TOUR OF TURKEY; Ghazi Has Taken Copious Notes and Is Expected to Write Book or Speech. GREETED WITH ENTHUSIASM Tests Knowledge of People on the History of Country and the New Alphabet. | True | Wireless to THE NEW YORK TIMES. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/turkish-drug-trade-presents-problem-angora-is-eager-to-curb-illicit.html | TURKISH DRUG TRADE PRESENTS PROBLEM; Angora Is Eager to Curb Illicit Traffic, but a Question of Economics Is Involved. SMUGGLING HARD TO STOP Government Unwilling to Curtail Production Owing to Wealth in Opium Cultivation. | True | By J.w. Kernick. Wireless To the New York Times. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/wants-american-to-paint-our-officials-at-reid-sees-foreign-artists.html | Wants American to Paint Our Officials; A.T. Reid Sees Foreign Artists Favored | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/at-palm-beach-white-dominates-fashion-throughout-the-day-water.html | AT PALM BEACH; White Dominates Fashion Throughout the Day Water Nymph Green | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/russian-progress-is-on-uneven-scale-siberian-town-gets-bathing.html | RUSSIAN PROGRESS IS ON UNEVEN SCALE; Siberian Town Gets Bathing Suits and Champagne Glasses as Winter Goods Supply. SOME CONDITIONS MODEL Reds Often Too Quick to Blame Bourgois Enemies for Various Failures in Program. Says Work Is Bewildering. Siberia Gets Bathing Suits. | True | By Walter Duranty. Wireless To the New York Times. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/a-sane-point-of-view-general-mood-is-americanthe-galaxy-of-prints.html | A SANE POINT OF VIEW; General Mood Is American--The Galaxy of Prints Makes an excellent Showing | True | By Elisabeth Luther Cary. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/three-indiana-banks-fail-south-milford-ashley-and-dana-institutions.html | THREE INDIANA BANKS FAIL.; South Milford, Ashley and Dana Institutions Close. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/evander-natators-set-national-mark-lower-200yard-scholastic-relay.html | EVANDER NATATORS SET NATIONAL MARK; Lower 200-Yard Scholastic Relay Time to 1:40 2-5 in Meet at Columbia. OTHER RECORD TO L. SPENCE Swims 100 Yards Breast Stroke in 1:10 3-5--Team Title to West Philadelphia C.H.S. Rutgers Prep Team Second. 50-Yard Test to Connolly. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/british-eyes-feast-on-ancient-dishes-roast-beef-of-old-england.html | BRITISH EYES FEAST ON ANCIENT DISHES; Roast Beef of Old England Comes Into Its Own Again at Food Shows in London. FORGOTTEN DAINTIES BACK Gastronomic Map Shows Specialties for Which Various Parts of the Kingdom Are Famous. | True | Wireless to THE NEW YORK TIMES. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/realty-men-oppose-woods-repair-plea-blanket-plan-of-modernization.html | REALTY MEN OPPOSE WOODS' REPAIR PLEA; Blanket Plan of Modernization Is Held Unsound by St. Petersburg Convention.ONE TAXING BODY PREDICTED Prof. Leland Says Local and EvenState Units Will Give Way toNational Government. Predicts Single Taxing Agent. Constructive Program Urged. | True | Special to The New York Times. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/yacht-challenge-sent-to-scotland-seawanhaka-corinthian-club-names.html | YACHT CHALLENGE SENT TO SCOTLAND; Seawanhaka Corinthian Club Names Priscilla III to Race Eight-Meter Carol. SEAWANHAKA CUP AT STAKE North American Union to Issue Challenge for Six-Meter Scandinavian Gold Cup Event. Six-Meter Boat to Challenge. Ocean Race Plans Made. 139 Stars Built in 1930. | True | By James Robbins. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/women-of-georgia-to-fight-lynching-new-association-calls-crime.html | WOMEN OF GEORGIA TO FIGHT LYNCHING; New Association Calls Crime Greater Menace to State Than Any Other. POLICE HEAD URGES ACTION Mob Violence Can Be Prevented by Quick, Determined Work, Chief Watkins Asserts. State the Real Victim. Remedies Suggested. | True | By Julian Harris. Editorial Correspondence, the New York Times. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/plane-with-odd-third-wing-shows-low-landing-speed-and-short-run.html | PLANE WITH ODD THIRD WING SHOWS LOW LANDING SPEED AND SHORT RUN; Exerts Much Lift. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/another-french-bank-closes.html | Another French Bank Closes. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/on-the-highways-of-florida-good-roads-connect-settlements-in-the.html | ON THE HIGHWAYS OF FLORIDA; Good Roads Connect Settlements in the State of Popular Winter Resorts--Circuit Tour of the Peninsula A Good Stop-Over. Down the Coast. Along the Keys. States Match Federal Funds. George Westinghouse Bridge. Removing Billboards. New Bridge for Route 26. | True | By Leon A. Dickinson. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/yale-team-defeated-by-fencers-club-1210-victories-in-saber-matches.html | YALE TEAM DEFEATED BY FENCERS CLUB, 12-10; Victories in Saber Matches Give New Yorkers Winning Margin Over Elis. | True | Special to The New York Times. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/now-the-camera-lens-gives-us-murals-with-its-aid-we-have-a-unique.html | NOW THE CAMERA LENS GIVES US MURALS; With Its Aid We Have A Unique Form of Decoration for The Home A NEW VOGUE IN OLD RUGS Patterns of Hitherto Neglected Weaves Go Well With Special Period Rooms A GLASS-WALLED CHURCH | True | By Walter Rendell Storeyphoto From Drix Duryea. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/success-in-realty-based-on-judgment-leon-r-spear-optimistic-on.html | Success in Realty Based on Judgment; Leon R. Spear Optimistic on Future Values; Real Estate Stability. Bringing Back Old Districts. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/walker-defies-doctors-orders-to-rest-reported-in-danger-of-serious.html | Walker Defies Doctor's Orders to Rest; Reported in Danger of Serious Collapse; WALKER DEFIES DOCTOR'S ORDERS | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/developers-hold-luncheon.html | Developers Hold Luncheon. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/autobiography-of-cecilia-beaux-in-background-with-figures-an.html | Autobiography of Cecilia Beaux; In "Background With Figures" An American Artist Brings Back the Charm of the Old-Fashioned Life. | True | By Elisabeth Luther Cary from A Self-Portrait. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/pacifists-demand-citizenship-rights-meeting-here-urges-support-of.html | PACIFISTS DEMAND CITIZENSHIP RIGHTS; Meeting Here Urges Support of the Griffin Bill--McIntosh and Mme. Schwimmer Attend. EINSTEIN SENDS A MESSAGE Professor Barnes Calls for "Contempt for War" as a Test of a Good Citizen. Government Appealed Both Cases. Professor Barnes Lauds Pacifists. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/aviation-seeks-solution-of-airport-cost-problems-air-transport.html | AVIATION SEEKS SOLUTION OF AIRPORT COST PROBLEMS; Air Transport Operators Complain of Charges at Certain Terminals Which Try for Return on Large Initial Investment-- Some Managers Regard Field as Legitimate Charge on City Taxpayers See Income of $70,000. Expenditure Reaches $4,200,000. Newark Speeded Services. Costs to the Airlines. Called Asset to City. Believes in Taxation. Other New York Fields. | True | By Lauren D. Lyman.photo Fairchild Aerial Surveys.photo Curtiss Flying Service. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/japans-place-in-a-world-that-is-going-industrial-professor-orchards.html | Japan's Place in a World That Is Going Industrial; Professor Orchard's Book Is an Ambitious Attempt to Present a Complete Picture of the New Nippon. | True | By T.r. Ybarra | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/new-rochelle-college-builds-pool.html | New Rochelle College Builds Pool. | True | Special to The New York Times. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/music-notes.html | MUSIC NOTES. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/legislatures-busy-in-all-new-england-vermont-and-new-hampshire.html | LEGISLATURES BUSY IN ALL NEW ENGLAND; Vermont and New Hampshire Distinguished by Cumbersome Law-Giving Bodies. ARCHAIC SYSTEM BLAMED Every Town, No Matter How Small, Is Entitled to Representation in the Lower House. Membership Long Unmodified. All Have Their Problems. | True | By F. Lauriston Bullard. Editorial Correspondence, the New York Times. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/approves-reich-radio-deal-transradio-corporations-board-favors.html | APPROVES REICH RADIO DEAL; Transradio Corporation's Board Favors Purchase by Government. | True | Special Cable to THE NEW YORK TIMES. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/bids-for-obsolete-naval-vessels.html | Bids for Obsolete Naval Vessels. | True | Special to The New York Times. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/widens-army-plans-for-mitchel-field-representative-james-tells.html | WIDENS ARMY PLANS FOR MITCHEL FIELD; Representative James Tells Howard Air Base Is to Be Strongest in East. SPURS WORK TO MAKE JOBS To Advance Building Program by Several Years as Soon as Congress Provides Funds. | True | Special to The New York Times. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/yugoslavs-chafe-under-restraint-success-of-alexanders-dictatorship.html | YUGOSLAVS CHAFE UNDER RESTRAINT; Success of Alexander's Dictatorship Over Welded Nation Has Yet to Be Demonstrated.PROGRESS MADE IN YEAR But Without Aid of Foreign LoanEconomic Improvement Is Heldto Be Impossible. Exiled Ex-Deputy Blamed. | True | By G.e.r. Gedye. Wireless To the New York Times. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/three-prohibition-courses.html | THREE PROHIBITION COURSES | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/la-salle-sextet-stops-holy-trinity-scores-40-to-gain-possession-of.html | LA SALLE SEXTET STOPS HOLY TRINITY; Scores, 4-0, to Gain Possession of First Place in Catholic High School Tourney. ST. JOHN'S IN TIE, 0 TO 0 Plays to Deadlock With St. James in Other League Test--Rhem Excels in Net. Fanelli Scores on Pons's Pass. St. John's Misses Chances. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/munsey-park-stores-starting-work-on-twostory-building-to-aid.html | MUNSEY PARK STORES.; Starting Work on Two-Story Building to Aid Community. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/scarsdale-bridge-will-aid-nursery-mrs-wc-brown-to-be-hostess-at.html | SCARSDALE BRIDGE WILL AID NURSERY; Mrs. W.C. Brown to Be Hostess at Benefit Tomorrow--Backgammon Party for Purchase.PROCEEDS FOR GIRL SCOUTS Bridge Party to Assist Unemployed Will Be Held Tuesday in Larchmont--Other Westchester Events. Play to Be Given in Scarsdale. Countess d'Urbania Honored. Ball at Westchester Club. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/helen-duff-to-wed-maj-jf-conklin-maplewood-nj-girls-engagement-to.html | HELEN DUFF TO WED MAJ. J.F. CONKLIN; Maplewood (N.J.) Girl's Engagement to U.S.A. Officer Is Announced.THEIR WEDDING IN SPRINGBridegroom-to-Be, a Professor of Philosophy at West Point,Served in World War. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/harvard-triumphs-in-swim-44-to-18-turns-back-brown-natators-in-new.html | HARVARD TRIUMPHS IN SWIM, 44 TO 18; Turns Back Brown Natators in New Pool--3 Crimson Marks Broken and 2 Equaled. DELIMA IS NAMED CAPTAIN Cambridge Mermen Elect New York Youth, Who Betters Own Record in Free-Style Event. | True | Special to The New York Times. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/ten-outstanding-events-on-the-air-this-week.html | Ten Outstanding Events on the Air This Week | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/show-steady-fall-in-food-prices.html | Show Steady Fall in Food Prices. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/made-brigadier-general-col-ae-williams-named-assistant.html | MADE BRIGADIER GENERAL.; Col. A.E. Williams Named Assistant Quartermaster General. | True | Special to The New York Times. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/books-in-brief-review-church-and-labor-revolutionary-spies-caring.html | Books in Brief Review; CHURCH AND LABOR REVOLUTIONARY SPIES CARING FOR THE EYE USES OF THE FLAG PENAL HORRORS AGRICULTURE'S ROLE Books in Brief Review THE NEGRO PROBLEM THE BROWNINGS. NEW SELVES FOR OLD DESERT CACTI A PIONEER RAILROAD AROUND SICILY THE MINSTREL SHOW | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/squadron-c-team-is-beaten-at-polo-bows-to-brooklyn-riding-and.html | SQUADRON C TEAM IS BEATEN AT POLO; Bows to Brooklyn Riding and Driving Club in Class A by 15 to 9 Score. SMITH AND SACKMAN STAR Feature Attack of the Victors at Brooklyn Armory--Peter Pans Triumph in Class B Game. Team-Play Is Feature. Kinney Scores Six Goals. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/25000000-for-food-voted-by-senate-to-reconsider-step-hoover-forces.html | $25,000,000 FOR FOOD VOTED BY SENATE; TO RECONSIDER STEP; Hoover Forces Caught Napping While He Is Demanding Death of Measure. REPASSAGE IS EXPECTED Support for Robinson Plan Deemed Sufficient to Insure Its Reaching House. ENACTMENT THERE LIKELY Even With Intimations of Veto President's Forces Admit They Ars Powerless. Republicans Outwitted. Debate on the Amendment. Says Bingham Set Precedent. House Leaders Powerless. Hoover Deaf to Compromise. | True | Special to The New York Times. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/new-special-editions.html | New & Special Editions | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/the-vote-is-for-high-power-leaders-in-radio-favor-50000watt.html | THE VOTE IS FOR HIGH POWER; Leaders in Radio Favor 50,000-Watt Stations to Give Improved Service to Listeners-- Some Predict Super-Power Transmitters Major EDWIN H. ARMSTRONG. H.P. DAVIS, Vice President, Westinghouse Electric and Manufacturing Company. Dr. LEE DE FOREST. Dr. A.N. GOLDSMITH, Vice President, Radio Corporation of America. S.C. HOOPER. Director, Naval Communications. HAROLD A. LAFOUNT. Federal Radio Commissioner. RAY H. MANSON, President, Institute of Radio Engineers. MORRIS METCALF, President, Radio Manufactuers' Association. MICHAEL I. PUPIN. MARTIN P. RICE. Manager of Broadcasting, General Electric Company. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/suggest-changes-to-dwelling-law-five-proposals-by-commissioner.html | SUGGEST CHANGES TO DWELLING LAW; Five Proposals by Commissioner Deegan Approved by Brooklyn Realty Board.EXTEND TIME FOR BUILDINGProposed Amendments Would Remedy Defects Revealed During the Past Year. Time Limit Extension. Long Island Board's Views. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/some-correspondence-of-henry-james.html | Some Correspondence of Henry James | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/financial-markets-stocks-drift-uncertainly-wheat-and-corn-lower.html | FINANCIAL MARKETS; Stocks Drift Uncertainly-- Wheat and Corn Lower, Silver Higher. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/says-new-guns-bar-attacks-on-warships-by-airplanes.html | Says New Guns Bar Attacks On Warships by Airplanes | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/to-study-south-american-diseases.html | To Study South American Diseases. | True | Special Cable to THE NEW YORK TIMES. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/toscanini-to-visit-family.html | TOSCANINI TO VISIT FAMILY. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/nyac-natators-set-world-records-break-three-relay-marks-and.html | N.Y.A.C. NATATORS SET WORLD RECORDS; Break Three Relay Marks and Establish Two in 800-Yard Sanctioned Trial. EIGHT MEN IN SPRINTS New York A.C. Defeats Montreal A.A.A., 8-2, in International Water Polo Match. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/new-regulations-in-franchise-tax-realty-corporations-advised-to.html | NEW REGULATIONS IN FRANCHISE TAX; Realty Corporations Advised to Study Changes Before Making Returns. DIVIDEND TAX ENLARGED Rates Will Occasion Higher Payments by Many Concerns, Says Joseph F. Mann. Regulation of Tax. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/radio-programs-scheduled-for-broadcast-this-week-weekend-programs.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK.; WEEK-END PROGRAMS | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/evening-frocks-laces-of-rainbow-tints-are-being-combined-amazing.html | EVENING FROCKS; Laces of Rainbow Tints Are Being Combined Amazing Yardage in Skirts Return of the Empire | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/new-books-on-art.html | New Books on Art | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/rialto-gossip-mr-hopkins-and-a-play-for-mr-robeson-mr-elliott-comes.html | RIALTO GOSSIP; Mr. Hopkins and a Play for Mr. Robeson-- Mr. Elliott Comes Back to the Wars -- Again the Revivals GOSSIP OF THE BROADWAY SECTOR | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/goshen-track-gets-the-hambletonian-richest-of-all-harness-events.html | GOSHEN TRACK GETS THE HAMBLETONIAN; Richest of All Harness Events, Valued at $60,000, Again Is Awarded to That Course. GEERS TO BE HELD THERE Pacing Division of Stake Also to Be Contested at Goshen, Hambletonian Society Announces. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/penn-states-five-loses-to-harvard-2000-see-crimson-win-3820-for.html | PENN STATE'S FIVE LOSES TO HARVARD; 2,000 See Crimson Win, 38-20, for Fifth Successive Victory on Its Own" Court. VICTORS GAIN EARLY LEAD Have 23-10 Advantage at HalfTime--Largest Crowd Ever at Harvard Home Game Sees Contest. | True | Special to The New York Times. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/brookline-team-in-curling-final-country-club-no-1-turns-back-quebec.html | BROOKLINE TEAM IN CURLING FINAL; Country Club No. 1 Turns Back Quebec Quartet, 22 to 5, in Stockton Cup Match. UTICA NO. 1 ALSO GAINS Scores Over Brae Burn by 24 to 6 to Advance--Games for the Clyde Park Cup Held. | True | Special to The New York Times. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/war-on-american-apples-polish-health-authorities-allege-arsenic.html | WAR ON AMERICAN APPLES.; Polish Health Authorities Allege Arsenic Spray Was Used Here. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/dice-predicts-gains-in-business-soon-reading-head-also-tells.html | DICE PREDICTS GAINS IN BUSINESS SOON; Reading Head Also Tells Employes None Need Worry AboutLosing Job in Merger. | True | Special to The New York Times. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/echoes-from-the-piccadilly-pavements.html | Echoes From the Piccadilly Pavements | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/loot-greenwich-home-of-15000-painting-three-new-yorkers-are-seized.html | LOOT GREENWICH HOME OF $15,000 PAINTING; Three New Yorkers Are Seized, but Owner, H.W.Friend, Regards Burglary as a Prank. | True | Special to The New York Times. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/new-ymca-building-educational-structure-to-be-erected-in-west-63d.html | NEW Y.M.C.A. BUILDING.; Educational Structure to Be Erected in West 63d Street. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/pneumonia-cases-rise-as-deaths-decrease-city-health-department.html | PNEUMONIA CASES RISE AS DEATHS DECREASE; City Health Department Reports Gain in Influenza Deaths, but Fewer Cases for Day. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/gains-by-bank-for-savings-assets-pass-200000000-deposits-rise.html | GAINS BY BANK FOR SAVINGS; Assets Pass $200,000,000; Deposits Rise; Dividend Rate Made 4%. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/james-joyce-and-his-ulysses-a-remarkable-commentary-on-that-much.html | JAMES JOYCE AND HIS "ULYSSES"; A Remarkable Commentary on that Much Debated work. James Joyce | True | By William Troy | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/uruguay-halts-projects-drop-in-exchange-rate-compels-postponement.html | URUGUAY HALTS PROJECTS.; Drop In Exchange Rate Compels Postponement of Public Woks. | True | Special Cable to THE NEW YORK TIMES. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/the-key-to-napoleons-power-miss-johnstons-study-emphasizes-his.html | The Key to Napoleon's Power; Miss Johnston's Study Emphasizes His Great Ability to Arouse Courage in the Hearts of Others | True | From "Undying Fares," by Ernest Renkard. (W.W. NORTON & CO.) | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/belle-livingstone-again-surrenders-night-club-hostess-pleads-not.html | BELLE LIVINGSTONE AGAIN SURRENDERS; Night Club Hostess Pleads Not Guilty to Contempt Charge in Federal Court. IS HELD IN $5,000 BAIL And Then Says a Good Word for the Character and Facilities of Hor "Salon" In East 58th St. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/rb-wattley-opens-offices.html | R.B. Wattley Opens Offices. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/40-more-members-proposed-in-house-thurston-offers-bill-for-increase.html | 40 MORE MEMBERS PROPOSED IN HOUSE; Thurston Offers Bill for Increase to 475 Members to Offset Reapportionment Losses. ANTICIPATES STATES' ACTION Plan Provides for Member-at-Large Where Legislatures Do Not Effect Redistricting. Proposed Representation. Tilson Against Any Increase. | True | Special to The New York Times. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/boy-12-flies-for-ten-minutes-as-parents-watch-from-field.html | Boy, 12, Flies for Ten Minutes As Parents Watch From Field | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/best-strategy-for-the-wets-as-beck-sees-it-the-pennsylvania.html | BEST STRATEGY FOR THE WETS AS BECK SEES IT; The Pennsylvania Representative Asserts That Congress Has the Legal Right to Withhold Enforcement Appropriations and That Wets Need Only 200 Votes in the House to Bring About This Situation Search for a Remedy. Judge Clark's Opinion. Slow Process of Repeal. Two Courses Suggested. Justifying the Purse Weapon. The Power of Congress. Leeway Left to Congress. Amendments and Popular Will. Change in Constitution Makers. Views of Early Statesmen. The Charge of "Nullification." | True | By James M. Beck. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/board-to-study-timber-saving-the-overproduction-of-our-forest.html | BOARD TO STUDY TIMBER SAVING; The Overproduction of Our Forest Products Is Grave Problem Surplus of Forest Products. Chaos Threatened. | True | By Franklin W. Reed. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/county-fare-help-seen-as-lost-cause-westchester-minority-proposal.html | COUNTY FARE HELP SEEN AS LOST CAUSE; Westchester Minority Proposal for Enabling Act on Funds Lies in 'Pigeon-Hole.' | True | Special to The New York Times. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/negro-raid-rumor-causes-city-to-arm-governor-orders-militia.html | NEGRO RAID RUMOR CAUSES CITY TO ARM; Governor Orders Militia Mobilized at Maryville, Mo., Sceneof Recent Lynching.CITIZENS PATROL STREETSHouses Fortified and Farmers Answer Call for Aid--Negro Kills 2Shreveport (La.) Policemen. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/student-researches-aided-at-sweet-briar-special-fields-of-study.html | STUDENT RESEARCHES AIDED AT SWEET BRIAR; Special Fields of Study Arranged to Stimulate Work at College for Women in Virginia. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/miss-holm-retains-backstroke-title-defeats-miss-decker-in-100yard.html | MISS HOLM RETAINS BACK-STROKE TITLE; Defeats Miss Decker in 100Yard Event of Metropolitan A.A.U. Series.MISS LIFSON, 12, STARSYoungster Sprints 100-Yard FreeStyle Distance in 1:09--Miss Robertson Scores. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/hebrew-home-to-elect-trustees.html | Hebrew Home to Elect Trustees. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/lapham-trophy-won-by-canada-6-to-5-united-states-loses.html | LAPHAM TROPHY WON BY CANADA, 6 TO 5; United States Loses International Squash Racquets Cup at Quebec. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/canton-sees-dawn-of-peace-and-trade-chinese-and-foreign-residents.html | CANTON SEES DAWN OF PEACE AND TRADE; Chinese and Foreign Residents Alike Express Optimism for City's Future. | True | Special Correspondence, of THE NEW YORK TIMES. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/yale-societies-elect-new-members-are-chosen-by-berzilius-and-book.html | YALE SOCIETIES ELECT.; New Members Are Chosen by Berzilius and Book and Bond. | True | Special to The New York Times. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/sandler-is-victor-in-600yard-race-nyu-runner-conquers-roll-and.html | SANDLER IS VICTOR IN 600-YARD RACE; N.Y.U. Runner Conquers Roll and Wakely in Norwegian Turn Society Meet. SINGER FIRST IN DASH Sprints 60 Yard in 0:06 2-5, Onefifth Behind Record--Berlinger Captures the Pentathlon. Sandler Forced to Front. Turns in Fine Performances. Manhattan Team Formidable. | True | By Arthur J. Daley. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/slavinde-grasse-bout-set.html | Slavin-De Grasse Bout Set. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/dr-reber-leaves-enthusiastic.html | DR. REBER LEAVES, ENTHUSIASTIC | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/unfit-operators-at-large-twothirds-of-drivers-in-country-not.html | UNFIT OPERATORS AT LARGE; Two-thirds of Drivers in Country Not Required to Pass Tests--Weeding Out Reckless More Drivers Than Cars. The Reckless and Irresponsible. | True | By Thomas P. Henry. President, American Automobile Association. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/st-jean-judice-divide-former-wins-in-afternoon-12587-then-loses.html | ST. JEAN, JUDICE DIVIDE.; Former Wins in Afternoon, 125-87 Then Loses, 125-85. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/back-university-theatre-columbia-faculty-members-voice-their-favor.html | BACK UNIVERSITY THEATRE.; Columbia Faculty Members Voice Their Favor for Student Project. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, on the Stock Exchange and in the Financial Markets. Sterling Under the Gold Point. Hunting New Sources of Revenues. Steel Prices Firmer. The Effect of Taxes. New Municipal Construction Projects. A Change in the Seasons. A Trend in Corporations. Last week's Movements of Gold. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/clifford-hubbell-banker-dies-at-62-retired-president-of-buffalo.html | CLIFFORD HUBBELL, BANKER, DIES AT 62; Retired President of Buffalo Fidelity Trust Company Succumbs to Pneumonia.BEGAN CAREER IN TACOMAHe Came to Buffalo in 1892--Was Vice President of Seneca Iron and Steel Company. | True | Special to The New York Times. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/more-business-brings-fourth-move-of-local-air-inspectors-in-4-years.html | MORE BUSINESS BRINGS FOURTH MOVE OF LOCAL AIR INSPECTORS IN 4 YEARS | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/home-building-seen-as-leading-revival-lower-financing-costs-urged.html | HOME BUILDING SEEN AS LEADING REVIVAL; Lower Financing Costs Urged to Spur New Demand for Houses. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/the-late-walter-h-liebman.html | THE LATE WALTER H. LIEBMAN | True | CHARLES ZUNSER. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/new-bolivian-church-rift-bishop-of-oruro-learns-of-secret.html | NEW BOLIVIAN CHURCH RIFT.; Bishop of Oruro Learns of Secret Organization of Native Clergy. | True | Special Cable to THE NEW YORK TIMES. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/oddities-added-to-charity-ball-dancing-contest-and-fortunereading.html | ODDITIES ADDED TO CHARITY BALL; Dancing Contest and Fortune-Reading Will Be on the Program at the Ritz-Carlton Tuesday | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/phelps-manor-deal-hirliman-firm-acquires-choice-tract-in-bergen.html | PHELPS MANOR DEAL.; Hirliman Firm Acquires Choice Tract in Bergen County. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/french-line-extends-its-far-eastern-service.html | FRENCH LINE EXTENDS ITS FAR EASTERN SERVICE | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/concordia-defeated-in-overtime-2524-loses-to-new-york-military.html | CONCORDIA DEFEATED IN OVERTIME, 25-24; Loses to New York Military Academy Five on Two Foul Goals by Salmenin. Trinity, 21; Pawling, 17. Fieldston, 25; S. I. Academy, 22. St. Peter's, 20; Curtis, 12. | True | Special to The New York Times. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/negopoli-captures-bay-shore-handicap-torrell-entry-wins-by-length.html | NEGOPOLI CAPTURES BAY SHORE HANDICAP; Torrell Entry Wins by Length and Half From Replevin at Miami Track. GUN ROYAL HOME IN FRONT Has 4-Length Margin Over Scatter in Six-Furlong Sprint--Double for Jockey Chirch. Silverdale Leads at Start. Purse Totals $1,050. Interest in Crossbones. | True | Special to The New York Times. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/war-costs-largest-in-federal-budget-total-is-1127651670-in.html | WAR COSTS LARGEST IN FEDERAL BUDGET; Total Is $1,127,651,670 in Department Expenditures for Six Months of Year.SINKING FUND SUMS DROP But Treasury Statement Shows Strong Position for Expected Bond Sale on March 15. Veterans' Bureau Costs Rise. Postoffice Deficit Larger. | True | Special to The New York Times. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/america-concerned-in-league-issues-three-questions-before-council.html | AMERICA CONCERNED IN LEAGUE ISSUES; Three Questions Before Council Expected in Geneva to Assure Washington's Cooperation. SESSION BEGINS TOMORROW Arms Conference Matters, Liberia and Opium Smoking in Far East Down for Action. Questions to Be Considered. Liberia and Opium Issues | True | By Clarence K. Streit Wireless To the New York Times. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/tennessee-needy-to-get-coal-free.html | Tennessee Needy to Get Coal Free. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/comfort-and-safety-at-sea-designers-have-achieved-luxury.html | COMFORT AND SAFETY AT SEA; Designers Have Achieved Luxury, Cleanliness and Speed in All Types of Boats--Runabouts and Cruisers Popular Ease of Operation. Luxury and Comfort. Safety at Sea. A Growing Industry. | True | By George W. Sutton Jr.photo By Morris Rosenfeld. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/columbia-arranges-father-and-son-dinner-will-take-place-of-alumni.html | COLUMBIA ARRANGES FATHER AND SON DINNER; Will Take Place of Alumni Day Function on Feb. 12 for Students and Parents. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/everyone-loves-a-good-story-so-drama-on-the-air-succeeds.html | "EVERYONE LOVES A GOOD STORY," SO DRAMA ON THE AIR SUCCEEDS | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/home-necessities-once-were-luxury-many-presentday-comforts.html | HOME NECESSITIES ONCE WERE LUXURY; Many Present-Day Comforts Represent Process of Interesting Evolution.BATHTUBS FORMERLY TAXEDGas for Lighting Little More ThanCentury Old--Living Standards Raised. Glass a Window Luxury. A "Bathtub Party." | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/english-girl-wins-prize-in-american-essay-contest.html | English Girl Wins Prize In American Essay Contest. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/historic-regiments-going-to-yorktown-march-from-here-to-scene-of.html | HISTORIC REGIMENTS GOING TO YORKTOWN; "March" From Here to Scene of Cornwallis Surrender Planned for Sesquicentennial in Fall. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/to-test-diesel-bus-here-germanmade-oildriven-conveyance-to-be.html | TO TEST DIESEL BUS HERE.; German-Made, Oil-Driven Conveyance to Be Operated in Brooklyn. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/nyac-breaks-25year-rule-to-enter-open-amateur-boxing.html | N.Y.A.C. Breaks 25-Year Rule To Enter Open Amateur Boxing | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/chicago-pictured-in-grip-of-rackets-gl-hostetter-says-every-line-of.html | CHICAGO PICTURED IN GRIP OF RACKETS; G.L. Hostetter Says Every Line of Activity There Has Felt Their Pernicious Effect. BIDS BUSINESS FREE ITSELF A.B. Bielaski and B.D. Esmond Also Discuss Crime and Its Cure Before Republican Club. Many Factors Enter In. Esmond Praises Prison System. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/isolation-of-tiny-andorra-threatened-by-machine-age-worlds-oldest.html | ISOLATION OF TINY ANDORRA THREATENED BY MACHINE AGE; World's Oldest Republic, With Electricity in Use, Now Plans a Movie Theatre, Airport and Bank | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/victorian-echoes.html | VICTORIAN ECHOES | True | By Nicholas Murray Butler. Addressing the New York Federation of Newman Clubs. | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/footnotes-on-a-weeks-headliners-pershings-pants-giving-the-tariff-a.html | FOOTNOTES ON A WEEKS HEADLINERS; Pershing's Pants. Giving the Tariff a Wiggin. Seeing Red. A Saccharine Appeal. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |
| 1931-01-18 | 1931-01-18 | https://www.nytimes.com/1931/01/18/archives/roads-speed-plans-for-consolidation-executives-expect-to-have.html | ROADS SPEED PLANS FOR CONSOLIDATION; Executives Expect to Have Details of Eastern Mergers Ready Before End of Year.DOUBT DELAY BY CONGRESSHoover's Support Considered anEffective Barrier AgainstCouzens Resolution. Political Opposition Expected. ROADS SPEED PLANS FOR CONSOLIDATION Details Still in Abeyance. | True | | C1B 102085,C1B 102086,C1B 102087,C1B 102088,C1B 102089,C1B 102090,C1B 102091,C1B 102092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/briand-asks-curtius-to-explain-his-shift-french-spokesman-on.html | BRIAND ASKS CURTIUS TO EXPLAIN HIS SHIFT; French Spokesman on European Union Body Sees Stresemann Policies Discarded. OBJECTS TO ROME'S LEAD Former Cooperation With France Seems Abandoned, German Is Told in Geneva Talk.NATIONALISTS ARE BLAMEDReich Minister Stresses There Has Been No Change, but That HeIs Forced to New Path. Turkey Wants Equality at Geneva. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/argentina-sounding-europeans-on-loans-but-ambassador-in-paris-has.html | ARGENTINA SOUNDING EUROPEANS ON LOANS; But Ambassador in Paris Has Reported No Formal Offers, Finance Minister Says. | True | Special Cable to THE NEW YORK TIMES. | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/russia-conscripts-all-rail-workers-on-a-wartime-basis-all-must-go.html | RUSSIA CONSCRIPTS ALL RAIL WORKERS ON A WARTIME BASIS; All Must Go Wherever Sent and to Whatever Tasks, Under Threat of Dire Punishment. EMPLOYERS TO LIST THEM At the Same Time the Izvestia Denies Forced Labor for Profit and Assails Foreign 'Ballyhoo.' LIKENED TO WAR SITUATION Whole Nation Is Under Mobilization Regime, and Life Is Not Overly Pleasant for Masses. Punishments Are Provided. Exiles May Choose Work. RUSSIA CONSCRIPTS ALL RAIL WORKERS Army Parallel Drawn. | True | By Walter Duranty. Wireless To the New York Times.by Walter Duranty. | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/score-colonel-satan-london-critics-find-it-dull-as-history-and-a.html | SCORE "COLONEL SATAN."; London Critics Find It Dull as History and a Failure as Drama. | True | Special Cable to THE NEW YORK TIMES. | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/stock-markets-fall-in-london-and-berlin-london-very-gloomyforeign.html | STOCK MARKETS FALL IN LONDON AND BERLIN; London Very Gloomy—Foreign Selling on Stock Exchange at Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/walker-stays-in-bed-slightly-improved-dr-schroeder-visits-mayor-and.html | WALKER STAYS IN BED; SLIGHTLY IMPROVED; Dr. Schroeder Visits Mayor and Reiterates the Opinion That He Should Leave City for a Time. | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/mrs-heckscher-in-surprise-bridal-daughter-of-harman-b-vanderhoef.html | MRS. HECKSCHER IN SURPRISE BRIDAL; Daughter of Harman B. Vanderhoef Wed to John M.P. Thatcher at Her Home. THEIR TROTH UNANNOUNCED Bride Is Former Wife of G. MauriceHeckscher, Philanthropist's Son--Bridegroom Is a Lawyer. | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/syracuse-clubs-to-give-a-ball.html | Syracuse Clubs to Give a Ball. | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/urge-nation-to-pay-war-service-bonus-state-veterans-leaders-vote-to.html | URGE NATION TO PAY WAR SERVICE BONUS; State Veterans' Leaders Vote to Ask Legislators to Push Cash Compensation Appeal. SAY HELP IS NEEDED NOW Council's Resolution Declares Redemption of Certificates IsEconomically Feasible. | True | | C1B 102022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/railway-conflict-in-offing-in-britain-national-wage-board-discusses.html | RAILWAY CONFLICT IN OFFING IN BRITAIN; National Wage Board Discusses Proposed Pay Cuts Today-- Cotton Standstill Feared. | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/upstate-colleges-plan-no-changes-receipts-at-syracuse-colgate-lower.html | UP-STATE COLLEGES PLAN NO CHANGES; Receipts at Syracuse, Colgate Lower in 1930, According to Associated Press Survey. | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/jersey-sunday-observed-services-are-held-at-valley-forge-in-the.html | JERSEY SUNDAY OBSERVED.; Services Are Held at Valley Forge in the Memorial Chapel. | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/aa-milne-play-coming-charles-hopkins-to-produce-success-at-his.html | A.A. MILNE PLAY COMING.; Charles Hopkins to Produce "Success" at His Theatre Next Month. | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/meetings-announced.html | MEETINGS ANNOUNCED | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/de-laszlo-painter-ill-defers-american-trip-to-recuperate-two-months.html | DE LASZLO, PAINTER, ILL; DEFERS AMERICAN TRIP; To Recuperate Two Months in Spain Before Coming Here to Do Hoover Portrait. | True | Wireless to THE NEW YORK TIMES. | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/colombia-adds-to-oil-act-eleven-more-articles-of-measure-are.html | COLOMBIA ADDS TO OIL ACT; Eleven More Articles of Measure Are Amended and Approved. | True | Special Cable to THE NEW YORK TIMES. | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/hasty-legislation.html | HASTY LEGISLATION. | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/steel-ingot-output-continues-to-rise-january-likely-to-show-a-gain.html | STEEL INGOT OUTPUT CONTINUES TO RISE; January Likely to Show a Gain From December, and May Reach November Mark. AUTO PLANTS BUYING MORE Run Purchases Below Average, and Materials for New Cars Are Being Bought Sparingly. | True | Special to The New York Times. | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/benefit-yields-12000-for-bertha-kalich-billie-burke-and-arthur.html | BENEFIT YIELDS $12,000 FOR BERTHA KALICH; Billie Burke and Arthur Byron Among Host of Players in Testimonial for Noted Actress. | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/wife-in-italy-hears-toscanini-concert-conductor-at-end-greets-her.html | Wife, in Italy, Hears Toscanini Concert; Conductor, at End, Greets Her Over Radio | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/americans-in-tie-with-falcons-22-new-york-and-detroit-sextets-play.html | AMERICANS IN TIE WITH FALCONS, 2-2; New York and Detroit Sextets Play to Overtime Deadlock on Garden Ice. LOCAL TEAM GETS 2-0 LEAD Emms and Simpson Put Americans in Front, but Visitors Rally to Equalize Count. Show Steady Passing Attack. Simpson Scores for Americans. | True | By Joseph C. Nichols. | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/blanket-lines-are-priced-springfield-lists-all-wool-styles-winthrop.html | BLANKET LINES ARE PRICED.; Springfield Lists All Wool Styles-- Winthrop Reductions Are 20%. | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/van-sweringen-deal-in-new-england-denied-boyd-says-report-of.html | VAN SWERINGEN DEAL IN NEW ENGLAND DENIED; Boyd Says Report of Purchase of Right-of-Way of Uncompleted Line Is False. | True | Special to The New York Times. | C1B 102022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/will-name-2-soon-on-reserve-board-president-is-said-to-be.html | WILL NAME 2 SOON ON RESERVE BOARD; President Is Said to Be Hesitating Only on Choice of aFarm Representative.VOTE ON MEYER AWAITEDAmong Possible Choices Are ExGovernor A.J. Weaver, F.H.Funk and Ernest Moore. | True | Special to The New York Times. | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/asks-federal-aid-to-get-coal-trade-maritime-association-urges.html | ASKS FEDERAL AID TO GET COAL TRADE; Maritime Association Urges Shipping Board Subsidy to Meet Foreign Ships' Rates. SAYS FUNDS ARE AVAILABLE Declares American Vessels Are Idle Because Competitors Underbid Them $2 a Ton. | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/george-macdonald-doing-well.html | George MacDonald Doing Well. | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/handling-minor-offenses.html | HANDLING MINOR OFFENSES. | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/to-help-actors-fund-mrs-satterlee-and-mrs-finney-will-give-a-tea-at.html | TO HELP ACTORS FUND.; Mrs. Satterlee and Mrs. Finney Will Give a Tea at Colony Club. | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/krass-holds-fear-and-worry-prevent-c-major-of-life.html | Krass Holds Fear and Worry Prevent "C Major of Life" | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/nation-using-more-vegetables-and-less-bread-and-cereals.html | Nation Using More Vegetables And Less Bread and Cereals | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/an-anniversary-luncheon-family-homes-department-of-childrens-aid.html | AN ANNIVERSARY LUNCHEON; Family Homes Department of Children's Aid Society to Celebrate. | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/claude-will-erect-big-seapower-plant-2000000-structure-a-santiago.html | CLAUDE WILL ERECT BIG SEA-POWER PLANT; $2,000,000 Structure a Santiago, Cuba, Will Be Financedby French Capitalists. | True | Special Cable to THE NEW YORK TIMES. | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/opera-benefit-for-milk-fund.html | Opera Benefit for Milk Fund. | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/world-bank-likely-to-take-gold-task-expected-to-set-up-section-to.html | WORLD BANK LIKELY TO TAKE GOLD TASK; Expected to Set Up Section to Study the Problem and Make Recommendations. BOARD MEMBERS CONFER Some Oppose Undertaking the Job -- Responsibility for Accepting Plans Would Be Governments'. See Viewpoint National. | True | Special Cable to THE NEW YORK TIMES. | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/end-quartet-music-series-hart-house-players-give-classic-program-at.html | END QUARTET MUSIC SERIES; Hart House Players Give Classic Program at Steinway Hall. | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/moscow-advertises-the-league.html | MOSCOW ADVERTISES THE LEAGUE. | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/sanmans-97-high-at-nyac-traps-class-b-gunner-wins-overall-cuplewis.html | SANMAN'S 97 HIGH AT N.Y.A.C. TRAPS; Class B Gunner Wins Over-All Cup—Lewis, Class A Victor, Has Total of 96. LARCHMONT Y.C. TRIUMPHS Defeats Bergen Beach Club In FiveMan Team Shoot, 463-454, inFirst Inter-Club Event. | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/push-plan-to-oust-ward-baking-heads-but-insurgent-stockholders-deny.html | PUSH PLAN TO OUST WARD BAKING HEADS; But Insurgent Stockholders Deny They Would Affiliate With Another Company. | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/will-rogers-says-red-cross-will-need-all-of-ten-million.html | Will Rogers Says Red Cross Will Need All of Ten Million | True | WILL ROGERS. | C1B 102022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/boy-learns-to-fly-alone-in-1-hour-and-40-minutes.html | Boy Learns to Fly Alone In 1 Hour and 40 Minutes | True | Special to The New York Times. | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/shrine-is-dedicated-to-st-christopher-ceremony-at-church-of-holy.html | SHRINE IS DEDICATED TO ST. CHRISTOPHER; Ceremony at Church of Holy Family Held in Honor of Patron of Travelers. CHAUFFEURS RAISED FUNDS Garage Workers Helped to Start Project--Medals of Saint Given to Congregation. | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/symposium-favors-lewis-imaginary-reaward-of-nobel-prize-voted-at.html | SYMPOSIUM FAVORS LEWIS; Imaginary Re-award of Nobel Prize Voted at Church. | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/helen-defines-status-rumanian-queen-has-counsel-draw-up-separation.html | HELEN DEFINES STATUS.; Rumanian Queen Has Counsel Draw Up Separation Statement. | True | Special Cable to THE NEW YORK TIMES. | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/europe-is-hopeful-about-our-position-markets-abroad-are-inclined-to.html | EUROPE IS HOPEFUL ABOUT OUR POSITION; Markets Abroad Are Inclined to Think Worst of Depression Is Past Here. EARLY REVIVAL NOT SEEN Berlin Sees Agricultural Distress as Handicap, Curtailed Industrial Production as a Help. Some Favorable Views Taken. Experts Doubt Quick Recovery. | True | Special Cable to THE NEW YORK TIMES. | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/vast-chicago-graft-bared-in-gang-raid-hotel-used-by-capone-men.html | VAST CHICAGO GRAFT BARED IN GANG RAID; Hotel Used by Capone Men Yields Records of "Pay-Offs" to Police and Politicians. GO TO GRAND JURY TODAY Data, Termed "Astounding," Said to Reach to Congress--Fear Closes Many Resorts. Gangsters Scatter to Cover. Police "Callers" Rebuked. Zuta Linked to Police Job-Buying. | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/politics-in-the-market-financial-london-influenced-by-rumors-of.html | POLITICS IN THE MARKET.; Financial London Influenced by Rumors of Change In Ministry. | True | Special Cable to THE NEW YORK TIMES. | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/material-men-plan-ban-on-price-cuts-publication-of-daytoday-changes.html | MATERIAL MEN PLAN BAN ON PRICE CUTS; Publication of Day-to-Day Changes in Building Material Prices Taken as First Step. TO END GHOST COMPETITION False Claim of Buyer That He Has a Lower Price From Some One Else Is Called Bane of Industry. | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/tb-clarke-is-dead-an-art-connoisseur-his-gallery-of-early-american.html | T.B. CLARKE IS DEAD; AN ART CONNOISSEUR; His Gallery of Early American Paintings Regarded as Among Finest Privately Owned. BORN HERE 82 YEARS AGO A Founder of Day and Night Bank, He Had Also Been President of the School of Applied Design. | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/views-judaism-as-an-idea-rabbi-jb-wise-says-proselytes-are-not.html | VIEWS JUDAISM AS AN IDEA.; Rabbi J.B. Wise Says Proselytes Are Not Encouraged. | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/st-jean-is-victor-twice-beats-judice-in-final-sessions-to-take.html | ST. JEAN IS VICTOR TWICE.; Beats Judice in Final Sessions to Take 14-Block Cue Match. | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/airways-travel-shows-gain-of-237-per-cent-in-a-year.html | Airways Travel Shows Gain Of 237 Per Cent in a Year | True | | C1B 102022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/clinton-five-after-point-mark.html | Clinton Five After Point Mark. | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/francis-lv-hoppins-are-hosts.html | Francis L.V. Hoppins Are Hosts. | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/labor-partys-fall-by-may-is-predicted-commons-session-which-begins.html | LABOR PARTY'S FALL BY MAY IS PREDICTED; Commons Session Which Begins Tomorrow Will Have Many Obstacles for MacDonald. TRADE DISPUTES BILL ISSUE Liberals Are Expected to Support Government at SecondReading of Measure Thursday.ELECTORAL REFORM IS AIMLloyd George to Avoid ElectionUntil Change in SystemBettersHis Strength Against Tories. MacDonald's Support Weaker. Trade Dispute Bill Now Issue. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/rock-slide-alters-niagara-falls-rim-where-crest-of-niagara-falls.html | ROCK SLIDE ALTERS NIAGARA FALLS RIM; WHERE CREST OF NIAGARA FALLS CRUMBLED, CHANGING CONTOUR. | True | Special to The New York Times. | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/british-steel-output-lowest-since-1926-1930-production-2337900-tons.html | BRITISH STEEL OUTPUT LOWEST SINCE 1926; 1930 Production 2,337,900 Tons Below 1929--Still Above Pre-War Average. | True | Special Cable to THE NEW YORK TIMES. | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/would-end-sinking-funds-merchants-association-backs-berrys-proposal.html | WOULD END SINKING FUNDS.; Merchants' Association Backs Berry's Proposal, Holding 3 Obsolescent. | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/new-york-defeats-soccer-giants-51-crilley-heads-the-attack-with-two.html | NEW YORK DEFEATS SOCCER GIANTS, 5-1; Crilley Heads the Attack With Two Goals in the Victory at Starlight Park. | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/we-kimball-dead-banker-and-broker-ny-stock-exchange-member-since.html | W.E. KIMBALL DEAD; BANKER AND BROKER; N.Y. Stock Exchange Member Since 1903--Had Served It as a Governor. ON Y.M.C.A. GENERAL BOARD Field Secretary of "Y" at Camp Upton During World War--A Member of Several Clubs. | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/the-screen-matrimony-scores.html | THE SCREEN; Matrimony Scores. | True | By Mordaunt Hall. | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/paris-lenders-hesitant-reserved-concerning-longterm-loanshoarding.html | PARIS LENDERS HESITANT.; Reserved Concerning Long-Term Loans--Hoarding of Bank Notes. | True | Wireless to THE NEW YORK TIMES. | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/masked-thugs-steal-700-clerk-in-mount-vernon-fruit-store-shot-in.html | MASKED THUGS STEAL $700.; Clerk in Mount Vernon Fruit Store Shot in Early Morning Hold-Up. | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/miss-helen-morgan.html | MISS HELEN MORGAN, | True | Photo by Underwood & Underwood Studios. | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/found-shot-dead-in-home-revolver-lies-beside-body-of-assistant.html | FOUND SHOT DEAD IN HOME.; Revolver Lies Beside Body of Assistant Janitor. | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/lipsky-advises-zionists-urges-concentration-of-efforts-on-jerusalem.html | LIPSKY ADVISES ZIONISTS.; Urges Concentration of Efforts on Jerusalem Instead of London. | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/gives-sinosoviet-agenda-dr-wang-says-rail-problem-must-be-settled.html | GIVES SINO-SOVIET AGENDA.; Dr. Wang Says Rail Problem Must Be Settled First. | True | Wireless to THE NEW YORK TIMES. | C1B 102022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/players-approve-football-of-today-114-letter-men-in-dartmouth-poll.html | PLAYERS APPROVE FOOTBALL OF TODAY; 114 Letter Men, in Dartmouth Poll, Find Little in Current Controversy's Criticisms. OBJECT TO EASY GAMES Soma Also Dislike Prominence Given Coaches, but 94 Favor the Present Plan. MAJORITY ENJOY THE GAME Yale and N.Y.U. Players Unanimous on This Question--Few Would Shorten Schedules. Some Players Dislike Game. Would Be Well Matched. OPINIONS OF PLAYERS. | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/indian-conference-will-wind-up-today-macdonald-due-to-make-eagerly.html | INDIAN CONFERENCE WILL WIND UP TODAY; MacDonald Due to Make Eagerly Awaited Announcement of Government's Policy. | True | Special Cable to THE NEW YORK TIMES. | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/cilano-heads-crime-commission.html | Cilano Heads Crime Commission. | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/craft-being-built-for-july-ocean-race-two-schooners-and-cutter.html | CRAFT BEING BUILT FOR JULY OCEAN RACE; Two Schooners and Cutter Under Constraction of Neponset--Weetamoe to Be Cruiser. | True | Special to The New York Times. | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/thugs-kill-cashier-fight-police-guard-four-engage-in-pistol-battle.html | THUGS KILL CASHIER, FIGHT POLICE GUARD; Four Engage in Pistol Battle With Patrolman in Teller's Cage of York Av. Garage. ESCAPE, BUT 3 ARE CAUGHT Angered at Not Getting Loot, They Stab an Aide and He Turns Informer. "Stick 'Em Up!" THUGS KILL CASHIER, FIGHT POLICE GUARD Dies as Wife Hurries to Bedside. Informs on Hold-Up Men Police Obtain Killer's Confession. | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/gas-murder-hinted-in-athletes-death-riverton-nj-youth-found-with.html | GAS MURDER HINTED IN ATHLETE'S DEATH; Riverton (N.J.) Youth Found With Head Under Exhaust Pipe of Auto in Garage. SLAIN, SAYS POLICE CHIEF But Veteran Detective Insists on Suicide Theory--Lacerations on Body--Two Arrests Expected. | True | Special to The New York Times. | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/to-dance-for-charity-democratic-junior-league-will-entertain-on-feb.html | TO DANCE FOR CHARITY.; Democratic Junior League Will Entertain on Feb. 14. | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/94pound-gold-nugget-pound-in-australia-starting-rush-with-another.html | 94-Pound Gold Nugget Pound in Australia, Starting Rush, With Another in South Africa | True | Wireless to THE NEW YORK TIMES. | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/smith-awaiting-orders-former-governor-accepted-appointment-by.html | SMITH AWAITING ORDERS.; Former Governor Accepted Appointment by Hoover on Saturday. | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/86-of-meat-products-value-accounted-for-by-materials.html | 86% of Meat Products' Value Accounted For by Materials | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/rumanian-envoy-greets-jews-here-pavila-bespeaks-king-carols-support.html | RUMANIAN ENVOY GREETS JEWS HERE; Pavila Bespeaks King Carol's Support in Fight Against Anti-Semitism. | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/200000-fire-in-colombia-goods-awaiting-shipment-at-barranca-are.html | $200,000 FIRE IN COLOMBIA.; Goods Awaiting Shipment at Barranca Are Burned. | True | Special Cable to THE NEW YORK TIMES. | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/skatesailing-races-off.html | Skate-Sailing Races Off. | True | Special to The New York Times. | C1B 102022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/dr-ethel-bentham-of-london-dies-at-70-was-a-leader-of-women-members.html | DR. ETHEL BENTHAM OF LONDON DIES AT 70; Was a Leader of Women Members of Parliament and aSuffrage Pioneer. | True | Special Cable to THE NEW YORK TIMES. | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/peter-p-melligott-exassemblyman-dies-lawyer-and-his-friend-mayor.html | PETER P. M'ELLIGOTT, EX-ASSEMBLYMAN, DIES; Lawyer and His Friend, Mayor Walker, Were in Legislature at Same Time. | True | Special to The New York Times. | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/form-brokerage-firm-curtis-co-have-four-partners-two-admitted-to.html | FORM BROKERAGE FIRM.; Curtis & Co. Have Four Partners--Two Admitted to Arnold & Co. | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/von-luckner-to-hunt-sharks-off-bahamas-sails-with-party-today-on.html | VON LUCKNER TO HUNT SHARKS OFF BAHAMAS; Sails With Party Today on His Schooner With New Device to Capture Sea Terrors. | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/stock-average-lower-fisher-index-down-3-18-for-week-4-18-above.html | STOCK AVERAGE LOWER.; "Fisher Index" Down 3 1/8% for Week, 4 1/8% Above Year-End. | True | Special to The New York Times. | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/curtis-aids-newsboys-foundation.html | Curtis Aids Newsboys' Foundation. | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/plumb-records-67-to-lead-golf-field-takes-low-net-honors-in-7th.html | PLUMB RECORDS 67 TO LEAD GOLF FIELD; Takes Low Net Honors in 7th Qualifying Round of Snow Birds at Siwanoy Links. PARKER, WITH 68, SECOND Graef, Cook, Scott and Wilson Get 69s--Contingent of 35 Takes Part in Competition. | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/assail-popes-views-on-marriage-rites-several-preachers-challenge.html | ASSAIL POPE'S VIEWS ON MARRIAGE RITES; Several Preachers Challenge Encyclical as Contrary to Scientific Progress. PRIESTS EXPLAIN PURPOSE Say Modern Woman's Selfishness Prompted It--Wagner Sees Return to Dark Ages. Warns of Two Extremes. Catholic View Upheld. | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/boy-shot-while-playing-dies.html | Boy, Shot While Playing, Dies. | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/wife-leads-husband-in-test-succeeding-him-in-postoffice.html | Wife Leads Husband in Test, Succeeding Him in Postoffice | True | Special to The New York Times. | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/ellis-wins-15mile-bike-race.html | Ellis Wins 15-Mile Bike Race. | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/smuts-in-a-newsreel-south-african-statesman-sees-progress-for-cause.html | SMUTS IN A NEWSREEL.; South African Statesman Sees Progress for Cause of Peace. | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/finds-ignorance-of-christ-dr-sutton-says-many-fall-to-think-of-a.html | FINDS IGNORANCE OF CHRIST; Dr. Sutton Says Many Fall to Think of a Spiritual Paradise. | True | | C1B 102022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/politicians-linked-to-school-job-ring-brooklyn-club-leader-accused.html | POLITICIANS LINKED TO SCHOOL JOB RING; Brooklyn Club Leader Accused of Getting Total of $2,500 to Buy "Influence." SAYS HE WAS GO-BETWEEN Admits Taking the Money, but Denies He Knew Purpose-- Three Named With Him. VICTIMS RECEIVED NO HELP Confessions and Report Go Today to O'Shea, Who Insists There Was No Education Board Link. Other Men Involved. Link in School System Sought. Old News Dealer Mulcted. | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/west-on-will-name-score-of-lawyers-as-vice-case-bribers-seabury-is.html | WEST ON WILL NAME SCORE OF LAWYERS AS VICE CASE BRIBERS; Seabury Is Expected to Start Disbarment Action After Testimony Tomorrow.JEAN NORRIS TO TAKE STANDHearings on Smith and RenaudWill Wind Up the Women'sCourt Phase of Inquiry.CRIME 'FIXER RING' NEXTEvidence of Tammany Influence on Magistrates to Be Sought-- Bennett and Todd Confer. Todd Confers With Bennett. Magistrate Norris to Appear. WESTON WILL NAME LAWYERS IN BRIBERY | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/lloyd-george-assails-london-times-editor-objects-to-being-called.html | LLOYD GEORGE ASSAILS LONDON TIMES EDITOR; Objects to Being Called Reckless and Inaccuraue Journalist for War Debt Comment. | True | Special Cable to THE NEW YORK TIMES. | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/school-tennis-play-next-monday.html | School Tennis Play Next Monday. | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/independents-give-third-party-views-league-headed-by-dewey-says-it.html | INDEPENDENTS GIVE THIRD PARTY VIEWS; League, Headed by Dewey, Says It Will Back Only a Movement With an Adequate Program. | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/major-smith-leads-golf-field-with-78-sets-pace-in-first-curtiss.html | MAJOR SMITH LEADS GOLF FIELD WITH 78; Sets Pace in First Curtiss Trophy Qualifying Test at Miami Springs. | True | Special to The New York Times. | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/roxy-aids-on-bryant-bank-board.html | Roxy Aids on Bryant Bank Board. | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/12-cuban-teachers-indicted-as-rebels-three-lawyers-also-accused.html | 12 CUBAN TEACHERS INDICTED AS REBELS; Three Lawyers Also Accused With University and High School Instructors. FILMS WILL BE CENSORED Ex-Dean of University of Havana to Petition for Reopening Today --Plan on Press Offered. | True | Special Cable to THE NEW YORK TIMES. | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/sentman-and-wells-to-renew-hurdles-duel-in-garden-meet.html | Sentman and Wells to Renew Hurdles Duel in Garden Meet | True | | C1B 102022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/von-elm-loses-to-golden-7579-in-agua-calinte-playoff-golden-scores.html | Von Elm Loses to Golden, 75-79, in Agua Calinte Play-Off; GOLDEN SCORES 75 TO BEAT VON ELM Captures 18-Hole Play-Off of Agua Caliente Open Tie by Four Strokes. PURSES TO BE DIVIDED $13,500, Representing Prizes for First and Second, to Be Shared Equally. Battle Strong Wind. Von Elm Recovers Stroke. Golden Widens Margin. | True | Times Wide World Photo. | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/jane-addams-greatest-woman-of-america-declares-mrs-catt.html | Jane Addams Greatest Woman Of America, Declares Mrs. Catt | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/morgenthau-picks-conservation-aides-he-names-an-advisory-council-of.html | MORGENTHAU PICKS CONSERVATION AIDES; He Names an Advisory Council of 18 Leaders in Work and Calls a Conference for Thursday. PLANS EXTENSIVE INQUIRY Scientific State Survey Will Be Made With the Assistance of Foremost Experts. | True | Special to The New York Times. | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/prisoner-not-burma-king-pyapon-captive-is-a-buddhist-priest-who.html | PRISONER NOT BURMA 'KING'; Pyapon Captive Is a Buddhist Priest Who Denies Knowing Rebel Chief. | True | Wireless to THE NEW YORK TIMES. | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/wickersham-group-may-report-today-tuesday-at-latest-now-set-for.html | WICKERSHAM GROUP MAY REPORT TODAY; Tuesday, at Latest, Now Set for Transmission of Findings to the President. NO FUTURE DELAY LIKELY Recommendations Will Go to White House Without Additional Consideration by Commission. | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/title-field-trials-will-start-today-twentyfive-dogs-record-entry-to.html | TITLE FIELD TRIALS WILL START TODAY; Twenty-five Dogs, Record Entry, to Compete in National Championship Tests. | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/will-discuss-bridge-site-st-lawrence-commission-also-to-take-up.html | WILL DISCUSS BRIDGE SITE.; St. Lawrence Commission Also to Take Up Financing at Ottawa. | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/finds-selfwill-prevails-dr-mcdowell-fears-for-future-of-world-court.html | FINDS SELF-WILL PREVAILS.; Dr. McDowell Fears for Future of World Court Because of It. | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/mechanic-messiah-held-inadequate-rabbi-goldenson-tells-hebrew.html | 'MECHANIC MESSIAH' HELD INADEQUATE; Rabbi Goldenson Tells Hebrew Council That Old Morality and Religion Must Prevail. DISAGREES WITH EINSTEIN Speaker at Philadelphia Predicts Conflict With Law as Vast Power Accrues to Individuals. Against "Universal Engineer" Idea. Clash of the Legal and Moral. Others on Day's Program. | True | From a Staff Correspondent of The New York Times. | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/hospital-issues-appeal-beekman-st-institution-asks-aid-of-bankers.html | HOSPITAL ISSUES APPEAL.; Beekman St. Institution Asks Aid of Bankers and Brokers. | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/chicago-five-big-ten-surprise-ties-northwestern-for-lead.html | Chicago Five Big Ten Surprise; Ties Northwestern for Lead | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/finds-increased-insecurity.html | Finds Increased Insecurity. | True | HARRY W. LAIDLER. | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/my-experiences-in-the-world-war.html | MY EXPERIENCES IN THE WORLD WAR | True | By General John J. Pershing Commander-In-Chief of the American Expeditionary Forces. | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/chicago-broker-ends-life-depressed-at-prospect-of-concern-closing.html | CHICAGO BROKER ENDS LIFE.; Depressed at Prospect of Concern Closing, Says Father. | True | Special to The New York Times. | C1B 102022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/votes-upkeep-fund-for-johnsons-shop-tennessee-house-adopts-bill-for.html | VOTES UPKEEP FUND FOR JOHNSON'S SHOP; Tennessee House Adopts Bill for $1,200 a Year for Shrine of the President. | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/asks-state-to-aid-taxi-men-in-court-hai-brown-tells-governor.html | ASKS STATE TO AID TAXI MEN IN COURT; H.A.I. Brown Tells Governor Thousands Face Ruin Through Equitable Surety Liquidation. WANTS COUNSEL APPOINTED Views Vary in Industry on Board of Control--Friends and Foes of Proposal Await Hearings. Several Judgments Entered. Hearings to Be Held. | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/36hour-air-express-to-coast-is-started-will-carry-parcels-at-1-to-1.html | 36-Hour Air Express to Coast Is Started; Will Carry Parcels at $1 to $1.55 a Pound | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/madeleine-grey-wins-triumph-at-her-debut-french-singer-discloses.html | MADELEINE GREY WINS TRIUMPH AT HER DEBUT; French Singer Discloses Rare Art in a Program Heard by Notable Audience. | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/steel-and-lumber-point-to-upturns-increase-in-railroad-orders-is.html | STEEL AND LUMBER POINT TO UPTURNS; Increase in Railroad Orders Is Expected in Chicago to Boost Two Trade Lines. INLAND PLANS BIG MILLS Coal Industry Is Improving--Furniture Buying Reported AboveThat of Last Year. | True | Special to The New York Times. | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/fix-reception-plans-for-boxers.html | Fix Reception Plans for Boxers. | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/british-living-costs-reduced.html | British Living Costs Reduced. | True | Special Cable to THE NEW YORK TIMES. | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/paris-press-argues-paneurope-move-conservative-newspapers-object-to.html | PARIS PRESS ARGUES PAN-EUROPE MOVE; Conservative Newspapers Object to Soviet Participation at Geneva Conference.ATTACK ON TREATIES SEENTemps Says Proposal to InviteRussia is First Move by Allianceof Rome, Berlin and Moscow. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/high-legion-cross-given-lindbergh-ambassador-claudel-in-presenting.html | HIGH LEGION CROSS GIVEN LINDBERGH; Ambassador Claudel, in Presenting Decoration, Eloquently Portrays Great Flight.AND ITS EFFECT ON FRANCE Success of Coste and Bellonte Due to American's Example, He Says--Lindbergh Replies in Sentence. Recalls Waiting for the Landing. Visit a Challenge and a Lesson. | True | Special to The New York Times. | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/a-familiar-quotation.html | A FAMILIAR QUOTATION. | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/miss-mccormack-wins-girls-skating-derby-before-3500-as-thin-ice.html | Miss McCormack Wins Girls' Skating Derby Before 35,00 as Thin Ice Halts Program | True | Times Wide World Photo. | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/lesson-found-in-russia-the-rev-robert-weston-trenton-pastor-sees.html | LESSON FOUND IN RUSSIA.; The Rev. Robert Weston, Trenton Pastor, Sees Warning and a Hope. | True | Special to The New York Times. | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/will-retard-resolution-westchester-delegation-pledged-to-keep-it-in.html | WILL RETARD RESOLUTION.; Westchester Delegation Pledged to Keep It in Committee if Possible. | True | Special to The New York Times. | C1B 102022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/proposes-new-rule-in-criminal-trials-judge-taylor-urges-law-to.html | PROPOSES NEW RULE IN CRIMINAL TRIALS; Judge Taylor Urges Law to Allow Prosecutor to Comment on a Defendant's Silence | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/sports-today.html | Sports Today | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/manufacturer-hangs-himself-in-michigan-chl-flinterman-head-of.html | MANUFACTURER HANGS HIMSELF IN MICHIGAN; C.H.L. Flinterman, Head of Wilcox-Rich Company, Is Found in a Jackson Hotel. | True | Special to The New York Times. | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/low-grain-prices-fail-to-spur-buying-farm-board-stand-bars-wheat.html | LOW GRAIN PRICES FAIL TO SPUR BUYING; Farm Board Stand Bars Wheat Speculators While Surplus Affects Consumers. FOREIGN QUOTATIONS CUT Russia Expected to Become a Competitor in Export Market for Bread Cereal. | True | Special to The New York Times. | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/rob-new-york-tourists-florida-bandits-take-2000-and-disable-auto-of.html | ROB NEW YORK TOURISTS.; Florida Bandits Take $2,000 and Disable Auto of Victims. | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/segovia-guitarist-stirs-large-audience-spaniard-is-greeted-with.html | SEGOVIA, GUITARIST, STIRS LARGE AUDIENCE; Spaniard Is Greeted With Series of Ovations--Novelties on Program. | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/scores-oil-imports-as-leading-to-war-rb-brown-urges-curb-on-the.html | SCORES OIL IMPORTS AS LEADING TO WAR; R.B. Brown Urges Curb on the "Blood-Stained" Product From South America. NEW MEXICO LIKELY TO ACT Governor Will Be Asked to Memorialize Congress to Vote a Tariff on Petroleum. | True | Special to The New York Times. | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/grain-exports-gain-argentina-reports-total-last-week-of-250400-tons.html | GRAIN EXPORTS GAIN, ARGENTINA REPORTS; Total Last Week of 250,400 Tons Shipped Was Largest During the Past Ten Months.EXCHANGE RATE STABILIZEDGovernment's Efforts Held Figurefor Last Three Days of Week at144.60 Gold Pesos for $100. Wheat Exports Larger. Low Level for Ten Years. | True | Special Cable to THE NEW YORK TIMES. | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/wise-gives-thanks-for-life-of-straus-service-at-carnegie-hall-is.html | WISE GIVES THANKS FOR LIFE OF STRAUS; Service at Carnegie Hall Is for Praise, Not Commemoration of Death, He Declares. COMPARES HIM TO LINCOLN Reviews Benefactions, Stressing Philanthropist's Simplicity and Love of Mankind. Tells of Mrs. Straus. Recalls Personal Incidents. Rabbi L.L. Mann Speaks. | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/denounces-shoals-bill-je-edgerton-sees-disaster-to-private-citizens.html | DENOUNCES SHOALS BILL.; J.E. Edgerton Sees Disaster to Private Citizens in Norris Measure. | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/de-bruyn-captures-good-shepherd-run-leads-field-of-32-in-2235-in.html | DE BRUYN CAPTURES GOOD SHEPHERD RUN; Leads Field of 32 in 22:35 in Four-Mile Invitation Event of Manhattan A.L. | True | | C1B 102022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/oppose-borrowing-abroad-trend-of-german-official-judgment-is.html | OPPOSE BORROWING ABROAD; Trend of German Official Judgment Is Against Such Operations. | True | Wireless to THE NEW YORK TIMES. | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/southern-trading-in-cotton-reduced-volume-of-contract-business.html | SOUTHERN TRADING IN COTTON REDUCED; Volume of Contract Business Smallest of Any Week of This Season So Far. SLACKNESS IS A PUZZLE Definite Opinions Are Lacking as to Extent of Reduction In Acreage to Be Planted. | True | Special to The New York Times. | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/amy-johnson-forced-down-motor-trouble-halts-plane-in-hop-from.html | AMY JOHNSON FORCED DOWN; Motor Trouble Halts Plane in Hop From Warsaw for Berlin. | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/oyster-offered-as-model-fosdick-asks-men-to-turn-their-irritations.html | OYSTER OFFERED AS MODEL; Fosdick Asks Men to Turn Their Irritations Into Pearls. | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/einsteins-studies-turn-to-heat-of-stars-he-will-listen-to-lecture.html | EINSTEIN'S STUDIES TURN TO HEAT OF STARS; He Will Listen to Lecture This Week on Extension of ThermoDynamics to Relativity. | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/rubber-in-london-quiet-as-week-ends-plantation-grades-steady-prices.html | RUBBER IN LONDON QUIET AS WEEK ENDS; Plantation Grades Steady-- Prices of Tin Decline--Lead at New Low Record. | True | Special Cable to THE NEW YORK TIMES. | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/drafts-barge-canal-brief-col-carrington-marshals-opinions-in-favor.html | DRAFTS BARGE CANAL BRIEF.; Col. Carrington Marshals Opinions in Favor of Its Federalization. | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/the-rustic-weavers-head-the-palace-bill-their-music-from-handsaws-a.html | THE RUSTIC WEAVERS HEAD THE PALACE BILL; Their Music From Handsaws and Washboards a Hit--Richman and Timberg Help Some. | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/dutch-market-views-movement-of-gold-thinks-french-draft-on-london.html | DUTCH MARKET VIEWS MOVEMENT OF GOLD; Thinks French Draft on London Will Cease, but Considers Existing Flow Natural. | True | Wireless to THE NEW YORK TIMES. | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/kramer-sets-pace-in-swim-scoring-ccny-star-shows-way-with-28-points.html | KRAMER SETS PACE IN SWIM SCORING; C.C.N.Y. Star Shows Way With 28 Points in Association Race for Individual Honors. YALE TEAM IS POWERFUL Turned in Many Fast Performances in Meet With Penn--Sobel Leads Water Poloists. Wohl Swims in Fast Time. Sobel Enjoys Big Lead. | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/to-give-luncheon-bridge-friends-of-prosperity-shop-plan-a-party-for.html | TO GIVE LUNCHEON BRIDGE.; Friends of Prosperity Shop Plan a Party for Feb. 10. | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/tea-in-aid-of-thrift-shop-fashion-show-to-be-a-feature-debutantes-a.html | TEA IN AID OF THRIFT SHOP.; Fashion Show to Be a Feature-- Debutantes as Manikins. | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/auto-hits-policeman-fractures-leg-of-traffic-patrolman-in-jersey.html | AUTO HITS POLICEMAN.; Fractures Leg of Traffic Patrolman in Jersey City Underpass. | True | | C1B 102022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/urges-city-unity-for-jewish-charity-retiring-brooklyn-federation.html | URGES CITY UNITY FOR JEWISH CHARITY; Retiring Brooklyn Federation Head Says Conditions Make Merger Inevitable. $175,000 DEFICIT REPORTED Shapiro Asserts Borough Has Most of Poor but Little of Wealth-- Salzman Is New President. Ended Year With Deficit. Tribute to Straus and Others. | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/consider-protest-on-steuer-inquiry-counsel-for-bank-of-us-heads-may.html | CONSIDER PROTEST ON STEUER INQUIRY; Counsel for Bank of U.S. Heads May Ask Governor to Remove Lawyer as Bennett's Aide. J.W. DAVIS IN THE GROUP Investigator's Professional Interest in Case Is Held to Disqualify Him for Task. Three Grounds Set Forth. Deny Filing of Protests. | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/woodins-suite-played-foundry-presidents-music-given-at-manhattan.html | WOODIN'S SUITE PLAYED.; Foundry President's Music Given at Manhattan Symphony Concert. | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/steel-schedules-up-midwestern-companies-fix-rate-of-production-at.html | STEEL SCHEDULES UP.; Mid-Western Companies Fix Rate of Production at 45 to 50%. | True | Special to The New York Times. | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/united-states-trade-with-argentina-drops-our-exports-fell-off-3789.html | UNITED STATES TRADE WITH ARGENTINA DROPS; Our Exports Fell Off 37.89 and Imports 35.08 Per Cent in Eleven Months of 1930. | True | Special Cable to THE NEW YORK TIMES. | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/friends-of-music-give-beethoven-mass-in-c-pfitzner-version-of.html | FRIENDS OF MUSIC GIVE BEETHOVEN MASS IN C; Pfitzner Version of Schumann Choral Work Also Offered of Society's Concert. | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/47000000-outlay-assured-at-albany-extra-million-in-roosevelts.html | $47,000,000 OUTLAY ASSURED AT ALBANY; Extra Million in Roosevelt's Employment Plan Is Likely to Go to Bolster Surplus.BUT RELIEF UNITES PARTIESSeven State Governors' ParleyThis Week Will Seek Programto Combat Depression.CITY INQUIRY FAR DISTANTRepublicans, Hoping for EventualUnity, Look to Onelda Seat Contest to Raise Senate Majority. $1,000,000 Cut Held Likely. Program for Governor's Parley. Budget Scanned for Trimming. Move for New Bridge Authority. Further Delay on City Inquiry. Fight for Oneida Seat in Senate. | True | Special to The New York Times. | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/for-vassar-club-fund-mignon-to-be-given-at-scholarship-benefit-jan.html | FOR VASSAR CLUB FUND.; "Mignon" to Be Given at Scholarship Benefit Jan. 30. | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/ginger-ale-wins-at-nice-baron-de-rothschilds-entry-scores-in-20000.html | GINGER ALE WINS AT NICE.; Baron De Rothschild's Entry Scores in $20,000 Steeplechase. | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/wounded-negro-dies-cheating-mob-of-1500-end-comes-as-shreveport-la.html | WOUNDED NEGRO DIES, CHEATING MOB OF 1,500; End Comes as Shreveport (La.) Police Hold Off Crowd Pushing Into Hospital. | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/permit-hunger-march-on-coast.html | Permit "Hunger March" on Coast. | True | | C1B 102022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/miami-golf-final-is-won-by-ryerson-cooperstown-player-victor-over.html | MIAMI GOLF FINAL IS WON BY RYERSON; Cooperstown Player Victor Over Price, 7 and 6, in Invitation Tourney. HAS 5-UP LEAD AT NOON Former Yale Star Scores 79 in the Morning Round--Accuracy With Irons a Feature. | True | Special to The New York Times. | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/newman-cue-victor-in-london.html | Newman Cue Victor in London. | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/curling-final-won-by-brooklyn-team-country-club-no-1-retains.html | CURLING FINAL WON BY BROOKLYN TEAM; Country Club No. 1 Retains Stockton Cup by Defeating Utica, 16-14. | True | Special to The New York Times. | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/calls-nations-trade-safe-lynch-says-its-spiritual-basis-insures.html | CALLS NATION'S TRADE SAFE; Lynch Says Its Spiritual Basis Insures America's Future. | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/the-business-of-prophecy-reasons-why-so-many-forecasts-went.html | THE BUSINESS OF PROPHECY; Reasons Why So Many Forecasts Went Decidedly Wrong. | True | FREDERIC A. DELANO. | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/the-straus-memorial.html | The Straus Memorial. | True | J. LANE MILLER. | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/lindsey-and-barnes-assail-encyclical-but-latter-tells-birth-control.html | LINDSEY AND BARNES ASSAIL ENCYCLICAL; But Latter Tells Birth Control Meeting Protestantism Is Doomed to Extinction. ENLIGHTENMENT IS URGED C.G. Norris Decries Statutory Suppression of Data, but Warns of Indiscriminate Use. Finds Marriages Declining. Morris Urges Enlightenment. Doubts Danger to Population. | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/reich-celebrates-empires-founding-hindenburg-present-60-years-ago.html | REICH CELEBRATES EMPIRE'S FOUNDING; Hindenburg, Present 60 Years Ago at Versailles, Leads Republic in Commemoration. IN FOUR-HOUR CEREMONIES Pleads for Service to Fatherland Before Veterans--Old Uniforms Return to Berlin's Streets. The President's Speech. Inspects the Company. Germans in London Mark Day. | True | Special Cable to THE NEW YORK TIMES. | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/miss-picon-sprightly-in-underworld-role-the-love-thief-a-musical.html | MISS PICON SPRIGHTLY IN UNDERWORLD ROLE; "The Love Thief," a Musical Play With Crooks and Pistols, Offered at Her Folk Theatre. | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/bond-averages.html | BOND AVERAGES. | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/bad-debt-recovery-higher-but-creditors-lost-more-in-fiscal-year.html | BAD DEBT RECOVERY HIGHER; But Creditors Lost More In Fiscal Year, With Rise In Bankruptcies. | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/ice-boat-gap-wins-long-branch-event-takes-second-race-and-is-second.html | ICE BOAT GAP WINS LONG BRANCH EVENT; Takes Second Race and Is Second in Third to Gain Commodore Campbell Trophy. TRIUMPHS BY 30 SECONDS Comet, Runner-Up, Annexes Last Contest and Also Captures the Weekly Trophy Competition. Boats Forced to Tack. Other Boats to Race. | True | Special to The New York Times. | C1B 102022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/huestonst-jean-to-play.html | Hueston-St. Jean to Play. | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/cites-british-technician-izvestia-points-to-letter-as-reply-to.html | CITES BRITISH TECHNICIAN.; Izvestia Points to Letter as Reply to Forced Labor Charge. | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/dr-lang-ordered-to-rest-archbishop-of-canterbury-has-neuralgiamust.html | DR. LANG ORDERED TO REST.; Archbishop of Canterbury Has Neuralgia--Must Stop Work 3 Months. | True | Special Cable to THE NEW YORK TIMES. | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/sockman-scores-sinclair-lewis.html | Sockman Scores Sinclair Lewis. | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/ponselle-in-concert-sings-with-telva-a-duet-from-norma-and-a-group.html | PONSELLE IN CONCERT.; Sings With Telva a Duet From "Norma" and a Group of Songs. | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/enacts-story-of-killing-man-accused-of-slaying-brooklyn-woman.html | ENACTS STORY OF KILLING.; Man Accused of Slaying Brooklyn Woman Repeats Tale of Hold-Up. | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/socialists-refuse-guarantee-to-steeg-french-party-council-decides.html | SOCIALISTS REFUSE GUARANTEE TO STEEG; French Party Council Decides Principles, Not Expediency, Must Guide in Chamber. PICTURE CAUSES A RIOT Royalists Slash Screen When Premier's Likeness Is Shown--LinkWith Wheat Price Is Seen. Movie Riot and Wheat Price Linked. | True | Special Cable to THE NEW YORK TIMES. | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/gas-kills-father-and-son-victims-of-accidental-extinguishing-of.html | GAS KILLS FATHER AND SON.; Victims of Accidental Extinguishing of Heater Flame. | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/austria-wont-ask-arms-conference-schober-reassures-swiss-that-the.html | AUSTRIA WON'T ASK ARMS CONFERENCE; Schober Reassures Swiss That the Parley Will Not Be Invited to Vienna. MAYOR HAD EXTENDED BID City's Hopes Sacrificed to the Fear That Step Might Bring Barrier to Union With Germany. | True | By John MacCormac. Wireless To the New York Times. | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/reichsbank-urged-to-lower-its-rate-bank-still-doubts-effect-on.html | REICHSBANK URGED TO LOWER ITS RATE; Bank Still Doubts Effect on Exchange Market Stresses New York Rate Cut. A FEW CHEERFUL VIEWS Textile Trade Points to Unexpectedly Large European Buying of American Cotton. | True | Wireless to THE NEW YORK TIMES. | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/text-of-the-presidents-letter-to-57-leaders-asking-their-aid-for.html | Text of the President's Letter to 57 Leaders Asking Their Aid for Red Cross Campaign | True | Special to The New York Times. | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/gates-chides-scientists-calls-their-pronouncements-on-theology.html | GATES CHIDES SCIENTISTS.; Calls Their Pronouncements on Theology Unsportsmanlike. | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/inconsiderate-automobilists.html | Inconsiderate Automobilists. | True | MILTON H. SMITH. | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/list-of-the-distinguished-citizens-named-on-red-cross-committee.html | List of the Distinguished Citizens Named on Red Cross Committee; John W. Davis, Pershing and Gen. Abel Davis Are Among the Vice Chairmen of Group Selected by President to Sponsor Drought Aid Campaign Under Payne. | True | Special to The New York Times. | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/zaleski-broadcasts-from-geneva-to-us-polish-foreign-minister-says.html | ZALESKI BROADCASTS FROM GENEVA TO US; Polish Foreign Minister Says We Inspired His Country to Increase Power of the President. | True | | C1B 102022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/criminals-release-to-be-investigated-slain-forger-was-under-32.html | CRIMINAL'S RELEASE TO BE INVESTIGATED; Slain Forger Was Under 32 Indictments and Faced 15 More, Prosecutor Says. TWICE JUMPED HIS BAIL Dencheff's Method of Preying on Banks and How He Was Trapped Are Revealed. | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/foster-miller-baritone-sings.html | Foster Miller, Baritone, Sings. | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/hayes-and-manning-aid-stage-cleanup-with-many-lay-leaders-prelates.html | HAYES AND MANNING AID STAGE CLEAN-UP; With Many Lay Leaders, Prelates Become Members of Group Headed by J.S. Sumner. HUNDREDS NOW IN FIGHT Committee in Pamphlet Protests Against Any Weakening of the Wales Act. | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/soviet-watchful-of-geneva-parley-but-reds-say-wait-and-see-when.html | SOVIET WATCHFUL OF GENEVA PARLEY; But Reds Say "Wait and See" When Asked as to Acion if Invited to Meeting. | True | By Walter Duranty. Wireless To the New York Times. | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/quakemade-cracks-block-oaxaca-road-landslides-also-hamper-quest-for.html | QUAKE-MADE CRACKS BLOCK OAXACA ROAD; Landslides Also Hamper Quest for Facts on Disaster in Southern Mexico. THREE TOWNS DISAPPEAR Eight More Deaths Are Reported, With Known Toll Already Above 100--Tremors Continue. Three Towns Disappeared. | True | Special Cable to THE NEW YORK TIMES. | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/manitoba-grads-draw-00.html | Manitoba Grads Draw, 0-0. | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/13-spades-take-no-tricks-as-wife-asks-what-to-do.html | 13 Spades Take No Tricks As Wife Asks What to Do | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/transit-bill-stand-by-city-is-awaited-decision-as-to-endorsement-of.html | TRANSIT BILL STAND BY CITY IS AWAITED; Decision as to Endorsement of Untermyer Unified Plan Faces the Mayor. INFLEXIBLE FARE A FACTOR Situation Is Complicated by the Likelihood That Walker Will Take a Long Vacation. Inflexible Fare a Factor. Seek Mayor's Endorsement. | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/british-investment-trusts-are-planning-for-the-future.html | British Investment Trusts Are Planning for the Future | True | Special Cable to THE NEW YORK TIMES. | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/paris-is-not-sure-as-to-gold-market-discusses-question-if-banks-new.html | PARIS IS NOT SURE AS TO GOLD MARKET; Discusses Question if Bank's New Policy Can of Itself Stop London's Shipments. OTHER INFLUENCES REMAIN But Trend of Opinion Is That the French Gold Imports Are About to Cease. | True | Wireless to THE NEW YORK TIMES. | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/united-founders-increases-assets-total-reported-as-332635722-on-nov.html | UNITED FOUNDERS INCREASES ASSETS; Total Reported as $332,635,722 on Nov. 30, Compared With $327,389,769 May 31. VALUES OFF BY $77,629,972 Statement Reveals 4,055,455 Shares of Stock Owned in United States Electric Power. Comparison of Assets. Domestic Stock Holdings. | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/wave-of-pessimism-sweeps-over-french-financial-market.html | Wave of Pessimism Sweeps Over French Financial Market | True | Wireless to THE NEW YORK TIMES. | C1B 102022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/six-quintets-play-in-garden-tonight-traditional-rivalry-expected-to.html | SIX QUINTETS PLAY IN GARDEN TONIGHT; Traditional Rivalry Expected to Draw Capacity Crowd to Charity Contests. | True | By Arthur J. Daley. | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/germanys-heavy-deficit-net-excess-of-expenditure-for-8-months.html | GERMANY'S HEAVY DEFICIT.; Net Excess of Expenditure for 8 Months 333,000,000 Marks. | True | Wireless to THE NEW YORK TIMES. | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/columbia-quintet-leading-in-league-sets-pace-as-upsets-cause.html | COLUMBIA QUINTET LEADING IN LEAGUE; Sets Pace as Upsets Cause Shake-Up in Standing--Dartmouth, Yale, Tied for 2d.PRINCETON PLAY SURPRISEClimbs to Fourth Place ThroughVictory Over Green--Scoring Race Is Close. Carey One of Stars. Scoring Race Is Close. | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/winter-wheat-conditions-fair-in-ohio-valley-but-dry-through-middle.html | WINTER WHEAT CONDITIONS.; Fair in Ohio Valley, but Dry Through Middle West. | True | Special to The New York Times. | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/end-of-gold-drain-is-seen-in-london-past-weeks-heavy-shipments.html | END OF GOLD DRAIN IS SEEN IN LONDON; Past Week's Heavy Shipments "Rounding Up" of Engagements Already Made.THE FRENCH BANK'S ACTIONSome Difference of Opinion onLonger Results of Altered "GoldPoint," but Feeling Is Cheerful. | True | Special Cable to THE NEW YORK TIMES. | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/shot-by-nervous-robber-druggist-startles-holdup-man-and-gets-wound.html | SHOT BY NERVOUS ROBBER.; Druggist Startles Hold-Up Man and Gets Wound in Shoulder. | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/french-trotting-classic-won-by-hazleton-american-horse.html | French Trotting Classic Won By Hazleton, American Horse | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/polar-submarine-will-be-ready-soon-submersible-for-wilkins-underice.html | POLAR SUBMARINE WILL BE READY SOON; Submersible for Wilkins Underlce Venture Will Have Its First Trial in Three Weeks.TRIP WILL BEGIN IN JUNE Grandson of Jules Verne Expected Shortly to Name Converted Vessel at Camden Plant. | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/harvard-promotes-dr-biddle.html | Harvard Promotes Dr. Biddle. | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/educators-divided-on-real-university-more-than-eight-in-nation-dr.html | EDUCATORS DIVIDED ON 'REAL UNIVERSITY'; More Than Eight in Nation, Dr. Robinson Says, Taking Issue With Dr. Butler. LAUDS OUR SCHOLARSHIP Holds American Institutions Are Doing More for Learning Than All Others Combined. KIERAN SUPPORTS BUTLER A Great Many "Universities" Are That in Name Only, He Declares, as They Lack Proper Equipment. Robinson Discusses Standards. More Than 8 Real Universities. Kieran Agrees With Butler. Dr. Butler May Make Statement. | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/franco-blazed-air-trail.html | Franco Blazed Air Trail. | True | L.M. OLANOS. | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/italian-cooperative-groups-unite.html | Italian Cooperative Groups Unite. | True | | C1B 102022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/hakoah-turns-back-wanderers-1-to-0-gruenfelds-goal-in-second-half.html | HAKOAH TURNS BACK WANDERERS, 1 TO 0; Gruenfeld's Goal in Second Half Decides Soccer Game at Hawthorns Field. 4,000 ATTEND THE CONTEST Brooklyn Registers Nine of Fourteen Corners-- Sternberg of the Winners Is Injured. | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/golden-to-produce-as-husbands-go.html | Golden to Produce 'As Husbands Go' | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/sees-need-for-plan-to-stabilize-silver-fh-brownell-urges-agreement.html | SEES NEED FOR PLAN TO STABILIZE SILVER; F.H. Brownell Urges Agreement by United States, Britain, France and Other Governments MINIMUM PRICE FOR SALES Restriction Would Continue forFixed Period, With PurchasesWhenever Market Is Lower. | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/train-wreck-delays-sailing-of-princes-british-heir-and-brother.html | TRAIN WRECK DELAYS SAILING OF PRINCES; British Heir and Brother Board Steamer for South America at Spanish Port. DERAILMENT BLOCKS ROUTE They Dress in Middle of Night to Watch Cars Being Replaced on Tracks. FRENCH SEND SPECIAL TRAINThey Take It to Border, Then Speed Through Rain in Autos to Ship Waiting at Santander. Princes Get Up to See Wreck. Others Join in Watching. Steamer Moves from Anchorage. First Stop at Bermuda. False Report Disturbs London. | True | Special Cable to THE NEW YORK TIMES. | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/six-tariff-hearings-set-board-to-take-up-production-costs-beginning.html | SIX TARIFF HEARINGS SET.; Board to Take Up Production Costs Beginning Feb. 17. | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/ends-rail-electrification-d-l-w-to-open-link-to-dover-nj-on.html | ENDS RAIL ELECTRIFICATION; D., L. & W. to Open Link to Dover, N.J., on Thursday. | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/resident-offices-report-on-trade-orders-for-spring-goods-gain-with.html | RESIDENT OFFICES REPORT ON TRADE; Orders for Spring Goods Gain, With Sales Merchandise Also Purchased. NEW LINES WELL RECEIVED Ensembles and Sport Clothes Are Favored--Fur Coats Continue Active--Men's Suits Bought. Coat Activity Continues. Expect Large Suit Business. | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/lauds-life-of-service-rev-jw-houck-says-antisocial-men-cannot-be.html | LAUDS LIFE OF SERVICE.; Rev. J.W. Houck Says Anti-Social Men Cannot Be Religious. | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/buckmeyer-scores-in-ski-jumping-leads-class-a-entries-with-2092.html | BUCKMEYER SCORES IN SKI JUMPING; Leads Class A Entries With 209.2 Points--Robes Wins Honors in Class B. BLOOD SETS CHUTE RECORD Leaps 150 Feet at the Palisades Interstate Park Tourney to Surpass Mikkelsen's Mark. Beats Mikkelsen's Mark. Covers Eleven-Mile Course. | True | Special to The New York Times. | C1B 102022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/drought-causes-havoc-in-kentucky-worst-since-1838-it-leaves-a-trail.html | DROUGHT CAUSES HAVOC IN KENTUCKY; Worst Since 1838, It Leaves a Trail of Starvation and Bank Collapses. OUTSIDE HELP IS SOUGHT Red Cross Now Caring For 28,700, but This Is Only a Fraction of Those Destitute. | True | Special to The New York Times. | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/concert-at-jewish-club.html | Concert at Jewish Club. | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/communists-and-criminals.html | COMMUNISTS AND CRIMINALS. | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/psal-hockey-tourney-to-close.html | P.S.A.L. Hockey Tourney to Close | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/scores-cloistered-saints-merrill-says-world-needs-those-who-follow.html | SCORES CLOISTERED SAINTS; Merrill Says World Needs Those Who Follow Christ Among Men. | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/french-prices-down-1-last-month-decline-from-highest-of-1929-has.html | FRENCH PRICES DOWN 1 % LAST MONTH; Decline From Highest of 1929 Has Been 23 %-- Imported Products Weakest. | True | Wireless to THE NEW YORK TIMES. | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/mrs-crater-here-faces-subpoena-wife-of-missing-justice-returns-home.html | MRS. CRATER HERE; FACES SUBPOENA; Wife of Missing Justice Returns Home After Long Seclusion in Maine. MAINTAINS HER RETICENCE Crain Expected to Call Her in Inquiry That Has Been Hampered by Her Silence.CLUES IN CASE EXHAUSTEDWide Search by Public and PrivateAgencies for Vanished JuristHas Gradually Subsided. Clues in Case Exhausted. Reticence Hampered Inquiry. | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/track-record-set-by-alex-pantages-breaks-agua-caliente-mark-for.html | TRACK RECORD SET BY ALEX. PANTAGES; Breaks Agua Caliente Mark for Mile and Sixteenth in Winning San Diego Handicap. | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/to-show-rare-books-and-old-manuscripts-dr-rosenbachs-exhibit-in.html | TO SHOW RARE BOOKS AND OLD MANUSCRIPTS; Dr. Rosenbach's Exhibit in Philadelphia Will Include Worksof Ninth Century. | True | Special to The New York Times. | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/european-experts-troubled-over-unsold-wheat-surplus.html | European Experts Troubled Over Unsold Wheat Surplus | True | Wireless to THE NEW YORK TIMES. | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/sabbatical-leaves.html | Sabbatical Leaves. | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/brazil-said-to-plan-a-defense-ministry-new-department-would-unify.html | BRAZIL SAID TO PLAN A DEFENSE MINISTRY; New Department Would Unify Control of Army, Navy and Their Air Forces. | True | Special Cable to THE NEW YORK TIMES. | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/rose-captures-bike-race.html | Rose Captures Bike Race. | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/ymca-buildings-to-cost-50000000-fiveyear-program-will-get-under-way.html | Y.M.C.A. BUILDINGS TO COST $50,000,000; Five-Year Program Will Get Under Way Within a Year, Council Member Reveals. | True | Special to The New York Times. | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/campaign-of-cheer-urged-it-would-dispel-gloom-of-depression-rabbi.html | CAMPAIGN OF CHEER URGED.; It Would Dispel Gloom of Depression, Rabbi Lichtenstein Says. | True | | C1B 102022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/no-recovery-in-germany-but-increase-in-unemployment-shows-signs-of.html | NO RECOVERY IN GERMANY.; But Increase in Unemployment Shows Signs of Slackening. | True | Wireless to THE NEW YORK TIMES. | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/bank-of-englands-gold-gave-out-2306653-last-week-took-in-1250000.html | BANK OF ENGLAND'S GOLD.; Gave Out 2,306,653 Last Week, Took In 1,250,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/sun-mission-first-in-havana-feature-beats-fleeting-fire-in-field-of.html | SUN MISSION FIRST IN HAVANA FEATURE; Beats Fleeting Fire in Field of Eight to Capture the Marianao Handicap. | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/hospital-admissions-rise-report-on-26-city-institutions-issued-by.html | HOSPITAL ADMISSIONS RISE.; Report on 26 City Institutions Issued by Dr. Greeff for 6 Days. | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/haldeman-depicts-russia-as-menace-its-aim-is-to-overthrow-rest-of.html | HALDEMAN DEPICTS RUSSIA AS MENACE; Its Aim Is to Overthrow Rest of World, Nullifying Ideals of Civilization, He Says. PLEADS FOR RALLY TO GOD Also Assails Modernism as "Bolshevism in Disguise," Threatening the Old Order. | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/guthrie-calls-courts-worse-than-church-says-they-penalize-their.html | GUTHRIE CALLS COURTS "WORSE THAN CHURCH"; Says They Penalize Their Critics and Are Only Survival Today of Absolutism. | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/147690-gifts-to-hospital-ss-prince-bequest-largest-received-by.html | $147,690 GIFTS TO HOSPITAL; S.S. Prince Bequest Largest Received by Mount Sinai in 1930. | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/secretary-birds-here-long-for-london-days-two-latest-arrivals-of.html | SECRETARY BIRDS HERE, LONG FOR LONDON DAYS; Two Latest Arrivals of Zoo Seem Depressed and Not at All Pleased With the Bronx. | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/open-midwick-polo-season-argentine-and-us-players-combine-in-first.html | OPEN MIDWICK POLO SEASON; Argentine and U.S. Players Combine in First Game at Los Angeles. | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/chesterton-looks-for-new-religion-in-debate-with-darrow-he-says.html | CHESTERTON LOOKS FOR NEW RELIGION; In Debate With Darrow He Says Skepticism Never Lasted More Than Two Generations. LAWYER SEES NO REVIVAL Man Has Passed Beyond Need for Religious Belief, He Asserts-- Briton Wins in Vote of 4,000. Basic Idea Crude, Says Darrow. Not Literal, Chesterton Asserts. | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/urges-youth-to-find-soul-dr-norwood-sees-danger-of-oblivion-for.html | URGES YOUTH TO FIND SOUL; Dr. Norwood Sees Danger of Oblivion for America. | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/miami-beach-wars-over-lid-on-gambling-sought-by-wealthy-fought-by.html | Miami Beach Wars Over 'Lid' on Gambling, Sought by Wealthy, Fought by Merchants | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/georgias-quintet-sets-pace-in-south-heads-conference-race-with-six.html | GEORGIA'S QUINTET SETS PACE IN SOUTH; Heads Conference Race With Six Victories--Maryland Looms as Strong Contender. | True | | C1B 102022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/boat-show-ready-for-mariners-day-program-to-open-this-morning-with.html | BOAT SHOW READY FOR MARINERS' DAY; Program to Open This Morning With Special Features for Water Sports Experts. NEW ACCESSORIES ON VIEW Man-Power Craft Floated by Two Pontoons Among Novelties in Varied Exhibits. Gyro-Compass Shown. Outboard Motor of 25 Horsepower. New Type of Engine on View. | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/deporting-of-reds-urged-by-pastor-country-must-be-rid-of-alien.html | DEPORTING OF REDS URGED BY PASTOR; Country Must Be Rid of Alien Agitators, Dr. Darlington Tells Colonial Dames. | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/laud-straus-at-lynbrook-service.html | Laud Straus at Lynbrook Service. | True | Special to The New York Times. | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/service-held-in-jerusalem-purchase-of-university-site-by-nathan.html | SERVICE HELD IN JERUSALEM.; Purchase of University Site by Nathan Straws Is Revealed. | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/brazil-reports-gains-business-is-at-least-slightly-better-in-nearly.html | BRAZIL REPORTS GAINS.; Business Is at Least Slightly Better In Nearly All Lines. | True | Special Cable to THE NEW YORK TIMES. | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/music-notes.html | MUSIC NOTES. | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/poultry-show-ends-with-larger-sales-though-visitors-were-10000.html | POULTRY SHOW ENDS WITH LARGER SALES; Though Visitors Were 10,000 Fewer, They Were in Buying Mood, Director Says. SEES AID IN DEPRESSION Many Persons Moving to Country, He Thinks--500 Hatching Eggs Sold for Shipment to France. Sees Help From Depression. The First Prize Winners. | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/legislative-procedure.html | LEGISLATIVE PROCEDURE. | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/find-dog-guarding-its-dead-master.html | Find Dog Guarding Its Dead Master | True | Special to The New York Times. | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/attacked-by-five-gorillas-scientist-has-narrow-escape.html | Attacked by Five Gorillas, Scientist Has Narrow Escape | True | Wireless to THE NEW YORK TIMES. | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/better-times-to-go-in-rehearsal.html | "Better Times" to Go in Rehearsal. | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/black-hawks-win-from-rangers-21-take-fifth-straight-before.html | BLACK HAWKS WIN FROM RANGERS, 2-1; Take Fifth Straight Before 13,500--Within Half Game of Lead in American Group. VICTORS SET EARLY PACE Ingram Scores in First Period, T. Gook In Second--Thompson Tallies for Losers. Game Is Hard Fought. Hawks Score Again. | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/the-voyage-of-the-nautilus.html | THE VOYAGE OF THE NAUTILUS. | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/decries-blame-shifters-howard-finds-biblical-precedent-for.html | DECRIES BLAME SHIFTERS.; Howard Finds Biblical Precedent for Repudiation of Burdens. | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/gen-edwards-has-relapse-outlook-not-favorable-say-his-physicians.html | GEN. EDWARDS HAS RELAPSE; Outlook Not Favorable, Say His Physicians. | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/canal-traffic-drops-average-daily-panama-transits-reach-lowest.html | CANAL TRAFFIC DROPS.; Average Daily Panama Transits Reach Lowest Since September. | True | Special Cable to THE NEW YORK TIMES. | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 102022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/potatoes-futures-active-336-cars-bold-in-first-week-of-trading-in.html | POTATOES FUTURES ACTIVE.; 336 Cars Bold in First Week of Trading in Chicago. | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/new-high-in-industrial-loans.html | New High in Industrial Loans. | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/20000-visit-art-show-eight-pictures-sold-at-exhibition-of-living.html | 20,000 VISIT ART SHOW.; Eight Pictures Sold at Exhibition of Living Painters' Work. | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/cuban-doctors-elect-refuse-resignation-of-president-dr-fernandez.html | CUBAN DOCTORS ELECT.; Refuse Resignation of President, Dr. Fernandez, Now in Cabinet. | True | Special Cable to THE NEW YORK TIMES. | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/damaged-love-shown-problem-of-married-life-with-june-collyer-in.html | "DAMAGED LOVE" SHOWN.; Problem of Married Life With June Collyer in Lead at the Central. | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/organize-new-golf-body-miniature-links-association-files.html | ORGANIZE NEW GOLF BODY.; Miniature Links Association Files Application for Charter. | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/stays-coast-realty-group-california-commissioner-stops-ferguson.html | STAYS COAST REALTY GROUP; California Commissioner Stops Ferguson Stock Sales. | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/man-dies-in-tenement-fire.html | Man Dies in Tenement Fire. | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/theatre-assembly-opera-the-venetian-glass-nephew-to-go-in-rehearsal.html | THEATRE ASSEMBLY 'OPERA'; "The Venetian Glass Nephew" to Go in Rehearsal Today. | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/margaret-severn-gives-dance-recital-hurdygurdy-a-good-comedy.html | MARGARET SEVERN GIVES DANCE RECITAL.; "Hurdy-Gurdy" a Good Comedy Bit-- Second Appearance by Teresina. Teresina's Recital. | True | By John Martin. | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/municipal-loan-chicago-south-park-district.html | MUNICIPAL LOAN.; Chicago South Park District. | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/bank-shuts-off-deposits-arkansas-institution-to-stay-open-only-to.html | BANK SHUTS OFF DEPOSITS.; Arkansas Institution to Stay Open Only to Pay Off Customers. | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/salvation-army-faces-fight-on-bill-radical-faction-and-diehards.html | SALVATION ARMY FACES FIGHT ON BILL; Radical Faction and Die-Hards Both Oppose Reforms to Be Asked of Parliament. ALTERATIONS ARE CHARGED Arbitration Provision in Particular Said to Have Had Teeth Drawn Since It Was Adopted. Find Resolutions Altered. Higgins Ready to Fight. | True | Special Cable to THE NEW YORK TIMES. | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/high-record-in-1930-for-transvaal-gold-years-production-ran-1322839.html | HIGH RECORD IN 1930 FOR TRANSVAAL GOLD; Year's Production Ran 1,322,839 Above 1929-- 7,800,000 Greater Than Pre-War Maximum. | True | Special Cable to THE NEW YORK TIMES. | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/struck-by-woman-dies-staten-island-shoemaker-hit-as-he-takes-coal.html | STRUCK BY WOMAN, DIES.; Staten Island Shoemaker Hit as He Takes Coal From Widow. | True | | C1B 102022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/1930-net-declines-in-detroit-edison-company-for-first-time-in-its.html | 1930 NET DECLINES IN DETROIT EDISON; Company for First Time in Its History Fails to Better Previous Year's Income.GROSS EARNINGS OFF 5% $8.75 a Share Is Reported, Against$11.17 In 1929--Some Hopeful Points in Report. Rise in Sales of Residence Current Increase in Farm Customers. | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/57-selected-for-the-board-president-calls-for-voluntary-effort-to.html | 57 SELECTED FOR THE BOARD; President Calls for Voluntary Effort to Raise $10,000,000 Relief.AMERICAN WAY, HE SAYSHe Warns Against Underminingthe Red Cross Spirit in theDrought Emergency.PLEAS FOR HELP DOUBLEDDistress in Communities NewlySurveyed Is Reported--Manyon Verge of Starving. Suffering on the Increase. Plantations Are Destitute. On the Verge of Starvation. D.A.R. Is Asked to Help. Seed Loan Machinery Ready Today. | True | Special to The New York Times. | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/war-films-cut-recruiting-in-british-isles-army-is-10000-below.html | War Films Cut Recruiting in British Isles; Army Is 10,000 Below Authorised Strength | True | Wireless to THE NEW YORK TIMES. | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/skijumping-event-is-captured-by-borg-norsemen-club-entry-has-leaps.html | SKI-JUMPING EVENT IS CAPTURED BY BORG; Norsemen Club Entry Has Leaps of 135 and 127 Feet in Orange County Tourney. | True | Special to The New York Times. | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/lott-and-hennessey-win-defeat-hall-and-van-ryn-in-pittsburgh.html | LOTT AND HENNESSEY WIN.; Defeat Hall and Van Ryn in Pittsburgh Doubles Finals. | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/italian-woman-honored-marchesa-fumasonibiondi-gets-the-kings-medal.html | ITALIAN WOMAN HONORED.; Marchesa Fumasoni-Biondi Gets the King's Medal for Humanitarianism. | True | Special Cable to THE NEW YORK TIMES. | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/a-daughter-to-mrs-sheldon-abbott.html | A Daughter to Mrs. Sheldon Abbott. | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/mild-breezes-lure-throngs-to-the-beaches-mercury-8-above-normal.html | Mild Breezes Lure Throngs to the Beaches; Mercury, 8 above Normal, Ruins Skating | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/favor-a-democrat-to-sift-city-regime-republican-leaders-want-chief.html | FAVOR A DEMOCRAT TO SIFT CITY REGIME; Republican Leaders Want Chief Inquisitor of Rival Party to Escape Partisan Onus. ALBANY DEFEAT NOT FEARED Many Goet There Today to Study Program--Reapportionment Bill Will Be Pressed. Do Not Expect Defeat. Macy Going to Albany Today. To Seek Reapportionment. | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/locality-mayors-elect-amid-uproar-fist-shaking-cries-of-fraud-and.html | LOCALITY MAYORS ELECT AMID UPROAR; Fist Shaking, Cries of Fraud and Fake Court Writ Mark Renaming of Spero. HE SNEERS AT CHIEF RIVAL Replying to Charge That He Is Foreigner, He Says Brooklyn IsMerely His Country Home. "Roxy Ain't No Member." His Country Home in Brooklyn. | True | | C1B 102022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/mrs-madoo-dies-widow-of-jurist-survives-her-husband-chief-city.html | MRS. M'ADOO DIES; WIDOW OF JURIST; Survives Her Husband, Chief City Magistrate, Only Seven Months. FUND WAS RAISED FOR HER Judge McAdoo Left Practically No Estate--Income of $33,516 Subscribed Goes to Daughter. | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/2000000-a-month-asked-for-idle-here-church-social-service-group.html | $2,000,000 A MONTH ASKED FOR IDLE HERE; Church Social Service Group Urges Mayor to Supplement Emergency Job Relief. FINDS DISTRESS CONTINUES Extension of the City Payroll to Widen Prosser Agency's Work Called Community Need. Says Need Exceeds Resources. To Be Considered by Board. | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/193-play-in-concert-to-aid-unemployed-morning-program-at-roxy.html | 193 PLAY IN CONCERT TO AID UNEMPLOYED; Morning Program at Roxy Theatre Draws an Audience of 3,000.GIANNINI WINS APPLAUSE Soloist Responds to Encores AfterSinging an Air From "Alda"-- Program Is Broadcast. | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/every-new-battleship-adds-to-war-danger-making-peace-prayers-futile.html | Every New Battleship Adds to War Danger, Making Peace Prayers Futile, Says Muzzey | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/helen-landes-in-debut-viennese-lieder-singer-heard-in-german-and.html | HELEN LANDES IN DEBUT.; Viennese Lieder Singer Heard in German and Jewish Songs. | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/cardinal-hayes-able-to-sit-up.html | Cardinal Hayes Able to Sit Up. | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/for-national-navy-club-a-sale-to-be-held-on-jan-29-and-30-at-20.html | FOR NATIONAL NAVY CLUB.; A Sale to Be Held on Jan. 29 and 30 at 20 East 34th Street. | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/american-universities.html | AMERICAN UNIVERSITIES. | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/four-benefits-planned-alumnae-of-mt-st-vincent-and-hospital.html | FOUR BENEFITS PLANNED.; Alumnae of Mt. St. Vincent and Hospital Committee Among Sponsors | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/upper-house-stands-firm-hoover-likewise-refuses-any-compromise-on.html | UPPER HOUSE STANDS FIRM; Hoover, Likewise, Refuses Any Compromise on Treasury Grant. CENSURE ON FLOOR LIKELY Critics Expected to Denounce His Attitude in Relief Debate at Today's Session. HOUSE MAJORITY IS HOSTILE Concurrence There Conceded-- Borah Denounces Efforts to Minimize Situation. Reed Confers With President. SENATE WILL BACK $25,000,000 GRANT See Criticism in Letter. Borah Expresses Views. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/harlem-presses-fund-drive-mass-meeting-of-negroes-aids-campaign-for.html | HARLEM PRESSES FUND DRIVE.; Mass Meeting of Negroes Aids Campaign for Relief for Jobless. | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 102022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/commodity-average-is-again-reduced-decline-since-first-week-of.html | COMMODITY AVERAGE IS AGAIN REDUCED; Decline Since First Week of December Continuous--16 7/8%Below Year Ago. | True | Special to The New York Times. | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/oimen-retains-us-ski-title-makes-jumps-of-147144-feet.html | Oimen Retains U.S. Ski Title; Makes Jumps of 147,144 Feet | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/shifting-of-funds-heavy-at-london-but-governments-large.html | SHIFTING OF FUNDS HEAVY AT LONDON; But Government's Large BondConversion Operation Does NotTighten Money Market. | True | Special Cable to THE NEW YORK TIMES. | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/provisions-in-chicago-home-and-foreign-consumption-are-becoming.html | PROVISIONS IN CHICAGO.; Home and Foreign Consumption Are Becoming Normal. | True | Special to The New York Times. | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/jailing-of-women-reduced-by-inquiry-overcrowding-ended-with-seabury.html | JAILING OF WOMEN REDUCED BY INQUIRY; Overcrowding Ended With Seabury Investigation, Correction Board Reports.NEW QUEENS PRISON URGED "Doubling" in Cells Pointed Out--Increase of Youths in CrimeTermed "Appalling." Doubling in Cells Common. | True | Special to The New York Times. | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/sports-of-the-times-high-and-lower-mathematics-in-sports-collecting.html | Sports of the Times; High and Lower Mathematics in Sports. Collecting a Deficit. In Other Fields. On the Court. Up and Down the Fairway. | True | By John Kieran. | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/dr-keigwin-repeats-first-radio-sermon-delivers-a-voice-in-the-fog.html | DR. KEIGWIN REPEATS FIRST RADIO SERMON; Delivers "A Voice in the Fog" to Mark 8th Anniversary of His Pulpit Broadcasts. "INVISIBLE PARISH" IS LARGE West End Church Bulletin Tells of Widespread Popularity of the Pastor's Talks on the Air. | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/dr-forman-warns-on-religious-ruts-routine-living-may-waste-life-as.html | DR. FORMAN WARNS ON RELIGIOUS RUTS; Routine Living May Waste Life as Well as Riotous Living, He Declares. SOUL SHOULD "VENTURE" Holds There Is High Romance to the Kingdom of God if We Do Not Conventionalize It. | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/french-aviatrix-arrested-mile-jarfelt-said-to-have-tried-to-subvert.html | FRENCH AVIATRIX ARRESTED; Mlle. Jarfelt Said to Have Tried to Subvert Argentine Army Fliers. | True | Special Cable to THE NEW YORK TIMES. | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/sweatts-entertain-palm-beach-guests-give-luncheon-in-patio-of-their.html | SWEATTS ENTERTAIN PALM BEACH GUESTS; Give Luncheon in Patio of Their Villa--Mr. and Mrs. John Shepard Jr. Are Hosts. WILSONS GIVE DINNER TO 19 Visiting Delegates to the Diocesan Convention to Be Received at Winter Colonists' Homes. | True | Special to The New York Times. | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/campus-athletics.html | Campus Athletics. | True | FLOYD Y. KEELER. | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/social-notes-in-new-york-and-elsewhere.html | Social Notes in New York and Elsewhere | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/realty-securities.html | REALTY SECURITIES | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/veterans-hospital-sought-for-workers-on-hoover-dam.html | Veterans' Hospital Sought For Workers on Hoover Dam | True | | C1B 102022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/silas-and-paradise-will-box-tonight-to-clash-in-sixround-bout-in.html | SILAS AND PARADISE WILL BOX TONIGHT; To Clash in Six-Round Bout in Benefit Show at St. Nicholas Arena. FRISCO WILL OPPOSE TOSK They Are Principals in Other Feature Match--Rosenberg-Orsi toMeet at New Lenox S.C. | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/new-haven-brokers-ask-receiver.html | New Haven Brokers Ask Receiver. | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/union-league-moving-out-club-holds-farewell-tonight-at-building.html | UNION LEAGUE MOVING OUT; Club Holds Farewell Tonight at Building Occupied Since 1881. | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/financial-markets-the-fall-in-money-and-its-meaningtwo-striking.html | FINANCIAL MARKETS; The Fall in Money and Its Meaning--Two Striking Economic Phenomena. | True | By Alexander D. Noyes. | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/mexicans-counter-ashurst-idea-by-plan-to-bay-land-from-us.html | Mexicans Counter Ashurst Idea By Plan to Bay Land From Us | True | | C1B 102022 |
| 1931-01-19 | 1931-01-19 | https://www.nytimes.com/1931/01/19/archives/says-power-report-favors-small-user-haig-quotes-majority-opinion-to.html | SAYS POWER REPORT FAVORS SMALL USER; Haig Quotes Majority Opinion to Answer Questions as to Consumers' Rights. OMITTED CONTRACT FORM Left It for Power Authority to Work Out, but Urged Care to Protect Municipal Plants. | True | | C1B 102022 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/phone-extension-in-connecticut.html | Phone Extension in Connecticut. | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/honors-mrs-philip-schell-mrs-paul-zizinia-gives-luncheon-for.html | HONORS MRS. PHILIP SCHELL; Mrs. Paul Zizinia Gives Luncheon for Her--Other Parties. | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/reports-on-detroit-tube-traffic.html | Reports on Detroit Tube Traffic. | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/dr-allen-johnson-historian-killed-editor-of-dictionary-of-american.html | DR. ALLEN JOHNSON, HISTORIAN, KILLED; Editor of Dictionary of American Biography Hit by Auto in Washington. WORK WON HIGH TRIBUTE He Had Finished Sixth Volume, Due to Appear Monday--Formerly Held Yale Chair. Began Task in 1926. Sixth Volume of His Work Ready Chosen for Biographical Task. TRIBUTES TO DR. JOHNSON. Scholars and Writers Praise His Work as Monumental. | True | Special to The New York Times. | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/offers-prizes-for-stories-scribners-seeks-significant-narratives-of.html | OFFERS PRIZES FOR STORIES; Scribner's Seeks Significant Narratives of American Life. | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/surveys-building-in-westchester.html | Surveys Building in Westchester. | True | Special to The New York Times. | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/dr-martin-swiss-track-star-due-today-for-games-jan-28.html | Dr. Martin, Swiss Track Star, Due Today for Games Jan. 28 | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/mrs-hurd-sets-record-establishes-new-womens-mark-for-bermuda-course.html | MRS. HURD SETS RECORD.; Establishes New Women's Mark for Bermuda Course With Par 74. | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/walker-wins-in-first.html | Walker Wins In First. | True | | C1B 102023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/storm-sweeps-east-cooler-here-today-temperature-in-city-7-degrees.html | STORM SWEEPS EAST; COOLER HERE TODAY; Temperature in City 7 Degrees Above Normal--Heavy Snow Fall in New England. | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/machinery-trade-gains-increase-in-inquiries-and-sales-reported-in.html | MACHINERY TRADE GAINS.; Increase in Inquiries and Sales Reported in Last Week. | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/business-records-assignments-judgments-satisfied-judgments.html | BUSINESS RECORDS; ASSIGNMENTS. JUDGMENTS. SATISFIED JUDGMENTS. MECHANICS' LIENS. SATISFIED MECHANICS' LIENS. | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/union-league-bell-rings-a-swan-song-summons-members-to-their-last.html | UNION LEAGUE BELL RINGS A SWAN SONG; Summons Members to Their Last Dinner in Old Club House Soon to Be Razed. OLD SERVANTS SADDENED J.R. Sheffield and C.S. Whitman Speak at Final Event, Recalling Vivid History of Building. | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/seized-in-bank-theft-teller-in-national-city-branch-accused-of.html | SEIZED IN BANK THEFT.; Teller in National City Branch Accused of Taking $28,000. | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/harvard-breaks-training-sextet-will-not-resume-work-till-feb-9.html | HARVARD BREAKS TRAINING; Sextet Will Not Resume Work Till Feb. 9 Because of Examinations. | True | Special to The New York Times. | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/borrowings-from-federal-reserve-banks-show-a-decrease-for-the-week.html | Borrowings From Federal Reserve Banks Show a Decrease for the Week of Jan. 14 | True | Special to The New York Times. | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/international-paper-wins-power-use-suit-high-court-decides.html | INTERNATIONAL PAPER WINS POWER USE SUIT; High Court Decides Government Must Pay $304,685 for Requisition During War. | True | Special to The New York Times. | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/world-bank-acts-on-gold-problem-names-committee-to-obtain-data-and.html | WORLD BANK ACTS ON GOLD PROBLEM; Names Committee to Obtain Data and Frame System for Saving Transfer Costs. TO SOUND CENTRAL BANKS Will Urge Substituting Bookkeeping Transfers--Five State Banks to Accept Lower Standard Bars. | True | Special Cable to THE NEW YORK TIMES. | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/melodrama-in-talkie-the-road-to-paradise-entertaining-if-unexciting.html | MELODRAMA IN TALKIE.; "The Road to Paradise" Entertaining if Unexciting. | True | | C1B 102023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/pledge-of-autonomy-closes-india-parley-move-to-win-gandhi-macdonald.html | PLEDGE OF AUTONOMY CLOSES INDIA PARLEY; MOVE TO WIN GANDHI; MacDonald Commits Britain to Work for Early Institution of New Federal Regime. BESPEAKS EXTREMISTS' AID Premier Tells Delegates He Is Ready to Urge Amnesty for All Who Support Project. MINIMUM OF RESERVATIONS Governor General to Control Army and Foreign Affairs--Powers of Provincial Governors Limited. Wins Moslems' Applause. Good-Will Abounds. AUTONOMY PLEDGE ENDS INDIA PARLEY Lauds Britirh Statesmen. Many Types to be Studied. Statement of Policy. States to Cede Some Powers. Financial Details Remain. Federal Powers Limited. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/arrest-fiancee-of-slain-forger-state-authorities-aid-federal.html | ARREST FIANCEE OF SLAIN FORGER; State Authorities Aid Federal Inquiry on Bailing of Lodi While Under 32 Charges. SHE ADMITS BANKING FUNDS But Asserts She Did Not Know Checks She Deposited for Him Were Forged. | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/sharp-drop-shown-by-trust-in-year-prudential-investors-asset-value.html | SHARP DROP SHOWN BY TRUST IN YEAR; Prudential Investors' Asset Value $13.46 a Share Dec. 31, Against $21.42 in 1929. PREFERRED ISSUE A FACTOR Common Stock No Longer Exclusive Basis of Computation--New Method of Bookkeeping. | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/seek-to-refuse-us-trade-concessions-austria-and-hungary-in-parley.html | SEEK TO REFUSE US TRADE CONCESSIONS; Austria and Hungary in Parley Try to Circumvent Most Favored Nation Pacts. PART OF GENERAL ATTACK Central Europe Resents Manner in Which We Benefit--Principle Bars Agrarian Bloc. | True | By John MacCormac. Wireless To the New York Times. | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/hoover-ottawa-trip-denied-little-chance-of-his-laying-legation.html | HOOVER OTTAWA TRIP DENIED; Little Chance of His Laying Legation Cornerstone, White House Says | True | Special to The New York Times | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/president-to-send-wickersham-report-to-congress-today-chairman.html | PRESIDENT TO SEND WICKERSHAM REPORT TO CONGRESS TODAY; Chairman Personally Delivers 80,000-Word Dry Law Document at the White House.FINDINGS ARE KEPT SECRETHoover Immediately Drops OtherTasks and Begins a Studyof the Volume.WETS AND DRYS KEEN FOR IT Conclusions Reached After Twenty Months Will Play a Large Partin Legislation. Succeed in Keeping Secret. Drives to Executive Mansion. HOOVER TO SUBMIT DRY LAW REPORT Maker Volume of 80,000 Words. Congress Reconsidered on Funds. | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/crescent-bayside-advance-in-squash-gain-final-round-of-playoffs.html | CRESCENT, BAYSIDE ADVANCE IN SQUASH; Gain Final Round of Play-Offs Among Winners of 4 Groups in Class C Title Play. | True | | C1B 102023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/godfather-knicrer-bocker.html | GODFATHER KNICRER BOCKER. | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/for-a-meeting-of-minds.html | FOR A MEETING OF MINDS. | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/king-commends-delegates-you-have-opened-a-new-chapter-in-history-of.html | KING COMMENDS DELEGATES.; "You Have Opened a New Chapter In History of India," He Tells Them. | True | Wireless to THE NEW YORK TIMES. | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/sermon-by-the-rev-george-gilmour.html | Sermon by the Rev. George Gilmour. | True | Special to The New York Times | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/economy-sales-co-had-no-fire.html | Economy Sales Co. Had No Fire. | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/maneny-asks-speed-on-sound-city-plan-creeping-paralysis-can-be.html | M'ANENY ASKS SPEED ON SOUND CITY PLAN; "Creeping Paralysis" Can Be Avoided Only if City Acts at Once, He Declares. REPORTS HUGE WASTE NOW Cost of Traffic Jams and Other, Present Conditions Put at $1,000,000 a Day. PRAISES REGIONAL PROJECT East Side Rebuilding and New Jersey Meadow Plans Are FirstSteps. He Tells Credit Men. Forecasts Huge Growth. Expansion Is Main Idea. | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/press-fight-today-for-inland-stations-shippers-will-urge-suspension.html | PRESS FIGHT TODAY FOR INLAND STATIONS; Shippers Will Urge Suspension of Lehigh and Pennsylvania Tariffs at I.C.C. Hearing. LOADING PROBLEM CITED Brief Declares Pier Handlers Exact Tribute Which is Avoided by Inland Freight Service. | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/deegan-to-discuss-housing-law.html | Deegan to Discuss Housing Law. | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/bonbright-upholds-power-proposal-sees-in-plan-for-an-authority-a.html | BONBRIGHT UPHOLDS POWER PROPOSAL; Sees in Plan for an Authority a Change in Entire Basis of Rate Control. IN FAVOR OF CONTRACTS But Warns That Great Care Should Be Exercised in Drafting Agreements. | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/acuna-says-court-denied-him-hearing-deprived-of-counsel-by-ruse-and.html | ACUNA SAYS COURT DENIED HIM HEARING; Deprived of Counsel by Ruse and Silenced When I He Tried to Protest, He Testifies. TRANSCRIPT IS SUBPOENAED Ruttenberg, Presiding at Police Trials, Asserts He Will Get Record if Defense Does Not. | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/concerts-arranged-for-palm-beach-minneapolis-orchestra-to-open.html | CONCERTS ARRANGED FOR PALM BEACH; Minneapolis Orchestra to Open Eighth Society of Arts Season Feb. 2. | True | Special to The New York Times. | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/hospital-opens-drive-beekman-st-institution-expects-150000-deficit.html | HOSPITAL OPENS DRIVE.; Beekman St. Institution Expects $150,000 Deficit. | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/british-princes-sail-they-leave-spain-for-south-america-after.html | BRITISH PRINCES SAIL.; They Leave Spain for South America After Dedicating Monument. | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/years-end-output-lowest-since-1922-1930-business-trend-shown-by.html | YEAR'S END OUTPUT LOWEST SINCE 1922; 1930 Business Trend Shown by Reserve Board to Have Declined a Third in 12 Months. BUILDING LED IN SLUMP Food Production Was Nearly Stationary and General DeclineWas Less Than in 1920-21. | True | Special to The New York Times. | C1B 102023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/queens-drive-under-way-funds-begin-to-come-in-before-campaign-is.html | QUEENS DRIVE UNDER WAY.; Funds Begin to Come In Before Campaign Is Launched. | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/senate-defies-president-voting-25000000-again-his-relief-policy.html | SENATE DEFIES PRESIDENT, VOTING $25,000,000 AGAIN; HIS RELIEF POLICY SCORED; ADMINISTRATION IS ROUTED Robinson Amendment for Federal Relief Fund Carried, 56 to 27. COMPROMISE IS VOTED DOWN Reed and Vandenberg Only Party Men to Support the President's Demand. BORAH JOINS 19 DESERTERS Caraway and Robinson Lead Attack on Hoover and Red Cross "Inefficiency." Opposition Intensified. Reed Pleads for Delay. Fear for Red Cross Drive. Predicts Big Income Drop. Caraway Scores Delay. Borah for Federal Aid. Predicts Exhaustion of Funds. Recalls Appeals for Russia. House Leaders Near Split. | True | Special to The New York Times. | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/mailorder-homes-have-a-record-year-although-building-of-small.html | MAIL-ORDER HOMES HAVE A RECORD YEAR; Although Building of Small Dwellings Slumped, Sears, Roebuck Reports 5% Rise. SOLD LIKE AUTOMOBILES Company Takes Mortgage for 75% of Cost and Guarantees to Deliver Finished Product. | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/dies-of-wounds-in-nicaragua.html | Dies of Wounds in Nicaragua. | True | Special to The New York Times. | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/whitecollar-housing-work-to-be-rushed-on-phipps-apartments-at.html | "WHITE-COLLAR" HOUSING.; Work to Be Rushed on Phipps Apartments at Sunnyside, L.I. | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/the-screen-three-russian-films.html | THE SCREEN; Three Russian Films. | True | By Mordaunt Hall. | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/state-again-condemns-the-west-side-prison-commission-of-correction.html | STATE AGAIN CONDEMNS THE WEST SIDE PRISON; Commission of Correction Finds Half-Century Old Building Here Overcrowded and Obsolete. | True | Special to The New York Times. | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/proposes-new-agreement-dramatists-guild-offers-it-to-managersold.html | PROPOSES NEW AGREEMENT.; Dramatists' Guild Offers It to Managers--Old One Soon Expires. | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/railroad-not-to-issue-notes.html | Railroad Not to Issue Notes. | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/summary-of-principal-assets-and-liabilities.html | Summary of Principal Assets and Liabilities. | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/expansion-of-bank-involves-alterations-to-cost-100000.html | Expansion of Bank Involves Alterations to Cost $100,000 | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/asks-red-tape-cut-on-relief-projects-af-of-l-council-at-miami.html | ASKS RED TAPE CUT ON RELIEF PROJECTS; A.F. of L. Council, at Miami, Charges Treasury and Builders Delay Needlessly. IMMIGRATION CURB PUSHEDQuick Action Is Urged to EaseUnemployment--InjunctionRelief Is Recommended. | True | Special to The New York Times. | C1B 102023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/prosecutor-to-get-school-graft-data-ryan-says-8-cases-of-alleged.html | PROSECUTOR TO GET SCHOOL GRAFT DATA; Ryan Says 8 Cases of Alleged Extortion Are Ready--O'Shea Receives Report. HELP TO ALIENS REPORTED Naturalization Director Denies Friendship Had Any Part in Speeding Citizenship. Admits Knowing Izzicson. Hundreds Reported Victimized. | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/investment-trusts.html | INVESTMENT TRUSTS. | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/red-cross-backs-hoovers-position-central-committee-declares-federal.html | RED CROSS BACKS HOOVER'S POSITION; Central Committee Declares Federal Contribution Would Be Detrimental to Work. FUND IS NOW $667,000 Farm Board Offers to Utilize Wheat and Cotton Holdings for Relief Loans. Need of Donations Questioned. RED CROSS BACKS HOOVER'S POSITION Farm Board Offers Loans. | True | Special to The New York Times. | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/more-theatre-cleanups.html | MORE THEATRE CLEAN-UPS. | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/commander-booth-denies-army-crisis-declares-salvation-ranks-are.html | COMMANDER BOOTH DENIES ARMY 'CRISIS'; Declares Salvation Ranks Are Determined to Maintain World-Wide Unity. REPLIES TO HIGGINS'S MOVE But Leader Says She Is Opposed to Attempt "to Restore a Statutory Autocracy." | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/ask-free-entry-for-advertising.html | Ask Free Entry for Advertising. | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/will-discuss-mount-vernon-project.html | Will Discuss Mount Vernon Project. | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/cagle-is-brokers-clerk-former-west-point-football-star-takes-orders.html | CAGLE IS BROKERS' CLERK.; Former West Point Football Star Takes Orders at Telephone. | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/fire-department.html | Fire Department. | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/1100foot-pier-contract-up-today.html | 1,100-Foot Pier Contract Up Today. | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/harvard-team-loses-hallowell-mile-star-athlete-to-be-unavailable.html | HARVARD TEAM LOSES HALLOWELL, MILE STAR; Athlete to Be Unavailable for Indoor Meets Because of Operation on Knee. | True | Special to The New York Times. | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/missionary-home-from-massacre-ill-rev-we-hasker-prostrated-by.html | MISSIONARY, HOME FROM MASSACRE, ILL; Rev. W.E. Hasker Prostrated by Murder of Six Companions by Indians in Brazil. TAKEN TO HOSPITAL HERE Native Witch Doctors, Resentful of White Men's Medicine, Are Blamed for Killings. | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/layton-is-defeated-in-title-billiard-champion-upset-by-scoville.html | LAYTON IS DEFEATED IN TITLE BILLIARD; Champion Upset by Scoville 50-35, in First Game of World's Three-Cushion Tourney. | True | | C1B 102023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/to-open-century-cornerstone-today.html | To Open Century Cornerstone Today | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/asset-value-cut-in-half-for-trust-american-founders-reports-drop.html | ASSET VALUE CUT IN HALF FOR TRUST; American Founders Reports Drop From $11.58 a Share to $5.55 From May 31 to Nov. 30. GROSS INCOME $15,012,737 $5,397,297 Left as Balance After Dividends--Some Holdings of United Founders. | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/ann-kiesewetter-weds-lee-harwood-ceremony-in-st-bartholomews-church.html | ANN KIESEWETTER WEDS LEE HARWOOD; Ceremony in St. Bartholomew's Church Performed by Rev. Dr. Robert Norwood. RECEPTION AT PARK LANE Bride Is Kin of Sir Arthur O'Harra and Bridegroom Kin of Sir Robert Hempstead. | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/new-red-cross-unit-meets-here-today-new-york-members-of-hoovers.html | NEW RED CROSS UNIT MEET'S HERE TODAY; New York Members of Hoover's Committee Will Discuss Local Relief Plan. JOHN B. RYAN GIVES $50,000 Naming of Alfred E. Smith Prompts Check for Fund--Coolidge to Talk on Radio Thursday. Coolidge and Smith to Broadcast. Miss Sarah E. Bruce Gives $2,000. Hawks and Rogers in Benefit Tour. | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/says-youth-seeks-return-to-idealism-reevaluated-judaism-is.html | SAYS YOUTH SEEKS RETURN TO IDEALISM; Re-evaluated Judaism Is Succeeding, Volgelstein TellsPhiladelphia Conference.ZIONIST DISPUTE DEPLORED C.P. Kramer of New York City isElected President of TempleBrotherhood Group. Circumstances Are Blamed. Adjustments Are Sought. | True | From a Staff Correspondent of The New York Times. | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/weds-parliamentarian-virginia-cole-bride-of-lewis-deschler-official.html | WEDS PARLIAMENTARIAN.; Virginia Cole Bride of Lewis Deschler, Official of Lower House. | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/hc-deming-dies-retired-banker-had-served-as-president-of-the.html | H.C. DEMING DIES; RETIRED BANKER; Had Served as President of the Mercantile Trust Company Many Years Ago. UNIVERSITY CLUB FOUNDER Belonged to Several Other Prominent Clubs-- Member of an Old Connecticut Family. | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/lady-rosemary-baring-not-to-wed-stuckley-engagement-of-earl-of.html | LADY ROSEMARY BARING NOT TO WED STUCKLEY; Engagement of Earl of Cromer's Daughter, Noted Beauty, Is Broken Off. | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/new-figaro-given-by-little-theatre-mozarts-funmaking-work-welcomed.html | NEW 'FIGARO' GIVEN BY LITTLE THEATRE; Mozart's Fun-Making Work Welcomed to Fifth Avenue by Social Audience. | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B 102023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/bond-trading-quiet-on-stock-exchange-prices-move-in-narrow-range.html | BOND TRADING QUIET ON STOCK EXCHANGE; Prices Move in Narrow Range With Average Slightly Lower at the Close. HIGH GRADE ISSUES FIRM Argentine Group Gains on Loan Reports--Government List Continues Steady. | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/mrs-madeira-gains-in-squash-racquets-defeats-miss-donahue-157-158.html | MRS. MADEIRA GAINS IN SQUASH RACQUETS; Defeats Miss Donahue, 15-7, 15-8, 15-11, to Enter Third Round of Philadelphia Play. | True | Special to The New York Times. | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/us-rubber-gets-samson-tire.html | U.S. Rubber Gets Samson Tire. | True | Special to The New York Times. | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/15000-see-st-johns-columbia-and-manhattan-quintets-triumph-in-the.html | 15,000 See St. John's, Columbia and Manhattan Quintets Triumph in the Garden; ST. JOHN'S DEFEATS C.C.N.Y. FIVE 17-9 Runs Victory String to 22 Before Capacity Crowd of 15,000 in Garden.COLUMBIA STOPS FORDHAMTriumphs, 26-18, in Opener ofCharity Triple-Header--Receipts Total $22,854.MANHATTAN REPELS N.Y.U.Wins, 16 to 14, After Brilliant Game in Which Lead Changes Eight Times. Hundreds Stand in Aisles. Jaspers Excel on Defense. | True | By Arthur J. Daley. | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, on the Stock Exchange and in the Financial Markets. Van Sweringens in New England. Looking to the Future Niagara Falls. New Canadian Rail Financing. Cracked Gasoline. Trade Area Branch Banking. The Demand for Seats. Trusts As Investments. French Wheat Prices. | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/split-is-averted-in-french-cabinet-council-of-ministers-halts.html | SPLIT IS AVERTED IN FRENCH CABINET; Council of Ministers Halts Dispute Over Wheat by Naming a Commission.RESTRICTIVE DECREE ISSUEDForeign Grain Imported Must HaveGovernmental Sanction to KeepIt Within Quota. Boret Plans Fixed Price. | True | Special Cable to THE NEW YORK TIMES. | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/levy-and-kresel-in-bank-syndicate-borough-president-and-hw-pollock.html | LEVY AND KRESEL IN BANK SYNDICATE; Borough President and H.W. Pollock, on Governor's Board, in Bank of U.S. Group. POOL LOSSES $2,500,000 Still Owes $848,000--Bennett Backs Steuer--Lawyers Weigh New Removal Plea. Levy Got out of Syndicate. LEVY AND KRESEL IN BANK SYNDICATE Drop Appeal to Governor. Bennett Backs Steuer. | True | | C1B 102023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/reserve-banks-net-4588383-in-1930-drop-from-12263223-in-1929-due-to.html | RESERVE BANK'S NET $4,588,383 IN 1930; Drop From $12,263,223 in 1929 Due to Lower Rates and Less Member Borrowing INCREASE IN DIVIDENDS $4,013,778 Paid, Against $3,544,314 Previous Year--Capital Down to $65,577,650. Government Security Holdings Up. Profit and Loss Account. Earnings by Months. Increase in Surplus. | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/wainwright-cancels-dinner-in-his-honor-representative-says-he-does.html | WAINWRIGHT CANCELS DINNER IN HIS HONOR; Representative Says He Does Not Wish It Held Because of Hard Times. | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/controller-urges-new-banking-policy-pole-at-opening-of-senate.html | CONTROLLER URGES NEW BANKING POLICY; Pole, at Opening of Senate Inquiry, Asks Changes to Give Strength and Avert Failures. DANGER IN AFFILIATES SEEN He Suggests 'Serious Consideration' of Separating Banks FromSecurity Companies.PRESSES BRANCH BANKINGHe Proposes Wider Scope for CityNational Banks Because of Decline of Rural Units. Against Chain or Group Banking. For Checking Failure of Banks. Policy Regarding Bank Loans. Position on Branch Banking. Utilizing Strength of City Banks. | True | Special to The New York Times. | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/roosevelt-urges-action-on-st-lawrence-at-once-asks-state-power.html | ROOSEVELT URGES ACTION ON ST. LAWRENCE AT ONCE; ASKS STATE POWER BOARD; BACKS COMMISSION REPORT Message to Legislature Stresses Feasibility and Economy of Plan. WANTS CLUB FOR TRUSTEES Right to Build Lines Proposed as Means to Force Transmission Agreement.REPUBLICANS OPEN ATTACKLeaders in Both Branches ScoreAppeal--An Attempt toDeceive, Says Knight. Republicans Open Attack. Contract Proposal Criticized. ROOSEVELT URGES ACTION ON POWER Stresses Bargaining Power. Deplore "Super-Utility." Could Send Current Here. | True | Special to The New York Times. | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/nyu-settles-with-lough-former-dean-to-get-substantial-payment-his.html | N.Y.U. SETTLES WITH LOUGH; Former Dean to Get Substantial Payment, His Counsel Says. | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/changes-in-exchanges-list.html | Changes in Exchange's List. | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/mrs-sabin-assails-sheppard-dry-view-asserts-preprohibition-claims.html | MRS. SABIN ASSAILS SHEPPARD DRY VIEW; Asserts Pre-Prohibition Claims of Senator "Besmirch the History of the Nation." CHARGES VENOM AND LIBEL Revolutionary Leaders Would Have Regarded 18th Amendment as "Impossible and Mad," She Says. | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/the-mayors-health.html | THE MAYOR'S HEALTH. | True | | C1B 102023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/press-lauds-work-of-parley-on-india-macdonald-praised-on-all-sides.html | PRESS LAUDS WORK OF PARLEY ON INDIA; MacDonald Praised on All Sides for Closing Speech.--Die-Hard Papers Alone Disapprove. | True | Special Cable to THE NEW YORK TIMES. | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/ask-job-aid-by-telephone-women-in-elizabeth-urge-householders-to.html | ASK JOB AID BY TELEPHONE.; Women in Elizabeth Urge Householders to Provide Work. | True | Special to The New York Times. | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/fs-groves-jr-dies-a-suicide-by-shooting-philadelphia-insurance.html | F.S. GROVES JR. DIES, A SUICIDE BY SHOOTING; Philadelphia Insurance Broker and Big Game Hunter Ends Life of His New Jersey Home. | True | Special to The New York Times | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/financial-markets-stocks-move-uncertainly-business-smallsterling.html | FINANCIAL MARKETS; Stocks Move Uncertainly, Business Small--Sterling Lower, London Loses Gold Heavily. | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/canadian-national-seeks-70000000-railroad-system-invites-bids.html | CANADIAN NATIONAL SEEKS $70,000,000; Railroad System Invites Bids Tomorrow on Issue of 4 % Debentures Due in 1956. DOMINION GUARANTEES LOAN Three Groups of New York and Canadian Bankers Are Expected to Submit Tenders. | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/womans-ruse-foils-holdup.html | Woman's Ruse Foils Hold-Up. | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/sugar-coffee-cocoa-sugar-coffee-cocoa-cottonseed-oil-flaxseed.html | SUGAR, COFFEE, COCOA.; Sugar. Coffee. Cocoa. COTTONSEED OIL. FLAXSEED. | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/idle-reds-to-parade-to-city-hall-today-hunger-marchers-to-defy.html | IDLE REDS TO PARADE TO CITY HALL TODAY; "Hunger Marchers" to Defy Police Rule--Malrooney Not to Interfere if They Are Orderly. | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/to-use-pennsylvania-oil-dutch-shell-makes-contracts-with-refiners.html | TO USE PENNSYLVANIA OIL.; Dutch Shell Makes Contracts With Refiners for Lubricants. | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/cotton-prices-held-in-narrow-range-news-unfavorable-but-offers-of.html | COTTON PRICES HELD IN NARROW RANGE; News Unfavorable, but Offers of Contracts Are Few--Sales of Staple in South Small. DRY GOODS TRADE BETTER But Improvement Does Not Indicate Immediate Increase in Production by Mills. | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/novelties-to-mark-charity-ball-tonight-many-dinners-will-precede.html | NOVELTIES TO MARK CHARITY BALL TONIGHT; Many Dinners Will Precede Event Held Each Winter for Last Seventy Years. | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/dawes-sees-appeal-case-envoy-at-court-where-british-murderer-is.html | DAWES SEES APPEAL CASE.; Envoy at Court Where British Murderer Is Heard. | True | Wireless to THE NEW YORK TIMES. | C1B 102023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/job-relief-delays-charged-to-hoover-5000000000-grant-needed-says.html | JOB RELIEF DELAYS CHARGED TO HOOVER; $5,000,000,000 Grant Needed, Says Father Ryan, Who Also Criticizes Congress. CENSUS IS HAMPERED HERE Enumerators Say Public Distrust Impedes Their Count of Jobless-- Governor's Wife Spurs Drive. Suspicion Delays Census. Mrs. Roosevelt Exhorts Women. | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/belgium-explains-defensive-agreement-denies-accord-with-france-is.html | BELGIUM EXPLAINS DEFENSIVE AGREEMENT; Denies Accord With France Is an Alliance Properly Speaking--Stresses Technical Nature. | True | Special Cable to THE NEW YORK TIMES. | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/today-on-the-radio-outstanding-events-on-the-air-today-new-york.html | Today on the Radio; OUTSTANDING EVENTS ON THE AIR TODAY NEW YORK | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/influenza-cases-drop-report-shows-pneumonia-average-also-decreases.html | INFLUENZA CASES DROP.; Report Shows Pneumonia Average Also Decreases. | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/havana-explosion-cuts-off-city-water-bomb-in-cuban-capital-believed.html | HAVANA EXPLOSION CUTS OFF CITY WATER; Bomb in Cuban Capital Believed to Have Been Set Off by Anarchist Plotter. NEWS STAFF TO ELUDE BAN Employes of Suppressed El Mundo Arrange to Publish Journal Under New Name. Regime Authorizes New Paper. | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/markets-in-london-paris-and-berlin-tone-firmer-on-the-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Tone Firmer on the English Exchange, but Volume of Trading Is Small. FRENCH STOCKS ADVANCE Trend Steadily Upward Throughout Session--Losses Registered on German Boerse. Closing Prices on London Exchange. Prices Advance in Paris. Paris Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/book-publishers-to-meet-report-on-economic-survey-of-the-industry.html | BOOK PUBLISHERS TO MEET.; Report on Economic Survey of the Industry to Be Presented Today. | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/student-leaders-at-princeton-ask-accord-with-harvard-princeton.html | Student Leaders at Princeton Ask Accord With Harvard; PRINCETON LEADERS ASK END OF BREACH Petition Urges Resumption of All Sports With Harvard Except Football. SIGNED BY TEAM CAPTAINS Three Class Presidents and Head of Undergraduate Body Also Behind Move. HARVARD WELCOMES MOVE Crimson Editorial Advocates the Proposal and Captains Endorse Action. No Reason for Delay Seen. Agrees With Crimson Policies. Harvard Welcomes Move. Text of the Editorial. Yale Men Express Pleasure. A Significant Development. No Serious Obstacles. | True | Special to The New York Times. | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/seeks-new-bronx-roads-grand-concourse-body-backs-plan-for-saw-mill.html | SEEKS NEW BRONX ROADS.; Grand Concourse Body Backs Plan for Saw Mill Parkway Links. | True | | C1B 102023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/principal-resources-and-liabilities-of-reporting-member-banks-in.html | Principal Resources and Liabilities of Reporting Member Banks in Each Reserve District on Jan. 14. | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/business-recovery-near-says-farrell-steel-president-tells-of-ample.html | BUSINESS RECOVERY NEAR, SAYS FARRELL; Steel President Tells of 'Ample Evidence' That Worst of Depression Is Over. HITS WAGE CUT ADVOCATES Aggressive Salesmanship to Spur the Consumers' Demand Advised in Chicago Address. Urges Stimulating Demand. BUSINESS RECOVERY NEAR, SAYS FARRELL | True | Special to The New York Times. | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/to-fix-price-for-night-line-pier.html | To Fix Price for Night Line Pier. | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/wk-vanderbilts-sail-will-motor-through-europe-and-inspect-new-yacht.html | W.K. VANDERBILTS SAIL; Will Motor Through Europe and Inspect New Yacht. | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/cuban-bankers-to-see-machado-on-tax-bill-committee-will-advise-with.html | CUBAN BANKERS TO SEE MACHADO ON TAX BILL; Committee Will Advise With Him Today on Proposed Emergency Economic Measure. | True | Special Cable to THE NEW YORK TIMES. | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/music-notes.html | MUSIC NOTES. | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/leaders-condemn-nations-education-systems-fail-to-stir-interest-in.html | LEADERS CONDEMN NATION'S EDUCATION; Systems Fail to Stir Interest in Knowledge, Say Rollins Conference Speakers. | True | Special to The New York Times. | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/jj-anderson-dies-silk-firms-head-had-been-a-manufacturer-in.html | J.J. ANDERSON DIES; SILK FIRM'S HEAD; Had Been a Manufacturer in Paterson for More Than Half a Century. | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/psal-basketball-finals-set.html | P.S.A.L. Basketball Finals Set. | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/counter-stocks-quiet-and-fairly-steady-some-of-the-bank-leaders.html | COUNTER STOCKS QUIET AND FAIRLY STEADY; Some of the Bank Leaders Ease, While Insurance Issues Are Dull and Uneven. | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/to-supply-gas-to-three-cities.html | To Supply Gas to Three Cities. | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/football-normal-in-new-england-no-overemphasis-in-smaller-colleges.html | FOOTBALL NORMAL IN NEW ENGLAND; No Overemphasis in Smaller Colleges, Associated Press Survey Shows. Fun Is Main Objective. Weather Affects Receipts. | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/market-depressed-in-berlin.html | Market Depressed in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/dullest-fivehour-day-on-curb-recorded-since-july-23-1926.html | Dullest Five-Hour Day on Curb Recorded Since July 23, 1926 | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/cornbelt-handshakers.html | CORN-BELT HANDSHAKERS. | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/collins-batting-leader-won-international-league-title-four-records.html | COLLINS BATTING LEADER.; Won International League Title--Four Records for Hauser. | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/color-show-opens-today-displays-in-museum-illustrate-unusual-uses.html | COLOR SHOW OPENS TODAY.; Displays In Museum Illustrate Unusual Uses of Hues. | True | | C1B 102023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/wife-sues-ken-strong-on-cruelty-charge-former-nyu-football-player.html | WIFE SUES KEN STRONG ON CRUELTY CHARGE; Former N.Y.U. Football Player Denies Assault Allegation in Separation Action. | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/tunney-to-visit-holy-land-will-sail-friday-with-wife-and-dr-jo-la.html | TUNNEY TO VISIT HOLY LAND; Will Sail Friday With Wife and Dr. J.O. La Gorcy on Long Trip. | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/mdonald-refuses-red-timber-boycott-says-britain-has-investigated.html | M'DONALD REFUSES RED TIMBER BOYCOTT; Says Britain Has Investigated Soviet Camps and Has Found Nothing to Justify Action. | True | Special Cable to THE NEW YORK TIMES. | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/views-of-pershing-find-echo-in-france-his-comment-on-our-armys.html | VIEWS OF PERSHING FIND ECHO IN FRANCE; His Comment on Our Army's Unpreparedness Confirmed by French Army Officers. THEY AGREE WE WERE LATE Earlier Intervention Would Have Spared Europe, Much, as General Contends, His Associates say. | True | Special Cable to THE NEW YORK TIMES. | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/newark-banker-faces-sentence.html | Newark Banker Faces Sentence. | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to The New York Times. | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/ban-on-eight-is-lifted-attendance-privilegs-restored-to-camera.html | BAN ON EIGHT IS LIFTED.; Attendance Privileges Restored to Camera, Walker and Six Others. | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/city-tax-cut-bills-offered-at-albany-berry-proposals-would-revise.html | CITY TAX CUT BILLS OFFERED AT ALBANY; Berry Proposals Would Revise Sinking Funds to Lower Basic Rate From $2.69 to $2.64. | True | Special to The New York Times. | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/belasco-able-to-walk-producer-must-stay-indoors-until-he-is-much.html | BELASCO ABLE TO WALK.; Producer Must Stay Indoors Until He Is Much Better. | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/maxim-karolik-reappears-russian-tenor-is-at-his-best-in-songs-of.html | MAXIM KAROLIK REAPPEARS.; Russian Tenor Is at His Best in Songs of Action. | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/give-twopiano-recital-ethel-bartlett-and-rae-robertson-applauded-at.html | GIVE TWO-PIANO RECITAL.; Ethel Bartlett and Rae Robertson Applauded at Barbizon-Plaza. | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/mrs-arthur-lee-dies-in-arizona-auto-crash-daughter-of-the-late.html | MRS. ARTHUR LEE DIES IN ARIZONA AUTO CRASH; Daughter of the Late Senator H.G. Davis Was Wife of Nogales Rancher. | True | Special to The New York Times. | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/for-international-combustion-deal.html | For International Combustion Deal. | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/art-museum-of-french-art-opens-eakins-canvases-on-view-georgia.html | ART; Museum of French Art Opens. Eakins Canvases On View. Georgia O'Keeffe Has New Show. Notable Paintings for Sale. Camera Records On View. Miniature Show Opens Today. | True | By Edward A. Jewell. | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/mme-chanel-to-aid-films-parisian-couturiere-to-advise-united.html | MME. CHANEL TO AID FILMS.; Parisian Couturiere to Advise United Artists, Says Goldwyn. | True | Special Cable to THE NEW YORK TIMES. | C1B 102023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/canadas-pulp-and-paper-exports.html | Canada's Pulp and Paper Exports. | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/delaware-passes-boxing-bill-measure-goes-to-governor.html | Delaware Passes Boxing Bill; Measure Goes to Governor | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/increases-price-of-gasoline.html | Increases Price of Gasoline. | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/brooklyn-buys-lombardi-price-for-catcher-is-reported-at-50000-and.html | BROOKLYN BUYS LOMBARDI; Price for Catcher Is Reported at $50,000 and Two Player. | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/wagner-gives-data-for-bread-inquiry-senator-declares-declines-in.html | WAGNER GIVES DATA FOR BREAD INQUIRY; Senator Declares Declines in Price Are Not Commensurate With Drop in Flour Cost. CAPPER SUSPECTS "FIXING" Taking of Evidence Will Begin Next Week--Meat and Milk Investigations Are Likely. | True | Special to The New York Times. | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/levines-air-liners-auctioned-at-3000-monoplane-uncle-sam-said-to.html | LEVINE'S AIR LINERS AUCTIONED AT $3,000; Monoplane Uncle Sam, Said to Have Cost $250,000, Goes Under Hammer for $750. ACOSTA FUSELAGE BRINGS $1 Property Sold by Sheriff to Satisfy Judgment for Back Rent on Hangar Space. | True | Special to The New York Times. | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/depression-due-to-prices-eh-filene-calls-our-distribution-basically.html | DEPRESSION DUE TO PRICES; E.H. Filene Calls Our Distribution "Basically Anarchistic." | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/reserve-bank-cuts-buying-rate-for-bills-1-58-set-for-bankers.html | RESERVE BANK CUTS BUYING RATE FOR BILLS; 1 5/8% Set for Bankers' Acceptances Up to 15 Days' Maturity--Reduction on Time Loans. | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/municipal-loans-san-francisco-cal-galveston-texas-two-short-term.html | MUNICIPAL LOANS.; San Francisco, Cal. Galveston, Texas. Two Short Term Loans. Norristown, Pa. | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/secret-american-committee-studies-british-dole-system.html | Secret American Committee Studies British Dole System | True | Special Cable to THE NEW YORK TIMES | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/kvale-and-christgau-attack-house-leaders-joint-statement-menaces.html | Kvale and Christgau Attack House Leaders; Joint Statement Menaces Republican Control | True | Special to The New York Times. | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/yale-and-columbia-to-row-on-harlem-will-compete-in-blackwell-cup.html | YALE AND COLUMBIA TO ROW ON HARLEM; Will Compete in Blackwell Cup Triangular Regatta With Penn on May 2. NAVY HERE ON APRIL 18 Race With M.I.T. on May 16 Will Conclude Home Dates for Lions --Childs Cup Set for May 30. Cornell Holds Title. Start to Depend on Tide. | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/acknowledgments.html | ACKNOWLEDGMENTS. | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/utility-earnings-reports-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Reports for Various Periods Issued by Public Service Corporations. | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/to-elect-polo-officers-us-association-also-to-act-on-committee.html | TO ELECT POLO OFFICERS.; U.S. Association Also to Act on Committee Reports Thursday. | True | | C1B 102023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/text-of-gov-roosevelts-message-on-water-power-holds-position.html | Text of Gov. Roosevelt's Message on Water Power; Holds Position Vindicated. Quotes Report on Small Users. Reports Uphold Contract Proposal. Takes Up Transmission Problem. Pointed Out Two Methods. Compares Reports on Contracts. Cites Report on Sale to Cities. Sees Alternative as Club. Both Reports Are Praised. | True | Special to The New York Times. | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/women-urge-senate-to-vote-on-court-conference-at-capital-of-11.html | WOMEN URGE SENATE TO VOTE ON COURT; Conference at Capital of 11 National Societies Seeks Action at This Session. PEACE MACHINERY STRESSED But James G. MacDonald and Jane Addams See Difficulties Obstructing World Solution. | True | Special to The New York Times. | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/evelyn-laye-wins-divorce-english-actresss-decree-against-sonnie.html | EVELYN LAYE WINS DIVORCE.; English Actress's Decree Against Sonnie Hale Made Absolute. | True | Wireless to THE NEW YORK TIMES. | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/business-world-commercial-paper-buying-continues-moderate-pace.html | BUSINESS WORLD; COMMERCIAL PAPER. Buying Continues Moderate Pace. Cannon Cuts Towel Prices. Novelties to Feature Toy Show. Additional Blanket Lines Opened. Shady Men Complain of Price Drop. To Confer on Unsettling Rumors. Predict Price Rise In Mohair Plush. Lawns and Dimities Active. Medium Price Silvers Sell Best. Gray Goods Prices Maintained. | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/liner-in-successful-trial-general-von-steuben-formerly-the-muenchen.html | LINER IN SUCCESSFUL TRIAL; General von Steuben, Formerly the Muenchen, Makes North Sea Run. | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/to-attend-joffre-service-generals-ely-and-holbrook-with-staffs-to.html | TO ATTEND JOFFRE SERVICE; Generals Ely and Holbrook, With Staffs, to Be at Cathedral Today. | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/roebling-fortune-put-at-13392734-last-of-four-sons-of-brooklyn.html | ROEBLING FORTUNE PUT AT $13,392,734; Last of Four Sons of Brooklyn Bridge Designer Left Estate to 12 Nephews and Nieces. NEARLY ALL IN SECURITIES Bonds Valued at $8,838,100, Stocks at $4,451,930--Will, Offered for Probate, Was Made in 1899. New Administrators Asked. List of the Stocks. | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/cuts-short-recital-of-clara-bow-foibles-los-angeles-judge-confines.html | CUTS SHORT RECITAL OF CLARA BOW FOIBLES; Los Angeles Judge Confines Evidence of Ex-Secretary toActual Charges. | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/asks-more-city-gifts-in-tuberculosis-drive-health-association.html | ASKS MORE CITY GIFTS IN TUBERCULOSIS DRIVE; Health Association Appeals for $40,000, Citing Increase of Disease Among Jobless. | True | | C1B 102023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/walker-stays-in-bed-feels-pretty-good-chats-on-phone-with-secretary.html | WALKER STAYS IN BED, FEELS 'PRETTY GOOD'; Chats on Phone With Secretary-- May Undergo Examination at Rockefeller Institute Today. | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/davies-defeats-tobias.html | Davies Defeats Tobias. | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/4000-pension-for-mme-joffre.html | $4,000 Pension for Mme. Joffre. | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/dh-mcalpins-cancel-dinner.html | D.H. McAlpins Cancel Dinner. | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/new-niagara-crash-forecast-by-crack-the-change-in-the-contour-of.html | NEW NIAGARA CRASH FORECAST BY CRACK; THE CHANGE IN THE CONTOUR OF NIAGARA FALLS. | True | Special to The New York Times.Times Wide World Photo | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/shoe-retailers-urged-to-fight-chain-stores-mm-zimmerman-tells-2000.html | SHOE RETAILERS URGED TO FIGHT CHAIN STORES; M.M. Zimmerman Tells 2,000 at Atlantic City That the Independent Still Leads the Field. | True | Special to The New York Times. | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/liberia-note-denies-planning-reprisals-tells-league-it-does-not.html | LIBERIA NOTE DENIES PLANNING REPRISALS; Tells League It Does Not Even Know Names of Witnesses Before Slavery Commission. | True | Wireless to THE NEW YORK TIMES. | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/sales-in-new-jersey-fortyfamily-apartment-house-in-west-new-york.html | SALES IN NEW JERSEY; Forty-Family Apartment House in West New York Conveyed. | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/murder-by-gas-doubted-chief-parker-holds-garage-death-at-riverton.html | MURDER BY GAS DOUBTED.; Chief Parker Holds Garage Death at Riverton, N.J., Accidental. | True | Special to The New York Times. | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/soviets-say-briand-gave-away-secret-izvestia-thinks-his-mention-of.html | SOVIETS SAY BRIAND GAVE AWAY SECRET; Izvestia Thinks His Mention of Article XVI of Covenant Is Hint of Anti-Soviet Plot. GETTING OLD, SAYS PAPER Otherwise He Would Not Have Reminded Germany of League Rightto Send Troops Across Her Soil. | True | By Walter Duranty. Wireless To the New York Times. | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/phillips-triumphs-in-pinehurst-final-new-yorker-defeats-radel-by-6.html | PHILLIPS TRIUMPHS IN PINEHURST FINAL; New Yorker Defeats Radel by 6 and 5 in Final of Mid-January Tournament. | True | Special to The New York Times | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/alfalfa-bill-names-women-as-colonels-on-his-staff.html | 'Alfalfa Bill' Names Women As Colonels on His Staff | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/beethoven-group-plays-ancient-music-program-of-fourth-concert-might.html | BEETHOVEN GROUP PLAYS ANCIENT MUSIC; Program of Fourth Concert Might Have Been Chosen for Old-Time Fete. | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/a-consumers-market-anything-can-be-sold-today-if-the-price-is-right.html | A CONSUMERS' MARKET.; Anything Can Be Sold Today if the Price Is Right. Improvements In Saratoga. Crediting The Monitor. TREES OR LUMBER? Danger in the Proposed Extension of Adirondack Park. Suggesting a Possibility. | True | J.H. McMURTRIE.AN INFORMED OBSERVER.RAYMOND L. BUELL.R. MOOTHOMER M. GREEN. | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/son-to-mrs-arthur-hornblow-jr.html | Son to Mrs. Arthur Hornblow Jr. | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/buttss-198-takes-shoot-at-pinehurst-marksman-triumphs-in-class-a-of.html | BUTTS'S 198 TAKES SHOOT AT PINEHURST; Marksman Triumphs in Class A of Introductory Event--Arie Two Targets Behind. | True | Special to The New York Times. | C1B 102023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/el-wasson-noted-aviator-weds.html | E.L. Wasson, Noted Aviator, Weds | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/queens-chair-at-auction-name-of-alexandra-on-front-rail-of-aubusson.html | QUEEN'S CHAIR AT AUCTION.; Name of Alexandra on Front Rail of Aubusson Antique. | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/hails-biggest-year-in-ymca-history-dodges-annual-report-shows-16.html | HAILS BIGGEST YEAR IN Y.M.C.A. HISTORY; Dodge's Annual Report Shows 16 City Branches Ended 1930 in Flourishing Condition. WORK WAS FOUND FOR 5,874 Religious and Social Activities Drew Major Member Interest--All Directors Re-elected. | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/chain-store-sales.html | CHAIN STORE SALES. | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/morgenthau-urges-war-debt-revision-holds-that-should-be-first-step.html | MORGENTHAU URGES WAR DEBT REVISION; Holds That Should Be First Step in Program for Bettering World Conditions.PUTS TARIFF CUTS NEXT Third Proposal Is to Insure France'sSecurity--Frederic CoudertSee Danger of War. "Foolish to Lock Up Debtor." Coudert Sees War Danger. | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/woman-exonerated-of-manslaughter.html | Woman Exonerated of Manslaughter | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/manitoba-grads-win-21.html | Manitoba Grads Win, 2-1. | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/willys-optimistic-on-trade-recovery-tells-poles-the-conditions-here.html | WILLYS OPTIMISTIC ON TRADE RECOVERY; Tells Poles the Conditions Here Should Improve to Extent Hitherto Unequaled. | True | Wireless to THE NEW YORK TIMES. | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/mine-leaders-will-confer-here.html | Mine Leaders Will Confer Here. | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/grains-up-on-hope-of-dry-law-report-wheat-rallies-in-chicago-and.html | GRAINS UP ON HOPE OF DRY LAW REPORT; Wheat Rallies in Chicago and Closes With Net Gain of c --Corn Also Advances. FOREIGN MARKETS DECLINE Big Decrease in Visible Supply of Bread Cereal Here--Oats and Rye Move Higher. Chicago. Minneapolis. Winnipeg. | True | Special to The New York Times. | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/two-crain-aides-get-pay-rises.html | Two Crain Aides Get Pay Rises. | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/made-vice-president-of-bank.html | Made Vice President of Bank. | True | Special to The New York Times. | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/education-system-revised-at-yale-faculty-adopts-new-curriculum-for.html | EDUCATION SYSTEM REVISED AT YALE; Faculty Adopts New Curriculum for College, Putting Responsibility on Student. | True | Special to The New York Times. | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/general-electrics-sales-orders-last-year-341820312-drop-of-23-from.html | GENERAL ELECTRIC'S SALES.; Orders Last Year $341,820,312, Drop of 23 % From 1929. | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/bayer-wedding-tomorrow-wealthy-new-york-widow-to-marry-count.html | BAYER WEDDING TOMORROW.; Wealthy New York Widow to Marry Count Antoine Sala. | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 102023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/sinfonietta-gives-period-program.html | Sinfonietta Gives Period Program. | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/100-largest-banks-show-deposit-gain-22158278318-total-on-dec-31-for.html | 100 LARGEST BANKS SHOW DEPOSIT GAIN; $22,158,278,318 Total on Dec. 31 for Group Throughout Nation, Up $300,000,000 in Year. LIST CHANGED BY MERGERS Chase's Jump From Third to FirstPlace Changes Rankings--Six of Ten Biggest in New York. | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/white-resigns-post-after-manning-row-dr-bobbins-named-to-succeed.html | WHITE RESIGNS POST AFTER MANNING ROW; Dr. Bobbins Named to Succeed Him as Head of Churchmen's Committee on Speakers. TWO OTHERS ARE REPLACED Echo of Lindsey Controversy Noted in Reorganization of Group That Planned Ex-Judge's Talk. | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/my-experiences-in-the-world-war-a-british-gun-to-every-25-yards.html | MY EXPERIENCES IN THE WORLD WAR; A British Gun to Every 25 Yards. Huge British Losses Revealed. Disagrees With British Theory. Good Relations With Haig. Breakfast With Lloyd George. Pershing Sticks to Soldiering. Little Hopeful in Allies' Meeting. 634,975 Men Promised. On the Defensive to Save Troops. In This Chapter: | True | By General John J. Pershing Commander-In-Chief of the American Expeditionary Forces. | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/south-africa-held-to-177-for-innings-england-has-130-for-no-wickets.html | SOUTH AFRICA HELD TO 177 FOR INNINGS; England Has 130 for No Wickets in First Innings at Close of Day's Play. AUSTRALIAN TEAM VICTOR Wins Rubber Match of Its Series With West Indies by an Innings and 217 Runs. Australia Wins Match. | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/capt-oulahan-in-brokerage-office.html | Capt. Oulahan in Brokerage Office. | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/strongheart-wins-the-valiant-purse-just-lasts-to-triumph-by-nose.html | STRONGHEART WINS THE VALIANT PURSE; Just Lasts to Triumph by Nose Over Dixie Lad in Fair Grounds Feature. | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/8yearold-boy-killed-by-truck-in-harlem-youth-dies-in-auto-accident.html | 8-YEAR-OLD BOY KILLED BY TRUCK IN HARLEM; Youth Dies in Auto Accident at North Bellmore--State Trooper Fatally Hart--Other Injuries. | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/british-mine-leader-undergoes-operation-aj-cooks-condition-declared.html | BRITISH MINE LEADER UNDERGOES OPERATION; A.J. Cook's Condition Declared Satisfactory After Right Leg Is Amputated. | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/corrigan-says-girls-got-justice-in-court-77-sent-to-bedford-were.html | CORRIGAN SAYS GIRLS GOT JUSTICE IN COURT; 77 Sent to Bedford Were Proper Subjects for Reformatory, He Holds After Visit There. SEABURY DISPUTES CRAIN Criticizes Failure to indict Vice Squad Men--Asserts Departmental Trials "Drag" Harry Levey and 3 Others Indicted. Corrigan's Statement. CORRIGAN DECLARES GIRLS GOT JUSTICE Acted at Walker's Request. Seabury's Statement. Crain Explains Delay | True | | C1B 102023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/hoboken-wins-pier-plea-jersey-navigation-board-approves-application.html | HOBOKEN WINS PIER PLEA.; Jersey Navigation Board Approves Application for Extension. | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/chief-points-of-the-british-policy-on-india-enunciated-by-premier.html | Chief Points of the British Policy on India Enunciated by Premier MacDonald in London | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/crude-oil-price-lower-1189-a-barrel-was-weeks-average-in-ten-fields.html | CRUDE OIL PRICE LOWER.; $1,189 a Barrel Was Week's Average in Ten Fields. | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/girl-kills-alleged-slayer-of-father-in-court-fires-as-arkansas-jury.html | Girl Kills Alleged Slayer of Father in Court; Fires as Arkansas Jury Is About to Get Case | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/exiles-ask-america-to-outlaw-soviet-210-cultural-leaders-appeal-to.html | EXILES ASK AMERICA TO OUTLAW SOVIET; 210 Cultural Leaders Appeal to Us as Friends Not to Aid Communist "Tyrants." SEND PLEA FROM EUROPE Message to Stimson Asks if We Can Remain Indifferent to "Misery of Oppressed Rusaia." | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/wholesale-prices-ebbed-last-month-they-declined-2-per-cent-to-784.html | WHOLESALE PRICES EBBED LAST MONTH; They Declined 2 Per Cent to 78.4, While Retail Prices Fell 3 Per Cent. FOOD SLUMP MOST MARKED December Level for Farm Products Went 5 Per Cent Below November Mark. Most Grains Gained Last Month. Wholesale Price Indexes. Index Numbers Compared. Average Prices by Years. | True | Special to The New York Times. | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/major-smiths-78-leads-medal-round-kansas-city-golfer-scores-in-the.html | MAJOR SMITH'S 78 LEADS MEDAL ROUND; Kansas City Golfer Scores in the Cartiss Trophy Amateur Tourney at Miami. | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/silas-is-victor-in-sixround-bout-gets-decision-over-paradise-at-st.html | SILAS IS VICTOR IN SIX-ROUND BOUT; Gets Decision Over Paradise at St. Nicholas Arena--Frisco Knocks Out Tosk. | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/150-fur-trim-houses-quit-new-association-assail-combined-trade.html | 150 FUR TRIM HOUSES QUIT NEW ASSOCIATION; Assail Combined Trade Group Formed Last July and Plan to Renew Old Arrangement. | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/boat-show-buying-cheers-exhibitors-rising-demand-for-pleasure-craft.html | BOAT SHOW BUYING CHEERS EXHIBITORS; Rising Demand for Pleasure Craft Reported as Crowds Inspect New Models, WILKINS GETS GENERATOR To Put Diesel Set in North Pole Submarine--Marines From Seaboard Day's Guests. | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/newsprint-exports-drop-canadian-shipments-in-1930-declined-16328679.html | NEWSPRINT EXPORTS DROP.; Canadian Shipments In 1930 Declined $16,328,679 From 1929. | True | Special to The New York Times. | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/harvard-quintet-turns-back-mit-crimson-scores-seasons-first-triumph.html | HARVARD QUINTET TURNS BACK M.I.T.; Crimson Scores Season's First Triumph Away From Home by 32 to 25. THREE LEAD THE ATTACK Pattison, Moushegian and Rauh Sink Three Field Baskets Each for the Victors. | True | Special to The New York Times. | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/police-department.html | Police Department. | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/gen-edwards-much-improved.html | Gen. Edwards Much Improved. | True | | C1B 102023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/avalon-mayor-goes-on-trial-today.html | Avalon Mayor Goes on Trial Today. | True | Special to The New York Times. | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/arms-parley-date-will-be-set-today-league-council-to-decide-also-on.html | ARMS PARLEY DATE WILL BE SET TODAY; League Council to Decide Also on Place of Meeting and to Name Chairman. SESSION OPENS AT GENEVA Stricter Measures for Limiting Narcotics Are Approved--Other Questions Disposed Of. | True | Wireless to THE NEW YORK TIMES. | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/whitneys-angry-captures-feature-at-miami-track-with-mud-second.html | Whitney's Angry Captures Feature at Miami Track, With Mud Second; FEATURE AT MIAMI ANNEXED BY ANGRY Whitney Racer Finishes Half a Length in Front of Mud-- Hacky H. Third. RETURNS $7.40 FOR $2 Grace Darling Surprises in Fourth, Beating Muff by Length--Lady Ebony Finishes Third. Workman Rides Angry. Hacky H. Drops Behind. | True | Special to The New York Times. | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/proctors-pointer-wins-muscle-shoals-sam-scores-in-title-field-trial.html | PROCTOR'S POINTER WINS.; Muscle Shoals Sam Scores in Title Field Trial Tests. | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/awards-made-at-the-pekingese-club-show.html | Awards Made at the Pekingese Club Show | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/bulgarians-assail-film-campaign-spreads-there-against-all-quiet-on.html | BULGARIANS ASSAIL FILM.; Campaign Spreads There Against "All Quiet on Western Front." | True | Special Cable to THE NEW YORK TIMES. | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/quadruples-net-earnings-indian-territory-illuminating-oil-reports.html | QUADRUPLES NET EARNINGS.; Indian Territory Illuminating Oil Reports $11,693,000 for 1930. | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/alfred-w-mcann-drops-dead-at-52-writer-and-lecturer-on-pure-food.html | ALFRED W. M'CANN DROPS DEAD AT 52; Writer and Lecturer on Pure Food Stricken Soon After His Talk on Radio. A DISCIPLE OF DR. WILEY Obtained Conviction of Many Food Firms-- Often Sued for Attacks, but Came Out Victor. Built Up Large Following. As Crusader Often in Court. | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/mrs-mcadoos-funeral-services-for-the-chief-magistrates-widow-held.html | MRS. McADOO'S FUNERAL.; Services for the Chief Magistrate's Widow Held in St. George's Chapel. | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/1930-bank-failures-were-1326-a-record-comparatively-few-in-the.html | 1930 BANK FAILURES WERE 1,326, A RECORD; Comparatively Few in the Northeastern States-- Most in Middle West and South. | True | Special to The New York Times. | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/britain-could-not-get-better-debt-terms-declares-home-assailing.html | Britain Could Not Get Better Debt Terms, Declares Home, Assailing Lloyd George; BRITISH DEBT TERMS DEFENDED BY HORNE | True | Wireless to THE NEW YORK TIMES. | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/munson-wins-feature-in-boxing-at-yale-defeats-rabenovitch-in.html | MUNSON WINS FEATURE IN BOXING AT YALE; Defeats Rabenovitch in Varsity 175-Pound Final--Nichols Turns Back McCrary. | True | Special to The New York Times. | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/new-york-ac-mat-teams-win.html | New York A.C. Mat Teams Win. | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 102023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/joins-clark-appeal-in-supreme-court-attorney-in-vermont-case-asks-a.html | JOINS CLARK APPEAL IN SUPREME COURT; Attorney in Vermont Case Asks a Review on the Same Question in Dry Law Decision.HOLDS PEOPLE KEEP POWERCircuit Court of Appeals Has Decided Against His Contentionfor Direct Ratification. | True | Special to The New York Times. | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/automobile-output-rose-sharply-for-week-but-seasonal-and-index.html | Automobile Output Rose Sharply for Week, But Seasonal and Index Drops Exceed Gain | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/money.html | MONEY. | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/princeton-football-only-sport-to-show-profit-for-192930-season-with.html | Princeton Football Only Sport to Show Profit For 1929-30 Season, With Revenue of $259,574 | True | Special to The New York Times. | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/five-die-in-railway-crash-speeding-polish-passenger-train-hits.html | FIVE DIE IN RAILWAY CRASH.; Speeding Polish Passenger Train Hits Freight Locomotive. | True | Special Cable to THE NEW YORK TIMES | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/best-in-show-won-by-quigley-entry-best-dog-in-show-and-other.html | BEST IN SHOW WON BY QUIGLEY ENTRY; BEST DOG IN SHOW, AND OTHER ENTRANTS IN PEHINGESE EXHIBITION YESTERDAY. | True | By Vernon van Ness.times Wide World Photo.times Wide World Photo.times Wide World Photo. | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/insurance-men-in-session.html | Insurance Men in Session. | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/christian-scientist-free-of-charges.html | Christian Scientist Free of Charges. | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/pharmacists-reelect-hh-miller.html | Pharmacists Re-elect H.H. Miller. | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/belgian-liner-on-rocks-three-british-ships-aid-the-kabinda-off.html | BELGIAN LINER ON ROCKS.; Three British Ships Aid the Kabinda, Off Tanganyika. | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/captain-cust-dead-equerry-to-the-king-sir-charles-who-was-shipmate.html | CAPTAIN CUST DEAD; EQUERRY TO THE KING; Sir Charles, Who Was Shipmate of Monarch, Served Britain Most of Life. | True | Wireless to THE NEW YORK TIMES. | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/to-plead-for-navy-work-macy-and-steinbrink-to-ask-at-capital-for.html | TO PLEAD FOR NAVY WORK.; Macy and Steinbrink to Ask at Capital for Jobs for Yard Here. | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/forecast-of-flying-weather.html | Forecast of Flying Weather. | True | Special to The New York Times. | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/dr-wd-sheldon-dies-long-an-educator-former-vice-president-of-girard.html | DR. W.D. SHELDON DIES; LONG AN EDUCATOR; Former Vice President of Girard College, Philadelphia, Was 91 Years Old. | True | Special to The New York Times. | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/mr-rogers-notes-an-addition-to-the-ranks-of-the-jobless.html | Mr. Rogers Notes an Addition To the Ranks of the Jobless | True | WILL ROGERS. | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/investment-deal-on-57th-street-frederick-brown-sells.html | INVESTMENT DEAL ON 57TH STREET; Frederick Brown Sells Hammacher-Schlemmer BuildingNear Lexington Avenue.EAST SIDE DWELLING SOLD Larne 54th Street House Bought by Preston Sturges--Eighth Avenue Corner Leasehold. | True | | C1B 102023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/police-slay-thug-who-defied-search-father-of-two-shot-dead-in.html | POLICE SLAY THUG WHO DEFIED SEARCH; Father of Two Shot Dead in Bronx-Planned Hold-Up, His Companion Says. TILE DEALER IS KILLED Shot Down in 40th St. Restaurant After Argument--Policeman Routs Cafe Hold-Up Men. Thug Turns on Police. Policeman Surprises Robbers. | True |  | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/harvard-will-play-penn-state-in-1932-colleges-to-resume-football.html | HARVARD WILL PLAY PENN STATE IN 1932; Colleges to Resume Football Relations After a Lapse of 11 Years. | True | Special to The New York Times. | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/theatrical-notes.html | THEATRICAL NOTES. | True |  | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/stability-by-artifice-declared-to-be-futile-gh-montague-tells.html | STABILITY BY ARTIFICE DECLARED TO BE FUTILE; G.H. Montague Tells Window Shade Manufacturers Supply and Demand Control Trade. | True |  | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/fixed-trust-formed-low-price-shares-portfolio-to-list-only-stocks.html | FIXED TRUST FORMED.; Low Price Shares' Portfolio to List Only Stocks at $20 or Less. | True |  | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/new-firemens-chaplain-rev-ra-brown-is-named-to-succeed-the-late-rev.html | NEW FIREMEN'S CHAPLAIN.; Rev. R.A. Brown is Named to Succeed the Late Rev. H.A. Handel. | True |  | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/adds-663000-to-group-insurance.html | Adds $663,000 to Group Insurance. | True |  | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/social-notes-in-new-york-and-elsewhere-new-york-westchester-long.html | Social Notes in New York and Elsewhere.; NEW YORK. WESTCHESTER. LONG ISLAND. WASHINGTON. | True |  | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/gillmore-issues-call-for-fight-on-censors-producers-playwrights.html | GILLMORE ISSUES CALL FOR FIGHT ON CENSORS; Producers, Playwrights, Equity and League to Form Group-- Sumner to Meet Attack. | True |  | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/united-hunts-plans-meeting-at-aqueduct-april-11-and-16.html | United Hunts Plans Meeting At Aqueduct April 11 and 16 | True |  | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/declares-germany-will-pay-all-loans-institute-of-international.html | DECLARES GERMANY WILL PAY ALL LOANS; Institute of International Finance Says the People Oppose Repudiation. DOUBTS WAR DEBT BREACH Report on Conditions in Reich Asserts Provisions of Young Plan Will Prevail. | True |  | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/turkish-consuls-represent-america-in-soviet-union.html | Turkish Consuls Represent America in Soviet Union | True |  | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/the-student-prince-revival-jan-29.html | 'The Student Prince' Revival Jan. 29 | True |  | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/shipping-and-mails-steamships-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Steamships Arrived Yesterday Incoming Passenger and Mail Steamships OutGoing Passenger and Mail Steamships SHIPPING AND MAILS Outgoing Freight Steamships Carrying No Mail Foreign Ports--Arrivals and Departures Panama Canal Transatlantic Mails Due at New York Transpacific Mails Due at New York Transpacific Mails From New York | True |  | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/north-carolina-bank-reopens.html | North Carolina Bank Reopens. | True |  | C1B 102023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/maginot-says-arms-cannot-bring-peace-his-support-of-international.html | MAGINOT SAYS ARMS CANNOT BRING PEACE; His Support of International Measures Seen as Shift by French Nationalist Leader. SUPPORTS BRIAND'S POLICY He Urges Defense of Colonies, but Asserts National Expenditure Is Now an "Unbearable Burden." Backs Briand's Policy. Man Power Declining. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/rockefeller-jr-visits-old-williamsburg-va-with-his-son-he-observes.html | ROCKEFELLER JR. VISITS OLD WILLIAMSBURG, VA.; With His Son, He Observes Progress in Restoration ofColonial Buildings. | True | Special to The New York Times. | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/more-funds-needed-art-museum-says-service-to-the-public-must-be.html | MORE FUNDS NEEDED, ART MUSEUM SAYS; Service to the Public Must Be Curtailed Unless Aid Is Increased, Trustees Report.FEWER PURCHASES MADE Decline in Acquisitions Made Necessary by Diverting of Money for Administration. | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/opens-oslo-parliament-king-haakon-of-norway-asks-action-to-combat.html | OPENS OSLO PARLIAMENT.; King Haakon of Norway Asks Action to Combat Depression. | True | Wireless to THE NEW YORK TIMES. | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/am-hallgarten-is-dead-in-nice-member-of-new-york-banking-family.html | A.M. HALLGARTEN IS DEAD IN NICE; Member of New York Banking Family Succumbs in a Hospital at 60 Years. | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/named-l-n-manager-we-smith-began-railroad-career-as-section-hand-46.html | NAMED L. & N. MANAGER.; W.E. Smith Began Railroad Career as Section Hand 46 Years Ago. | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/daughter-to-mrs-henry-o-chapman.html | Daughter to Mrs. Henry O. Chapman. | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/a-new-india.html | A NEW INDIA. | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/hungarian-banks-limit-member-of-children-employes-may-have.html | Hungarian Banks Limit Member Of Children Employes May Have | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/offer-1000-reward-for-dog-that-cost-50-brooklyn-owners-explain-that.html | OFFER $1,000 REWARD FOR DOG THAT COST $50; Brooklyn Owners Explain That Sentiment for Pet, Lost 14 Months, Dictates Value. | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/insull-concerns-change-hands.html | Insull Concerns Change Hands. | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/topics-of-the-times-another-effect-of-the-drought-rockfall-at.html | TOPICS OF THE TIMES.; Another Effect of the Drought. Rockfall at Niagara. The Motor Bus Not a Charity Patient. Short Shots of Travel. | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/chinese-antired-campaign-faces-disaster-desertions-and-hostile.html | Chinese Anti-Red Campaign Faces Disaster; Desertions and Hostile Peasants Balk Moves | True | By Hallett Abend. Special Cable To the New York Times | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/new-brokerage-house-formed.html | New Brokerage House Formed. | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/71807000-estate-left-by-r-wanamaker-total-of-pennsylvania-property.html | $71,807,000 ESTATE LEFT BY R. WANAMAKER; Total of Pennsylvania Property Lifted Nearly $15,000,000 From Inventoried Value. | True | Special to The New York Times. | C1B 102023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/to-confer-on-ticket-debt-broken-will-meet-soon-to-learn-benefit-to.html | TO CONFER ON TICKET DEBT.; Broken Will Meet Soon to Learn Benefit to Be Gained by Payment. | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/meteor-falls-in-france-paris-scientists-will-investigate-phenomenon.html | METEOR FALLS IN FRANCE.; Paris Scientists Will Investigate Phenomenon at Tarbes. | True | Special Cable to THE NEW YORK TIMES. | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/norways-population-2809000.html | Norway's Population 2,809,000. | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/trusts-holdings-changed-massachusetts-investors-reports-drop-in.html | TRUST'S HOLDINGS CHANGED; Massachusetts Investors Reports Drop in Securities' Value. | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/arrival-of-buyers.html | ARRIVAL of BUYERS; ARRIVAL OF BUYERS | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/telegrapher-writes-a-book-on-how-to-hasten-millennium.html | Telegrapher Writes a Book On How to 'Hasten Millennium' | True | Special to The New York Times. | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/soda-fountain-makers-unite.html | Soda Fountain Makers Unite. | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/west-point-unveils-a-portrait-of-lee-military-academy-accepts-gift.html | WEST POINT UNVEILS A PORTRAIT OF LEE; Military Academy Accepts Gift From the Daughters of the Confederacy. | True | Special to The New York Times. | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/the-hundred-largest-banks-in-the-united-states.html | THE HUNDRED LARGEST BANKS IN THE UNITED STATES | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/barglar-disappointed-writes-complaints-to-intended-victim.html | Barglar, Disappointed, Writes Complaints to Intended Victim | True | Special to The New York Times. | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/california-scientists-trace-dawnage-man-they-declare-bones-are.html | CALIFORNIA SCIENTISTS TRACE DAWN-AGE MAN; They Declare Bones Are 20,000 Years Old--Another Group Discovers Whale Fossil. | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/1334129692-spent-by-city-during-year-advance-finance-report-shows.html | $1,334,129,692 SPENT BY CITY DURING YEAR; Advance Finance Report Shows Also That Receipts Were $1,334,223,459 in 1930. BONDED DEBT $2,127,845,572 Reduction of $20,907,789 Is Recorded, Although Large Amounts Were Pledged. TRANSIT EXPENSE HEAVY $110,728,305 Spent in Construction --Water Supply Cost $33,771,454 and Docks $21,645,896. State Paid $41,828,225 for Teachers. $110,728,305 for Rapid Transit. $491,046,500 Paid to Redeem Bonds. | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/the-play-collegiate.html | THE PLAY; Collegiate. | True | By J. Brooks Atkinson. | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/utility-offers-new-warrants.html | Utility Offers New Warrants. | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/awards-title-golf-to-montclair-club-womens-metropolitan-association.html | AWARDS TITLE GOLF TO MONTCLAIR CLUB; Women's Metropolitan Association to Stage Championshipin Last Week of May.SEASON OPENS APRIL 28Three-Day Event at Absecon toUsher in Campaign--Heads of Committees Named. First Event at Absecon. Miss Martha Parker Honored. | True | By Lincoln A. Werden. | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/plans-wider-reports-on-gasoline.html | Plans Wider Reports on Gasoline. | True | | C1B 102023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/allen-johnson.html | ALLEN JOHNSON. | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/eleanor-smith-wed-to-john-a-drake-mrs-hoover-guest-at-quiet.html | ELEANOR SMITH WED TO JOHN A. DRAKE; Mrs. Hoover Guest at Quiet Ceremony for Daughter ofNaval Officer. | True | Special to The New York Times. | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/bronx-auction-results.html | BRONX AUCTION RESULTS. | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/6-powers-in-geneva-agree-to-invitereds-paneurope-committee-passes.html | 6 POWERS IN GENEVA AGREE TO INVITEREDS; Pan-Europe Committee Passes Proposal for Full Body to Vote On Today. TURKEY, ICELAND INCLUDED Non-Members Would Only Join Commission for Discussion of Economic Questions. TO END SECRET MEETINGS delegates Reverse Decision on Publicity, Overruling Briand's Efforts to Keep Privacy. Text of the Proposal. Events at Day's Meeting. Publicity Action Important. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/third-coffee-dance-held.html | Third Coffee Dance Held. | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/collision-hurts-80-on-new-haven-road-ten-badly-injured-as-colonial.html | COLLISION HURTS 80 ON NEW HAVEN ROAD; Ten Badly Injured as Colonial Express, Bound Here, Hits Local Near Readville, Mass. ENGINEER AIDS OWN RESCUE Pinned in Cab, Directs Workers With Blow Torches-- Most of Victims Boston Commuters. SWITCH SPLIT IN STORM Near-By Factory Workers Assist Passengers From Cars Overturned by Crash of Flier. List of Seriously Injured. Passengers in Express Jolted. | True | Special to The New York Times. | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/experts-on-leprosy-plan-world-society-committee-of-congress-in.html | EXPERTS ON LEPROSY PLAN WORLD SOCIETY; Committee of Congress in Philippines Starts Drafting Constitution for New Body. | True | Wireless to THE NEW YORK TIMES. | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/harvard-jayvee-six-routs-colby-11-to-1-mcgregor-leads-attack-with.html | HARVARD JAYVEE SIX ROUTS COLBY, 11 TO 1; McGregor Leads Attack With Five Goals-- Mays, Football Star, Scores Twice. | True | Special to The New York Times. | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/benefit-for-westchester-group.html | Benefit for Westchester Group. | True | Special to The New York Times. | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/gandhists-are-bitter-at-premiers-speech-struggle-for-freedom-must.html | GANDHISTS ARE BITTER AT PREMIER'S SPEECH; Struggle for Freedom Must Be Intensified in India, Is Nationalist Reaction. | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/sports-of-the-times-the-verdict-of-the-football-players-the-great.html | Sports of the Times; The Verdict of the Football Players. The Great Conservatives. A Quaint Tradition. The Custom of the Country. The Conservative Spirit. | True | By John Kieran. | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/mrs-crater-called-before-grain-today-subpoena-served-on-wife-of.html | MRS. CRATER CALLED BEFORE GRAIN TODAY; Subpoena Served on Wife of Missing Jurist After Her Return to Apartment Here. | True | | C1B 102023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/speed-boat-dates-set-for-1931-season-hudson-river-marathon-fixed.html | SPEED BOAT DATES SET FOR 1931 SEASON; Hudson River Marathon Fixed for May 9 by Regatta Circuit Riders' Club.HOYT GETS MERIT MEDAU New Yorker Receives Award Voted Annually to One Who Has DoneMost for Motor Boating. Special Award to Crosby. Waterway League Meets. | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/opera-lily-pons-excels-as-glda-pianist-shows-talent.html | OPERA; Lily Pons Excels as Gilda. Pianist Shows Talent. | True | By Olin Downes. | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/citys-receipts-end-expenditures-for-1930-what-the-city-received.html | City's Receipts and Expenditures for 1930; WHAT THE CITY RECEIVED. WHAT THE CITY PAID OUT. THE CITY'S BONDED DEBT. | True | | C1B 102023 |
| 1931-01-20 | 1931-01-20 | https://www.nytimes.com/1931/01/20/archives/reich-plans-to-spend-250000000-in-east-sixyear-relief-program-for.html | REICH PLANS TO SPEND $250,000,000 IN EAST; Six-Year Relief Program for the Provinces Framed in Bills After Chancellor's Visit. | True | Special Cable to THE NEW YORK TIMES. | C1B 102023 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/park-av-vacancies-rise-deegan-reports-40-of-apartments-unoccupied.html | PARK AV. VACANCIES RISE.; Deegan Reports 40% of Apartments Unoccupied There. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/grain-markets-sag-corn-in-the-lead-wickersham-report-gives-early.html | GRAIN MARKETS SAG, CORN IN THE LEAD; Wickersham Report Gives Early Boost to Yellow Cereal, but Traders Change Views. WHEAT CLOSES IRREGULAR Winnipeg, Liverpool and Buenos Aires Record Losses- Oats and Rye Lower. | True | Special to The New York Times. | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/control-of-traffic-here-held-outmoded-ep-goodrich-says-the-entire.html | CONTROL OF TRAFFIC HERE HELD OUTMODED; E.P. Goodrich Says the Entire System of Lights Will Have to Be Discarded Soon. FINDS CONGESTION GROWING Flexible Timing Devices Urged to Meet the Hourly Changes in Flow of Travel. SUPERHIGHWAYS ARE ASKED Major Gen. Hallihan Tells Traffic Engineers That Nation Must Help Cities to Build Them. Changes in Light Timing Urged. Urges National Superhighways. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/pool-in-squash-racquets-play.html | Pool in Squash Racquets Play. | True | Special to The New York Times. | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/unemployment-in-state-and-nation.html | UNEMPLOYMENT IN STATE AND NATION. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/bairns-father-suit-heard-decision-reserved-in-divorce-action-naming.html | BAIRNS FATHER SUIT HEARD.; Decision Reserved in Divorce Action Naming Constance Collier. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/tindell-scores-with-cue.html | TINDELL SCORES WITH CUE. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/only-bruised-in-4story-fall-child-lands-in-baby-carriage.html | Only Bruised in 4-Story Fall; Child Lands in Baby Carriage | True | | C1B 101235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/trust-shows-drop-of-1592-a-share-american-international-reports.html | TRUST SHOWS DROP OF $15.92 A SHARE; American International Reports Asset Value at $19.94 at End of 1930. TOTAL INCOME $5,570,969 $3,300,136 Carried to Surplus Before Dividends--Holdings Revealed for First Time. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/waldensians-hear-turin-pastor.html | Waldensians Hear Turin Pastor. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/hd-auchincloss-resigns-post.html | H.D. Auchincloss Resigns Post. | True | Special to The New York Times. | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/railroad-earnings-new-york-chicago-st-louis.html | RAILROAD EARNINGS.; New York, Chicago & St. Louis. | True | Special to The New York Times. | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/sharp-rise-for-day-in-influenza-here-233-new-cases-compare-with-226.html | SHARP RISE FOR DAY IN INFLUENZA HERE; 233 New Cases Compare With 226 in Previous 48 Hours-- Death Average Up to 15. PNEUMONIA ON INCREASE Wynne, Back From Syracuse Meeting, Holds Situation Does NotWarrant Statement. MUCH ILLNESS AT ELIZABETH. 1,400 of 18,000 Pupils Reported Absent, Many With the Grip. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/cumberland-budget-rises-63086.html | Cumberland Budget Rises $63,086. | True | Special to The New York Times. | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/curtius-risks-job-by-geneva-tactics-berlin-socialist-paper-joining.html | CURTIUS RISKS JOB BY GENEVA TACTICS; Berlin Socialist Paper, Joining Nationalist Critics, Sees Him Outmanoeuvred by Zaleski. WORDS TO BRIAND DENIED German Foreign Office Repudiates Story Curtius Said Concessions to Right Were Necessary. Canceled Radio Talk. Cites Three Instances. | True | Special Cable to THE NEW YORK TIMES. | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/giants-sell-veltman-dispose-of-outfieldercatcher-to-bravescontracts.html | GIANTS SELL VELTMAN.; Dispose of Outfielder-Catcher to Braves—Contracts Mailed. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/wool-sales-resumed.html | WOOL SALES RESUMED. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/hits-repeal-convention-republican-club-holds-meeting-would-imperil.html | HITS REPEAL CONVENTION.; Republican Club Holds Meeting Would Imperil Constitution. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/acknowledgments.html | ACKNOWLEDGMENTS. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/national-safety-bank-halves-its-capital-reduction-from-2857200-to.html | NATIONAL SAFETY BANK HALVES ITS CAPITAL; Reduction From $2,857,200 to $1,428,600 Permits an Equal Increase in Surplus. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/state-bankers-will-hold-convention-here-tomorrow.html | State Bankers Will Hold Convention Here Tomorrow | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/to-buy-saskatchewan-light-plant.html | To Buy Saskatchewan Light Plant. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/3-hurt-in-bayonne-as-scaffold-falls.html | 3 Hurt in Bayonne as Scaffold Falls | True | Special to The New York Times. | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/music-dusolina-gianninis-recital.html | MUSIC; Dusolina Giannini's Recital. | True | By Olin Downes. | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/report-derided-in-london-post-calls-wickersham-bodys-views.html | REPORT DERIDED IN LONDON.; Post Calls Wickersham Body's Views "Ludicrous Babel." | True | | C1B 101235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/edison-leaves-for-south-inventor-looks-worn-as-he-boards-train-for.html | EDISON LEAVES FOR SOUTH.; Inventor Looks Worn as He Boards Train for Fort Myers. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/supports-rail-rate-cut-alabama-intervenes-in-friscos-application.html | SUPPORTS RAIL RATE CUT.; Alabama Intervenes In Frisco's Application Before. I.C.C. | True | Special to The New York Times. | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/to-honor-lady-armstrong-catholic-charity-group-will-give-farewell.html | TO HONOR LADY ARMSTRONG; Catholic Charity Group Will Give Farewell Luncheon for Her. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/early-role-of-alfalfa-bill.html | Early Role of "Alfalfa Bill." | True | OGLESBY Throckmorton | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/favors-28-billions-for-liberty-loan-house-committee-backs-mellon.html | FAVORS 28 BILLIONS FOR LIBERTY LOAN; House Committee Backs Mellon Proposal to Raise Total as Aid in Refinancing. TAX-FREE CLAUSE URGED Ogden Mills Says Better Price Obtainable Would Offset Loss to Government. | True | Special to The New York Times. | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/pulitzers-fight-land-ban-ask-court-to-void-restriction-on-their-73d.html | PULITZERS FIGHT LAND BAN.; Ask Court to Void Restriction on Their 73d Street Property. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/add-to-cathedral-fund-bishop-manning-hails-drive-for-aid-to-the.html | ADD TO CATHEDRAL FUND.; Bishop Manning Hails Drive for Aid to the Unemployed. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/argument-is-timed-on-clark-decision-supreme-court-allots-2-hours-to.html | ARGUMENT IS TIMED ON CLARK DECISION; Supreme Court Allots 2 Hours to Each Side in Liquor Case Appeal. NEGROES ASK TO FILE BRIEF Their National Society Seeks to Support the Government in Opposing District Judge's Ruling. | True | Special to The New York Times. | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/toscanini-leaves-for-europe-today-other-noted-passengers-on-the.html | TOSCANINI LEAVES FOR EUROPE TODAY; Other Noted Passengers on the Bremen--Nine Liners Bound Out, Two Arriving. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/bank-teller-lays-theft-to-impulse-exemploye-of-national-city-is.html | BANK TELLER LAYS THEFT TO IMPULSE; Ex-Employe of National City Is Unable to Explain Why He Snatched $28,000 From Cage. REMORSE CAUSED RETURN Buried Money in Lot at Montclaim Until He Thought He Could Restore It Without Detection. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/markets-in-london-paris-and-berlin-international-stocks-firmer-on.html | MARKETS IN LONDON, PARIS AND BERLIN; International Stocks Firmer on English Exchange--Credit in Ample Supply. FRENCH QUOTATIONS EASE Trading Lags, In Contrast With Recent Activity--Upswing on German Boerse. Closing Prices on London Exchange. Trend Downward in Paris. Gains Registered in Berlin. Paris Closing Prices. Berlin Closing Prices. Frankfort on-Main Closing Prices. Italian Stock Prices. Geneva Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/more-peace-pacts-urged-by-pratt-recent-treaties-are-the-worlds-best.html | MORE PEACE PACTS URGED BY PRATT; Recent Treaties Are the World's Best Hope, Admiral Tells War-Cure Conference. | True | Special to The New York Times. | C1B 101235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/missionary-still-held-efforts-to-free-rev-bert-nelson-in-china.html | MISSIONARY STILL HELD.; Efforts to Free Rev. Bert Nelson in China Fail--Reds Loot City. | True | Special Cable to THE NEW YORK TIMES. | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/urges-new-reformatory-state-board-would-put-in-it-500-from-elmira.html | URGES NEW REFORMATORY.; State Board Would Put In It 500 From Elmira Capable of Reform. | True | Special to The New York Times. | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/midway-leading-judice-divides-blocks-but-holds-cue-advantage-by-501.html | MIDWAY LEADING JUDICE.; Divides Blocks, but Holds Cue Advantage by 501 to 425. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/institutions-get-400000-bequests-of-mrs-er-cleaver-include-50000-to.html | INSTITUTIONS GET $400,000.; Bequests of Mrs. E.R. Cleaver Include $50,000 to Lehigh. | True | Special to The New York Times. | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/art-by-edward-a-jewell-work-of-women-artists-shown-fontainebleau.html | ART; By EDWARD A. JEWELL. Work of Women Artists Shown. Fontainebleau Alumni Exhibit Art. Benton Murals on View. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/naval-truce-ended-by-france-and-italy-rome-plans-to-build-gun-for.html | NAVAL TRUCE ENDED BY FRANCE AND ITALY; Rome Plans to Build Gun for Gun With Rival, Adding to Original Program. GENEVA'S EFFORTS FUTILE Suspension of Competition Had Been Agreed To in Effort to Join London Treaty. Italy to Race French Building. Naval Parley Began Year Ago. FRANCE AND ITALY END NAVAL TRUCE | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/my-experiences-in-the-world-war-plan-to-pool-shipping-spies-know.html | MY EXPERIENCES IN THE WORLD WAR; Plan to Pool Shipping. Spies Know Our Sailing Dates. Plan to Send Farmers Negatived. Important Posts to the Unfit. Inefficient Officers. The Army Meets the Peasant. "Too Kindhearted to Fight." | True | By General John J. Pershing | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/kohler-hopeful-of-gains-here.html | Kohler Hopeful of Gains Here. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/witnesses-attack-acunas-character-accused-murderer-is-among-those.html | WITNESSES ATTACK ACUNA'S CHARACTER; Accused Murderer Is Among Those Who Swear Informer Shared in Vice Profits. REVENGE PLOT IS CHARGED Ex-Convict Says Stool Pigeon Planned on Ellis Island to Even Score With Police. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/2500-pay-tribute-to-joffre-at-mass-a-last-salute-to-marshal-joffre.html | 2,500 PAY TRIBUTE TO JOFFRE AT MASS; A LAST SALUTE TO MARSHAL JOFFRE. | True | Times Wide World Photo. | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/aw-mccanns-funeral-requiem-mass-to-be-held-tomorrowmemorial-service.html | A.W. McCANN'S FUNERAL.; Requiem Mass to Be Held Tomorrow--Memorial Service by WOR. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/asks-chance-for-second-offenders.html | Asks Chance for Second Offenders, | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/boat-show-leaders-predict-good-year-at-least-two-companies-spur.html | BOAT SHOW LEADERS PREDICT GOOD YEAR; At Least Two Companies Spur Production Schedules When Buying Exceeds Hopes. SUTPHEN IS OPTIMISTIC Head of Association Finds Public Interest Heartening Industry-- Annual Supper Held. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/food-rioters-raid-oklahoma-city-store-500-dispersed-by-the-police.html | Food Rioters Raid Oklahoma City Store; 500 Dispersed by the Police With Tear Gas | True | | C1B 101235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/trade-slump-lowers-tonnage-of-national-fat-mens-club.html | Trade Slump Lowers Tonnage Of National Fat Men's Club | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/trusts-holdings-down-13528629-sterling-securities-reports-asset.html | TRUST'S HOLDINGS DOWN $13,528,629; Sterling Securities Reports Asset Value of Convertible Preferred Share at $72.70.NET FOR YEAR A $1,589,583 $97,822 Balance Added to EarnedSurplus-- Changes Shown inPortfolio. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/meet-sunday-on-palestine-jewish-leaders-respond-to-appeal-to-save.html | MEET SUNDAY ON PALESTINE; Jewish Leaders Respond to Appeal to Save Program There. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/teacher-shot-dead-thrown-into-canal-seven-bullet-wounds-found-in.html | TEACHER SHOT DEAD, THROWN INTO CANAL; Seven Bullet Wounds Found in Body of Colorado Girl, Who Had Vanished Nov. 16. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/cotton-prices-rise-3-to-13-points-net-late-covering-movement-again.html | COTTON PRICES RISE 3 TO 13 POINTS NET; Late Covering Movement Again Finds Little Staple Being Released in South. SELLING PRESSURE EARLY Improvement in Stock Market and Buying for Mills Accelerate the Upturn. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/seek-banker-in-thefts-two-warrants-charge-perth-amboy-man-with.html | SEEK BANKER IN THEFTS.; Two Warrants Charge Perth Amboy Man With Embezzling $1,320. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/hoover-accepts-invitation-to-attend-harding-ceremony.html | Hoover Accepts Invitation To Attend Harding Ceremony | True | Special to The New York Times. | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/burns-dividend-delayed-directors-defer-action-to-await-winter.html | BURNS DIVIDEND DELAYED.; Directors Defer Action to Await Winter Business Results. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/denies-report-on-treaty-belgian-paper-says-warsaw-gazette-erred-on.html | DENIES REPORT ON TREATY.; Belgian Paper Says Warsaw Gazette Erred on French Pact. | True | Special Cable to THE NEW YORK TIMES. | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/utility-earnings-reports-for-various-periods-issued-by-public.html | UTILITY EARNINGS; Reports for Various Periods Issued By Public Service Corporations. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/to-sign-optional-clause-poland-will-ratify-it-zaleski-tells-league.html | TO SIGN OPTIONAL CLAUSE.; Poland Will Ratify It, Zaleski Tells League Council. | True | Special Cable to THE NEW YORK TIMES. | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/chicago-stadium-to-fight-garden-tells-illinois-commission-of-plans.html | CHICAGO STADIUM TO FIGHT GARDEN; Tells Illinois Commission of Plans to Stop Title Bout if Sponsored by New York. | True | Special to The New York Times. | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/10000000-asked-for-jobless-here-republican-aldermen-request-fund.html | $10,000,000 ASKED FOR JOBLESS HERE; Republican Aldermen Request Fund for New City Work-- Plea Sent to Committee. BREADLINE CONTROL URGED Relief Agencies to Plan Revision of 82 Mass Feeding Stations-- Architects Seek Aid. To Mobilize Relief Agencies. Architects Appeal to Hoover. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 101235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/pilsudskists-refuse-brestlitovsk-inquiry-minister-of-justice.html | PILSUDSKISTS REFUSE BREST-LITOVSK INQUIRY; Minister of Justice Declines to Answer Questions on Abuses Before Sejm Committee. | True | Special Cable to THE NEW YORK TIMES. | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/reds-voice-scorn-for-the-fish-report-soviet-press-scores-findings-a.html | REDS VOICE SCORN FOR THE FISH REPORT; Soviet Press Scores Findings as Impudent, Biased and a Complete Failure. BITTER ON 'FORCED LABOR' Izvestia Cannot Reconcile Our Opposing Recognition and Demanding Investigation.REACTION NOT ONE OF FEARNote of Pride Is Detected at theSeriousness With Which We Now Treat "Red Menace." Charge Bias From Start. Comment of Pravda. | True | By Walter Duranty. Wireless To the New York Times. | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/mawson-plane-maps-antarctic-coast-line-british-explorer-sends.html | MAWSON PLANE MAPS ANTARCTIC COAST LINE; British Explorer Sends Fliers Up as Ice Pack Holds Ship Far Off Shore. | True | By Sir Douglas Mawson. | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/2-detectives-held-for-killing-forger-plead-not-guilty-in-homicide.html | 2 DETECTIVES HELD FOR KILLING FORGER; Plead Not Guilty in Homicide Court and Are Released in $1,000 Bail Each. LODI'S FIANCEE PAROLED Young Woman Is Arraigned Before Cotter--Witness Describes Struggle In the Fitzgerald Building. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/changes-in-security-list-stock-exchange-approves-admissions-and.html | CHANGES IN SECURITY LIST.; Stock Exchange Approves Admissions and Removals. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/campagna-gets-title-as-an-italian-count-new-york-builder-is-honored.html | CAMPAGNA GETS TITLE AS AN ITALIAN COUNT; New York Builder Is Honored by King Victor Emmanuel for His Activities Here. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/red-cross-fund-reaches-812000-business-and-professional-men-at.html | RED CROSS FUND REACHES $812,000; Business and Professional Men at Pittsburgh Give $102,000 for Drought Relief. | True | Special to The New York Times. | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/personnel-of-wickersham-commission-chosen-by-president-to-study.html | Personnel of Wickersham Commission Chosen by President to Study Prohibition | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/mrs-fd-ashburn-has-daughter.html | Mrs. F.D. Ashburn Has Daughter. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/municipal-loans-province-of-alberta-jacksonville-fla-grand-rapids.html | MUNICIPAL LOANS.; Province of Alberta. Jacksonville, Fla. Grand Rapids, Mich. State of Mississippi. Mount Pleasant, N. Y. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/omits-show-from-benefit-neurological-institute-sells-seats-to-a.html | OMITS SHOW FROM BENEFIT.; Neurological Institute Sells Seats to a Mythical "Theatre Party." | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/patterson-admits-bad-prison-situation-calls-state-report-on-west.html | PATTERSON ADMITS BAD PRISON SITUATION; Calls State Report on West Side Jail Well-Founded and Says New Building Is Only Solution. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/albany-leaders-avoid-comment-on-report-only-two-express-opinions.html | ALBANY LEADERS AVOID COMMENT ON REPORT; Only Two Express Opinions, Downing Against and Jenks For Board's Findings. | True | Special to The New York Times. | C1B 101235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/censorship-plan-up-today-dr-moskowitz-to-name-group-to-serve-for.html | CENSORSHIP PLAN UP TODAY; Dr. Moskowitz to Name Group to Serve for Theatre League. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/sewell-released-by-indians.html | Sewell Released by Indians. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/asks-france-to-hold-to-military-security-president-of-senate-says.html | ASKS FRANCE TO HOLD TO MILITARY SECURITY; President of Senate Says Nation Cannot Yet Put Faith in International Justice. | True | Special Cable to THE NEW YORK TIMES. | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/bruins-turn-back-ottawa-six-4-to-2-weiland-counts-twice-in-wideopen.html | BRUINS TURN BACK OTTAWA SIX, 4 TO 2; Weiland Counts Twice in WideOpen Game at BostonBefore 12,000 Persons.FALCONS PREVAIL, 5 TO 2 Count All Five Goals in First TwoPeriods of Quaker Contest--Goodfellow Gets Two. Falcons Guin Early Lead. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/dr-martin-here-for-track-races-swiss-stars-first-appearance-to-be.html | DR. MARTIN HERE FOR TRACK RACES; Swiss Star's First Appearance to Be at Newark A.C.'s Games Next Wednesday. APPEARS IN GOOD SHAPE Middle-Distance Runner Declares Long Jaunts Abroad Kept Him in Condition. | True | Times Wide World Photo. | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/afl-urges-byrd-as-strike-arbiter-council-at-miami-proposes-admiral.html | A.F.L. URGES BYRD AS STRIKE ARBITER; Council at Miami Proposes Admiral or Brother Be Named toSettle Danville Dispute.CITES 'SUFFERING CHILDREN'Farrell Praised for Keeping UpSteel Wages--The WickershamReport to Be Studied. | True | Special to The New York Times. | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/london-banker-asks-debt-cancellation-goodenough-head-of-barclays.html | LONDON BANKER ASKS DEBT CANCELLATION; Goodenough, Head of Barclays, Sees Gain for America by Revival of Trade. STRESSES BRITAIN'S ACTION England Saved Debtor Countries From Economic Chaos by Giving Up Huge Sum, He Says. OTHERS SCORE AGREEMENT Beaverbrook and Rothermere Attack Baldwin in Papers--Burnham Upholds Action. Most Editors Avoid Issue. Debt Terms Are Explained. Recalls Britain's Policy. | True | Special Cable to THE NEW YORK TIMES. | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/dispute-with-egypt-to-be-arbitrated-old-george-salem-case-will-go.html | DISPUTE WITH EGYPT TO BE ARBITRATED; Old George Salem Case Will Go to Board of Three at Vienna by Terms of Protocol. COURTS' STANDING INVOLVED Friendly Relations of Two Countries Long Disturbed by America's Claim for Damages. | True | By Joseph M. Levy. Special Cable To the New York Times. | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/frees-driver-of-auto-that-killed-johnson-capital-coroners-jury.html | FREES DRIVER OF AUTO THAT KILLED JOHNSON; Capital Coroner's Jury Holds Death of the Historian Was Accidental. | True | Special to The New York Times. | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/easter-hero-wins-chase-in-england-jh-whitneys-grand-national.html | EASTER HERO WINS CHASE IN ENGLAND; J.H. Whitney's Grand National Candidate Scores by Twelve Lengths in Wigston. BRAVE MAY PLACES SECOND Leads Trump Card Over Two-Mile Route at Leicester--Victor Is 1 to 3 Favorite. | True | | C1B 101235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/the-express-highway-more-activity-would-provide-work-for-many-hands.html | THE EXPRESS HIGHWAY.; More Activity Would Provide Work for Many Hands. | True | N.I. STONE. | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/new-wives-counted-by-pins-in-cushion-brooklyn-woman-seventh-in.html | NEW WIVES COUNTED BY PINS IN CUSHION; Brooklyn Woman, Seventh in Matrimonial Line, Sues for Separation and Alimony. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/row-in-jersey-city-as-pay-rises-pass-2000-clash-at-meeting-on-bill.html | ROW IN JERSEY CITY AS PAY RISES PASS; 2,000 Clash at Meeting on Bill Adding $34,800 to Police and Fire Salaries. CROWD IGNORANT OF VOTE Thinks Ballot Is on Adjournment and Leaves Jubilantly--Measure Is Called "Impudent Raid." | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/arthur-hice-reappears-pianist-who-made-debut-last-year-gives.html | ARTHUR HICE REAPPEARS.; Pianist Who Made Debut Last Year Gives Another Recital Here. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/daniel-w-bussinger-dies-civil-war-veteran-was-key-witness-at-henry.html | DANIEL W. BUSSINGER DIES; Civil War Veteran Was Key Witness at Henry Wirz Trial. | True | Special to The New York Times. | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/hallowell-out-for-year-harvard-runner-is-lost-to-team-following.html | HALLOWELL OUT FOR YEAR.; Harvard Runner Is Lost to Team Following Operation. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/italian-pact-ratifications-signed.html | Italian Pact Ratifications Signed. | True | Special to The New York Times. | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/moves-to-realign-connecticut-house-yale-graduate-student-elected.html | MOVES TO REALIGN CONNECTICUT HOUSE; Yale Graduate Student, Elected Legislator, Starts Drive to Abolish 'Rotten Boroughs.' FIRST MOTION DEFEATED 182 Republicans Elected by 93,000 Voters Block 85 Democrats Elected by 153,000 Voters. | True | Special to The New York Times. | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/car-loadings-increase-for-week-to-714251-show-less-than-usual-gain.html | Car Loadings Increase for Week to 714,251; Show Less Than Usual Gain and Index Drops | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/south-africa-draws-match-with-england-makes-145-runs-for-eight.html | SOUTH AFRICA DRAWS MATCH WITH ENGLAND; Makes 145 Runs for Eight After Invaders Close First Innings With Score 223 for One. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/newark-opposes-regional-plan.html | Newark Opposes Regional Plan. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/buck-to-try-havana-hop-hillside-nj-boy-plans-to-take-off-from.html | BUCK TO TRY HAVANA HOP.; Hillside (N.J.) Boy Plans to Take Off From Newark in a Week. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/italians-cancel-sao-paulo-flight.html | Italians Cancel Sao Paulo Flight. | True | Special Cable to THE NEW YORK TIMES. | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/budapest-reds-dispersed-entire-police-force-turns-out-to-break-up.html | BUDAPEST REDS DISPERSED.; Entire Police Force Turns Out to Break Up Meetings. | True | Wireless to THE NEW YORK TIMES. | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/chains-cut-bread-prices-are-generally-back-to-5cent-loaf.html | CHAINS CUT BREAD PRICES; Are Generally Back to 5-Cent Loaf, Association Official Says. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/eulogize-princess-royal-leaders-of-british-parties-pay-tributes-in.html | EULOGIZE PRINCESS ROYAL; Leaders of British Parties Pay Tributes in House of Commons. | True | Special Cable to THE NEW YORK TIMES. | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/alfaro-retains-cabinet-panamas-new-president-shifts-three.html | ALFARO RETAINS CABINET; Panama's New President Shifts Three Portfolio's. | True | Special Cable to THE NEW YORK TIMES. | C1B 101235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/princeton-lists-13-rowing-events-five-regattas-on-schedule-for.html | PRINCETON LISTS 13 ROWING EVENTS; Five Regattas on Schedule for 1931--Quintet of Crews Will Compete. SEASON TO OPEN ON MAY 2 Triangular Competition With M.I.T. and Harvard on the Charles to Usher in Campaign. | True | Special to The New York Times. | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/detroit-executives-barred-as-aliens-two-residents-in-canada-lose.html | DETROIT EXECUTIVES BARRED AS ALIENS; Two Residents in Canada Lose Commuters Status Under Immigration Ruling. | True | Special to The New York Times. | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/driscoll-victor-in-golf-final.html | Driscoll Victor in Golf Final. | True | Special to The New York Times. | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/st-augustine-golf-put-off.html | St. Augustine Golf Put Off. | True | Special to The New York Times. | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/profit-of-stores-halved-marshall-field-co-to-report-4600000-net-for.html | PROFIT OF STORES HALVED.; Marshall Field & Co. to Report $4,600,000 Net for 1930. | True | Special to The New York Times. | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/utility-plans-new-financing.html | Utility Plans New Financing. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/finds-fare-fund-is-legal-untermyer-says-westchester-board-has-power.html | FINDS FARE FUND IS LEGAL; Untermyer Says Westchester Board Has Power to Aid Commuters. | True | Special to The New York Times. | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/bergen-detective-held-in-liquor-plot-honorary-chief-arrested-by.html | BERGEN DETECTIVE HELD IN LIQUOR PLOT; Honorary Chief, Arrested by Federal Men, Is Linked to Wallington Still Operation. CALLS CHARGE 'RIDICULOUS' Said to Have Planned to Leave the Country After Alleged Tip He Would Die as Brady Did. Calls Charge "Ridiculous." Hobart Knew of Arrest. | True | Special to The New York Times. | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/argentine-trade-to-improve.html | Argentine Trade to Improve. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/financial-markets-stocks-slightly-higher-trading-dullsterling.html | FINANCIAL MARKETS; Stocks Slightly Higher, Trading Dull--Sterling Firmer, London Bank Loses Gold Again. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/title-guaranty-trust-reports.html | Title Guaranty & Trust Reports. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/2000-reds-attack-police-at-city-hall-rioters-routed-by-force-of-300.html | 2,000 REDS ATTACK POLICE AT CITY HALL; Rioters Routed by Force of 300 With the Aid of Charging Horses and Nightsticks. TWO PATROLMEN INJURED Prisoner, With $2,622 in Bank, Said to Have Been Shouting "We Want Bread!" THOUSANDS SEE THE FIGHT Battle Follows Leaders' Demand on Kerrigan for Dole and Free Food--Two Arrested. Reds Climb on Franklin Statue. Pulls Hair From Horse's Tail. $2,622 in Bank, He Asks "Bread." Police Encircle City Hall. Kerrigan Offers Fare to Russia. 3 HELD IN NEW BRUNSWICK. Woman Red Invades City Hall to Lecture Mayor--2 Men Seized. | True | | C1B 101235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/roosevelt-budget-attacked-by-knight-as-curtailing-works-republican.html | ROOSEVELT BUDGET ATTACKED BY KNIGHT AS CURTAILING WORKS; Republican Leader Holds That It Limits the Construction of Highways and Hospitals. GOVERNOR DEFERS REPLY Those Close to the Executive Believe His Plans Cannot Be Fairly Criticized. BAUMES COMMISSION TO GO Tax Survey Board Is Also Slated for Abandonment as Measure of Economy. Considers Statements Privileged. Holds Budget Defeats Federal Action. ROOSEVELT BUDGET ATTACKED BY KNIGHT Declares Hospital Funds Reduced. Commends Ex-Gov. Smith's Article. Would Economize on Commissions. | True | By W.a. Warn. Special To the New York Times. | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/bank-failures-in-1930.html | BANK FAILURES IN 1930. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/queried-on-ryder-check-musician-tells-of-10000-given-to-woody-co.html | QUERIED ON RYDER CHECK.; Musician Tells of $10,000 Given to Woody & Co. for Him. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/recklessness-laid-to-autoist-while-car-is-standing-still.html | Recklessness Laid to Autoist While Car Is Standing Still. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/plan-title-bouts-in-cuba-president-machado-pledges-support-of.html | PLAN TITLE BOUTS IN CUBA.; President Machado Pledges Support of Proposed Contests. | True | Special Cable to THE NEW YORK TIMES. | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/charges-we-ignore-europes-interests-paris-midi-reproaches-us-for.html | CHARGES WE IGNORE EUROPES INTERESTS; Paris Midi Reproaches Us for Canceling Credits aged Withdrawing Funds. | True | Special Cable to THE NEW YORK TIMES. | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/to-give-a-minstrel-show.html | To Give a Minstrel Show. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/educational-notes.html | Educational Notes. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/mays-to-replace-cavalier.html | Mays to Replace Cavalier. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/republican-group-here-lacks-funds-harbord-warns-that-advisory.html | REPUBLICAN GROUP HERE LACKS FUNDS; Harbord Warns That Advisory Committee May Die "Without Benefit of Clergy." PROMISES OF AID FAIL Chairman Reviews Help to Party and Says He Himself Paid for Notices of Meeting. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/priestley-writes-a-play-british-novelist-dramatizes-good.html | PRIESTLEY WRITES A PLAY.; British Novelist Dramatizes "Good Companions"--To Lecture Here. | True | Wireless to THE NEW YORK TIMES. | C1B 101235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/assail-present-conditions-ten-of-board-suggest-new-amendment-for.html | ASSAIL PRESENT CONDITIONS; Ten of Board Suggest New Amendment for Congress Control. PRESIDENT OPPOSES THIS in Divided Opinions, 2 Are for Repeal, 5 for Changes and 4 for Further Trial. WOULD FREE MEDICAL LIQUOR Some Members Apparently Thought Final Report Called for Immediate Revision. Hoover Comments in Message. Question on Qualified Revision. Would Leave Policy to Congress. Seven to Four for Change. Political Implications Studied. Congress Action Unlikely Now. Board Sees Much Nullification. Enforcement "Inadequate." Would End Medical Liquor Bars. Finds Steady Increase in Drinking. | True | By Richard V. Oulahan. Special To The New York Times. | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/bratianu-castle-in-rumania-burns.html | Bratianu Castle in Rumania Burns. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/produce-deliveries-by-water-are-urged-business-mens-group-would.html | PRODUCE DELIVERIES BY WATER ARE URGED; Business Men's Group Would Have Waterfront Service for West Washington Market. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/monument-to-honor-nathan-straus-urged-movement-started-by-george.html | MONUMENT TO HONOR NATHAN STRAUS URGED; Movement Started by George Jessel at Hadassah Luncheon -- Jewish College Proposed. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/pension-for-mme-joffre-approved.html | Pension for Mme. Joffre Approved. | True | Special Cable to THE NEW YORK TIMES. | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/exgovernor-milliken-to-speak.html | Ex-Governor Milliken to Speak. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/brooklyn-garment-suit-settled.html | Brooklyn Garment Suit Settled. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/mrs-ww-hoppin-hostess-gives-musicale-at-home-for-large-company.html | MRS. W.W. HOPPIN HOSTESS; Gives Musicale at Home for Large Company. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/8128985-earned-by-marine-midland-corporation-and-units-report-drop.html | $8,128,985 EARNED BY MARINE MIDLAND; Corporation and Units Report Drop in Year, but an Excess Over Dividend Needs. DEPOSITS RISE $11,976,940 Group Increases Holdings of Government Securities- -Reserves Putat $7,183,248. Takes Up Capital Increases. Meets Changing Conditions. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/named-to-labor-post-for-80th-time.html | Named to Labor Post for 80th Time, | True | Special to The New York Times. | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/music-notes.html | MUSIC NOTES. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/harvard-club-wins-and-reaches-final-princeton-club-also-advances-in.html | HARVARD CLUB WINS AND REACHES FINAL; Princeton Club Also Advances in Title Class B Squash Racquets Tourney. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 101235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/honored-by-piping-rock-late-harry-payne-whitneys-place-as-officer.html | HONORED BY PIPING ROCK.; Late Harry Payne Whitney's Place as Officer Left Open. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/village-votes-to-hire-firemen-but-bans-funds-for-apparatus.html | Village Votes to Hire Firemen, But Bans Funds for Apparatus | True | Special to The New York Times. | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/corporate-changes.html | CORPORATE CHANGES. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/changes-among-brokers-admissions-to-partnerships-and-retirements.html | CHANGES AMONG BROKERS.; Admissions to Partnerships and Retirements Announced. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/sports-of-the-times-observations-and-reflections-relativity-in-size.html | Sports of the Times; Observations and Reflections. Relativity in Size. Reverting to Basketball. Rough and Ready. A Peaceful Pastime. | True | By John Kieran. | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/canadiens-defeat-ranger-sextet-32-strengthen-division-lead-by.html | CANADIENS DEFEAT RANGER SEXTET, 3-2; Strengthen Division Lead by Overtime Victory Before 12,000 in Garden. BILL COOK FIRST TO SCORE Lepine and Joliat Tally, Then Jerwa Ties Count--Rivers Decides Issue in Extra Frame. Howie Morenz Missing. Lepine Counts for Visitors. Jerwa Registers on Pass. | True | By Joseph C. Nichols. | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/comes-to-explain-new-teaching-plan-dr-lukacs-of-vienna-will-lecture.html | COMES TO EXPLAIN NEW TEACHING PLAN; Dr. Lukacs of Vienna Will Lecture on the Psychiatric Problems of Youth.BREMEN IN FASTEST TRIPArrives From Bremerhaven in 5 Days 22 Hours--MajorAndrew White Back. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/fix-ruling-bodies-in-outboard-races-delegates-vest-power-of.html | FIX RULING BODIES IN OUTBOARD RACES; Delegates Vest Power of Sanction in American Power Boatand Mississippi Groups.SEVEN DIRECTORS NAMEDOfficials Chosen at Annual Sessionto Nominate Officers to Be Elected Today. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/the-british-debt-to-us.html | THE BRITISH DEBT TO US. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/plan-today-for-valentine-ball.html | Plan Today for Valentine Ball. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/hiestrand-scores-in-pinehurst-shoot-breaks-170-of-200-targets-to.html | HIESTRAND SCORES IN PINEHURST SHOOT; Breaks 170 of 200 Targets to Capture Doubles in Mid-Winter Tournament. | True | Special to The New York Times. | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/tells-of-bow-finances-dalay-de-boe-says-she-built-the-actresss.html | TELLS OF BOW FINANCES.; Dalay de Boe Says She Built the Actress's Fortune. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/gain-in-phones-slower-increase-of-125000-in-1930-the-smallest-in.html | GAIN IN PHONES SLOWER.; Increase of 125,000 In 1930 the Smallest in Thirty Years. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 101235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/fern-brysons-role-alternates-with-janice-davenport-in-figaro-at.html | FERN BRYSON'S ROLE.; Alternates With Janice Davenport in "Figaro" at Heckscher. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/world-court-opens-holds-first-public-session-with-newly-elected.html | WORLD COURT OPENS.; Holds First Public Session With Newly Elected Judges. | True | Wireless to THE NEW YORK TIMES. | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/cannon-hearing-is-set-by-church-board-of-three-bishops-and-twelve.html | CANNON HEARING IS SET BY CHURCH; Board of Three Bishops and Twelve Elders Will Meet at Capital to Weigh Charges. SENATE INQUIRY ALSO URGED Tinkham Plans to Press Reopening of Election Fund Case Against Bishop. Senate Inquiry Also Pressed. | True | Special to The New York Times. | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/business-world-number-of-buyers-here-at-peak-berkshire-prices.html | BUSINESS WORLD; Number of Buyers Here at Peak. Berkshire Prices Unchanged. Color Correlation Chart Ready. Fall Furniture Show Due In June. To Discuss Salesmen's Problems. Report Peach Dinner Ware Wanted. Chatham Lists Blanket Prices. Cannon Not to Cut Other Towels. Retail "Ad" Directors Meet. Gray Goods Cut Eighth of a Cent. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/dr-weizmann-to-aid-drive-here.html | Dr. Weizmann to Aid Drive Here. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/doyle-resumes-practice-appears-in-two-cases-before-the-board-of.html | DOYLE RESUMES PRACTICE.; Appears In Two Cases Before the Board of Standards. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/socialists-carry-finland-lapua-party-appears-to-have-suffered.html | SOCIALISTS CARRY FINLAND.; Lapua Party Appears to Have Suffered Severe Defeat. | True | Wireless to THE NEW YORK TIMES. | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/optimists-to-face-test-this-saturday-game-with-brooklyn-riding-and.html | OPTIMISTS TO FACE TEST THIS SATURDAY; Game With Brooklyn Riding and Driving Club Trio May Settle Circuit Title. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/local-views-differ-on-reports-effect-disappointment-is-expressed.html | LOCAL VIEWS DIFFER ON REPORT'S EFFECT; Disappointment Is Expressed That 2 Years' Research Fell Short of Solution. SHIELDS SEES 1932 ISSUE "Hoover's Hands Untied," AntiSaloon League Head Says-- Butlerand Colby Quote Poets. National Referendum in 1932. Represents a Cross Section. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/ct-wang-seriously-ill-nanking-foreign-minister-reported-stricken-in.html | C.T. WANG SERIOUSLY ILL.; Nanking Foreign Minister Reported Stricken in Peking. | True | Special Cable to THE NEW YORK TIMES. | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/town-topics-sued-william-brown-radio-executive-charges-he-was.html | TOWN TOPICS SUED.; William Brown, Radio Executive, Charges He Was Libeled. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/paris-to-replace-trees-to-spend-60000-in-1931-planting-planes-for.html | PARIS TO REPLACE TREES.; To Spend $60,000 in 1931 Planting Planes for Less Hardy Varieties. | True | Special Cable to THE NEW YORK TIMES. | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/new-life-risks-put-at-22000000000-policies-written-in-1930-were.html | NEW LIFE RISKS PUT AT $22,000,000,000; Policies Written in 1930 Were $1,100,000,000 Above Average of Five Years. | True | | C1B 101235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/changes-maternity-bill-house-committee-favors-fiveyear-limitation.html | CHANGES MATERNITY BILL.; House Committee Favors Five-Year Limitation Measure. | True | Special to The New York Times. | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/aau-sets-swim-dates-mens-national-indoor-meet-to-be-held-in-chicago.html | A.A.U. SETS SWIM DATES.; Men's National Indoor Meet to Be Held in Chicago April 1-4. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/report-a-puzzle-untermyer-says.html | Report a Puzzle, Untermyer Says. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/roosevelt-on-power.html | ROOSEVELT ON POWER. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/mehlhorn-clips-manila-record.html | Mehlhorn Clips Manila Record. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/rio-de-janeiro-stern-with-reds.html | Rio de Janeiro Stern With Reds. | True | Special Cable to THE NEW YORK TIMES. | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/statements-issued-by-individual-members-of-the-commission-statement.html | STATEMENTS ISSUED BY INDIVIDUAL MEMBERS OF THE COMMISSION; Statement by Henry W. Anderson. Alternative Plan Proposes a Bi-Partisan Liquor Control Commission | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/15000-aged-in-state-aided-welfare-board-hears-many-more-soon-will.html | 15,000 AGED IN STATE AIDED.; Welfare Board Hears Many More Soon Will Get Allowances. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/auto-blast-injures-gouverneur-morris-cigarette-spark-causes.html | AUTO BLAST INJURES GOUVERNEUR MORRIS; Cigarette Spark Causes Gasoline Tank on Novelist's Car to Explode on Coast. | True | Special to The New York Times. | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/plans-allcanada-hookup-bell-company-to-use-20000000-for-expansion.html | PLANS ALL-CANADA HOOK-UP.; Bell Company to Use $20,000,000 for Expansion in Dominion. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/may-close-last-theatre-shubert-to-darken-house-in-new-havenprof.html | MAY CLOSE LAST THEATRE.; Shubert to Darken House in New Haven--Prof. Phelps Urges Fund. | True | Special to The New York Times. | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/how-the-wickersham-commission-stands.html | How the Wickersham Commission Stands | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/briton-loses-extradition-fight.html | Briton Loses Extradition Fight. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/austrian-envoys-daughter-to-wed-loranda-prochnik-to-marry-f-le-c.html | AUSTRIAN ENVOY'S DAUGHTER TO WED; Loranda Prochnik to Marry F. Le C. Spalding--Her Father Is Minister to Washington. WEDDING EARLY IN SUMMER Miss Prochnik a Debutante of Last Winter--Her Fiance Preparing for Diplomatic Career. | True | Special to The New York Times. | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/crude-oil-output-up-9100-barrels-daily-average-for-last-week-put-at.html | CRUDE OIL OUTPUT UP 9,100 BARRELS; Daily Average for Last Week Put at 2,094,000, Against 2,084,900. REFINERIES MORE ACTIVE Go From 60.1 to 62.1 of Capacity-- Stocks of Gasoline Rise About 800,000 Barrels. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/hoovers-message-on-wickersham-report.html | Hoover's Message on Wickersham Report | True | Special to The New York Times. | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/church-takes-second-block.html | Church Takes Second Block. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/warship-to-attend-british-heir.html | Warship to Attend British Heir. | True | Special Cable to THE NEW YORK TIMES. | C1B 101235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/hospital-fund-up-5769-frenchman-sends-100-francs-in-memory-of.html | HOSPITAL FUND UP $5,769.; Frenchman Sends 100 Francs in Memory of Verdun Defense. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/off-to-fish-for-sharks-count-von-luckner-and-party-of-eight-sail-on.html | OFF TO FISH FOR SHARKS.; Count Von Luckner and Party of Eight Sail on Ten-Day Cruise. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/roosevelt-nominations-confirmed.html | Roosevelt Nominations Confirmed. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/8633-marketing-units-for-sinclair.html | 8,633 Marketing Units for Sinclair. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/says-doctors-report-mayor-needs-a-rest-schroeder-asserts.html | SAYS DOCTORS REPORT MAYOR NEEDS A REST; Schroeder Asserts Rockefeller Institute Specialists Found Him Organically Sound. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/tonight-or-never-to-aid-jobless.html | "Tonight or Never" to Aid Jobless. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/presses-fight-on-shoals-merchants-association-urges-defeat-of.html | PRESSES FIGHT ON SHOALS.; Merchants' Association Urges Defeat of Purchase Measures. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/church-honors-gf-baker-unitarian-congregation-sends-its-greeting-on.html | CHURCH HONORS G.F. BAKER; Unitarian Congregation Sends Its Greeting on Double Anniversary. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/hungarian-royalist-found-dead-in-park-edmund-von-beniczky-former.html | HUNGARIAN ROYALIST FOUND DEAD IN PARK; Edmund von Beniczky, Former Minister of the Interior, Apparently Killed Himself | True | Wireless to THE NEW YORK TIMES. | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, on the Stock Exchange and in the Financial Markets. The Wickersham Report. Cut in Bill Rates. The Trend in Steel. Prospects of Gold Imports. New England Railroads. Differences About Theory. Significance of Automobiles. Traction Earnings. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/mr-rogers-admits-he-is-riled-by-the-prohibition-report.html | Mr. Rogers Admits He Is 'Riled' By the Prohibition Report | True | WILL ROGERS. | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/col-henry-e-russell-prominent-boston-insurance-man-dies-in-his-home.html | COL. HENRY E. RUSSELL.; Prominent Boston Insurance Man Dies in His Home in Cambridge. | True | Special to The New York Times. | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/split-on-prescriptions-supreme-court-stood-5-to-4-in-1926-but-bench.html | SPLIT ON PRESCRIPTIONS.; Supreme Court Stood 5 to 4 in 1926 but Bench Has Changed. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/hurley-to-get-army-polo-cups.html | Hurley to Get Army Polo Cups. | True | Special to The New York Times. | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/mrs-ruth-h-beard-to-be-wed-on-feb-3-pierre-lorillard-and-his.html | MRS. RUTH H. BEARD TO BE WED ON FEB. 3; Pierre Lorillard and His Fiancee Obtain Their Marriage License. McAteer--Cresbaugh. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/16-races-arranged-for-yale-oarsmen-varsity-has-three-dates-closing.html | 16 RACES ARRANGED FOR YALE OARSMEN; Varsity Has Three Dates, Closing With Harvard Regatta on the Thames June 19.DERBY DAY SET FOR CUBSAddition to List Fixed for April 18 --Elis Will Send Two Crews toAmerican Henleys. | True | Special to The New York Times. | C1B 101235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/autoist-believed-to-be-red-spy.html | Autoist Believed to Be Red Spy. | True | Special to The New York Times. | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/plan-to-start-jetty-soon-contractors-to-begin-jamaica-bay-channel.html | PLAN TO START JETTY SOON.; Contractors to Begin Jamaica Bay Channel Work Next Month. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/engineers-meet-here-today.html | Engineers Meet Here Today. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/views-of-nations-press-on-the-wickersham-report-hoovers-comment.html | Views of Nation's Press on the Wickersham Report.; Hoover's Comment Inexact. None Calls Dry Law Success. Should Have Shown Candor. Hoover Drier Than Commission. Will Satisfy Neither Faction. Concession to Liberalism. Eventual Change Foreshadowed. Frankly Embraces Nullification. Facts We Already Knew. Too Dry and Too Wet. Drys Should Take Cognizance. Must Be Some Change. Opinion, Like People's, Is Divided. Mountain Brings Forth Mouse. Hoover Damns With Faint Praise. Country Still Awaits Leadership. Prohibition Still an Experiment. Staggering Blow to Prohibition. Work for Voters, Not Experts. Study Should Continue. Better to Wait for Repeal. Unlikely to Change Situation. Victory to Drys on Points. Sees Little Comfort for Wets. No Settlement Promised. Wickersham Is No Moses. Another Missouri Compromise. "Wet States" Held in Rebellion. Submission to States Urged. Confirms "Unenforceable" View. Congress Should Heed Suggestions. Reflects Confusion of Public. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/princess-mary-sees-lascelles-kin-marry-she-and-husband-attend.html | PRINCESS MARY SEES LASCELLES KIN MARRY.; She and Husband Attend Wedding of Latter's Nephew and Miss Joan Verney. | True | Wireless to THE NEW YORK TIMES. | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/architect-tries-suicide-john-a-frank-of-pittsfield-in-critical.html | ARCHITECT TRIES SUICIDE.; John A. Frank of Pittsfield in Critical Condition in Hospital Here. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/spinning-in-december-decrease-to-76-18-of-capacity-against-80-18.html | SPINNING IN DECEMBER.; Decrease to 76 1/8% of Capacity, Against 80 1/8% Month Before. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/brooklyn-dwelling-sold.html | Brooklyn Dwelling Sold. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/ely-urges-action-on-prohibition-now-bay-state-governor-says-that.html | ELY URGES ACTION ON PROHIBITION NOW; Bay State Governor Says That Wickersham Report Reflects Dissatisfaction of Nation. RITCHIE SEES CONFUSION "It Will Take a Philadelphia Lawyer to Attempt to Clarify Findings," He Says. R.H. Cassatt Assails Report. For Longer Trial Before a Vote Opinion Divided in Chicago. | True | Special to The New York Times. | C1B 101235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/dancing-contests-mark-charity-ball-special-awards-for-winners-a.html | DANCING CONTESTS MARK CHARITY BALL; Special Awards for Winners a Novelty at One of the Season's Biggest Social Gatherings. DINNER PRECEDES EVENT Ritz-Carlton Ballroom Is Decorated With Silver Smilax and Flags for Annual Benefit. All Join in Grand March. Notables on Mrs. Kissel's Committee. Many on Floor Committee. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/blasts-kill-three-in-buenos-aires-thirteen-others-are-injured-in.html | BLASTS KILL THREE IN BUENOS AIRES; Thirteen Others Are Injured in Three Explosions at Railway Stations.LABOR TROUBLES BLAMEDRoads Had Announced Reduction of Employes to Be Effective Generally on March 1. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/canada-loses-revenue-officials-report-liquor-clearance-ban-has-cost.html | CANADA LOSES REVENUE.; Officials Report Liquor Clearance Ban Has Cost $15,000,000. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/wickersham-last-year-called-prohibition-law-too-harsh.html | Wickersham Last Year Called Prohibition Law Too Harsh | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/bonds-score-gains-on-stock-exchange-market-aided-by-further-cut-in.html | BONDS SCORE GAINS ON STOCK EXCHANGE; Market Aided by Further Cut in Bankers' Bills and Ease in Time Money. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/goodfellow-keeps-lead-in-scoring-detroit-centre-has-17-goals-and-11.html | GOODFELLOW KEEPS LEAD IN SCORING; Detroit Centre Has 17 Goals and 11 Assists in the National League. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/drys-hail-report-as-helping-cause-organizations-and-nicholson-and.html | DRYS HAIL REPORT AS HELPING CAUSE; Organizations and Nicholson and Volstead See Way Open for Real Enforcement. SOME POINTS CRITICIZED Board Members "Substitute" Plans and Plea to Increase Doctors' Privileges Scored. Opposition to Saloon Is Hailed. Methodists Much Cheered. Mrs. Colvin Holds Stand Justified. Volstead Backs Most of Report. McBride Sees Drys Strengthened. Bishop Nicholson Gratified. Mrs. George Approves Findings. | True | Special to The New York Times. | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/opposes-curricula-on-prestudent-ideas-dr-jk-hart-tells-rollins.html | OPPOSES CURRICULA ON PRE-STUDENT IDEAS; Dr. J.K. Hart Tells Rollins Conference Such a Basis WouldBe Dangerous. | True | Special to The New York Times. | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/sir-francis-lindley-made-envoy-to-tokyo-british-promote-the-present.html | SIR FRANCIS LINDLEY MADE ENVOY TO TOKYO; British Promote the Present Ambassador to Lisbon to Japanese Post. | True | Wireless to THE NEW YORK TIMES. | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/to-fete-prince-of-wales-mrs-hj-coolidge-of-boston-to-be-hostess-at.html | TO FETE PRINCE OF WALES.; Mrs. H.J. Coolidge of Boston to Be Hostess at Ball In Argentina. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/double-wire-capacity-by-a-new-telegraph-london-experts-demonstrate.html | DOUBLE WIRE CAPACITY BY A NEW TELEGRAPH; London Experts Demonstrate System Invented by Dr. Robinsonof Royal Air Force. | True | Wireless to THE NEW YORK TIMES. | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/curb-selects-nominees-candidates-for-board-of-governors-and-other.html | CURB SELECTS NOMINEES.; Candidates for Board of Governors and Other Posts Named. | True | | C1B 101235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/flimsy-home-first-in-adorable-purse-leads-from-start-to-finish-to.html | FLIMSY HOME FIRST IN ADORABLE PURSE; Leads From Start to Finish to Defeat Anne Arundel in Fair Grounds Feature. PRINCESS PEROXIDE THIRD Winner Pays Off at $3.30 for $2 and Runs Six Furlongs in 1:15 2-5 Over Slow Track. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/paneuropean-body-launches-farm-aid-appoints-committee-to-draft.html | PAN-EUROPEAN BODY LAUNCHES FARM AID; 'Appoints Committee to Draft Credit and Possibly Grain Tariff Preference Plans. FAVORED NATION CLAUSE HIT Exceptions to It Held Possible-- Invitations to Russia, Turkey and Iceland Approved. Favored Nation Clause Scored. Asks Body to Work Out Plan. | True | Special Cable to THE NEW YORK TIMES. | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/fencing-dates-are-listed-columbia-varsity-and-freshman-teams.html | FENCING DATES ARE LISTED.; Columbia Varsity and Freshman Teams Announce Schedules. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/unfit-officers-sent-overseas-in-this-chapter.html | Unfit Officers Sent Overseas; In this chapter: | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/women-at-capital-honor-the-hoovers-congressional-club-reception-is.html | WOMEN AT CAPITAL HONOR THE HOOVERS; Congressional Club Reception Is Given for President and the First Lady. MRS. DALE IN RECEIVING LINE Wives and Daughters of Senators and Representatives Entertain at Their Clubhouse. | True | Special to The New York Times. | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/pinchot-assails-power-interests-in-his-inaugural-address-he-charges.html | PINCHOT ASSAILS POWER INTERESTS; In His Inaugural Address He Charges Utilities Seek Control of the Government.BID FOR PRESIDENCY SEENHe Is Believed to Be Aiming at the Republican Nomination in 1932.PHILADELPHIA 'GANG' SCOREDAfter Taking Oath at HarrisburgGovernor Announces That His Administration Will Be Dry. Wet Bills Offered in Legislature. | True | Special to The New York Times.Wide World Photo. | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/dons-speed-boat-gets-initial-test-miss-england-ii-has-trial-spin-in.html | DON'S SPEED BOAT GETS INITIAL TEST; Miss England II Has Trial Spin in Preparation for World's Record Attempt. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/two-reformatory-boys-escape.html | Two Reformatory Boys Escape. | True | Special to The New York Times. | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/adamss-offer-saves-trip-of-amateur-six-bruins-owner-makes-possible.html | ADAMS'S OFFER SAVES TRIP OF AMATEUR SIX; Bruins' Owner Makes Possible Invasion of Poland by Boston Hockey Club. | True | Special to The New York Times. | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/win-award-for-play-in-princeton-contest-af-mcliesh-of-new-york-and.html | WIN AWARD FOR PLAY IN PRINCETON CONTEST; A.F. McLiesh of New York and Basil Beyea of Englewood, N.J., Write Successful Comedy. | True | Special to The New York Times. | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 101235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/citywide-inquiry-into-courts-likely-roosevelt-is-reported-ready-to.html | CITY-WIDE INQUIRY INTO COURTS LIKELY; Roosevelt Is Reported Ready to Press for Action on Basis of Brooklyn Charges. 14 LAWYERS ARE ACCUSED Named by Weston in Vice Ring Bribery--2 Say Renaud Freed Women Without Hearings. CITY-WIDE INQUIRY INTO COURTS LIKELY Won Quick Dismissals. Says Lawyer Got $550 to $600. Seabury Replies to Corrigan. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/press-move-to-quit-inland-terminals-lehigh-valley-and-pennsylvania.html | PRESS MOVE TO QUIT INLAND TERMINALS; Lehigh Valley and Pennsylvania Ask I.C.C. to Revoke Ban on Freight Depot Transfer. SHIPPERS OPPOSE CHANGE Score Public Loaders' Activities at Piers While Railroads Warn of Trucking Evils. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/curb-stocks-advance-in-light-dealings-gains-registered-by-leaders.html | CURB STOCKS ADVANCE IN LIGHT DEALINGS; Gains Registered by Leaders in Public Utility, Oil and Industrial Groups. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/new-flags-authorized-governors-general-of-all-british-dominions-to.html | NEW FLAGS AUTHORIZED.; Governors General of All British Dominions to Have Own Emblems. | True | Special Cable to THE NEW YORK TIMES. | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/mrs-cn-lee-entertains-gives-dinner-dance-for-friends-from-south-and.html | MRS. C.N. LEE ENTERTAINS.; Gives Dinner Dance for Friends From South and West. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/gives-25000-horse-to-ortig-rubio.html | Gives $25,000 Horse to Ortig Rubio. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/city-to-pay-on-1930-basis-board-votes-action-for-employes-to-end.html | CITY TO PAY ON 1930 BASIS; Board Votes Action for Employes to End Delay From Rate Disputes. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/outlines-program-for-hebrew-union-david-a-brown-tells-council-in.html | OUTLINES PROGRAM FOR HEBREW UNION; David A. Brown Tells Council in Philadelphia $1,000,000 a Year Will Be Needed. AMERICA VIEWED AS LEADER World Jewry Looks Here for Guidance, Says Speaker--CollegeFund Raised. Dr. Morgenstern Speaks. America Called Leader. "Ideal Synagogue" Discussed. | True | Special to The New York Times. | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/yale-quintet-wins-from-penn-37-to-26-captures-league-game-at-new.html | YALE QUINTET WINS FROM PENN, 37 TO 26; Captures League Game at New Haven and Moves Into Second Place. PATTERSON LEADS ATTACK Tallies 10 Points for Elis, Who Take First Home and Home Series From Penn in 8 Years. McGowan and Horwitz Star. Beane Tallies Again. | True | Special to The New York Times.Times Wide World Photo. | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/forecasts-shoe-styles-adler-says-mode-of-mens-outfits-will-feature.html | FORECASTS SHOE STYLES.; Adler Says Mode of Men's Outfits Will Feature Sharp Contrasts. | True | Special to The New York Times. | C1B 101235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/harrison-defends-call-rate-as-curb-he-tells-senators-only-sure.html | HARRISON DEFENDS CALL RATE AS CURB; He Tells Senators Only Sure Check on Credit Expansion Is by Raising Rate. FAVORS BRANCH BANKING New York Reserve Head Would Separate Banks From Security Houses--Urges New Laws. Pictures Credit Situation. Discusses Bank Failures. | True | Special to The New York Times. | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/hh-works-give-palm-beach-dinner-entertain-at-their-home-afterward.html | H.H. WORKS GIVE PALM BEACH DINNER; Entertain at Their Home, Afterward Taking Guests to theEmbassy Club. | True | Special to The New York Times. | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/a-correction.html | A Correction. | True | LESLIE R. GRANT. | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/book-trade-fair-during-depression-es-mills-tells-publishers-that-in.html | BOOK TRADE FAIR DURING DEPRESSION; E.S. Mills Tells Publishers That Industry Was Less Affected in 1930 Than Many Lines. SALES DOUBLE IN DECADE Declares Reading Has Withstood Jazz, Golf, Movies and Backgammon. Tells About Survey. Peasants Read More. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/cleveland-approves-contract-for-opera-city-is-willing-to-lose-rent.html | CLEVELAND APPROVES CONTRACT FOR OPERA; City Is Willing to Lose Rent on Public Hall to Save Metropolitan's Visit. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/strict-ban-is-urged-on-road-advertising-hot-dog-stands-and.html | STRICT BAN IS URGED ON ROAD ADVERTISING; "Hot Dog" Stands and Oil-Filling Stations Should Also Go, Landscapers Here Are Told. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/jeritza-in-tosca-at-philadelphia.html | Jeritza in "Tosca" at Philadelphia. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/day-defeats-brice-in-golf-at-miami-15yearold-star-scores-par-to-win.html | DAY DEFEATS BRICE IN GOLF AT MIAMI; 15-Year-Old Star Scores Par to Win in the First Round of Curtiss Trophy Play. RYERSON CONQUERS ROSE Chase Extended to Turn Back Langner, 1 Up--Major Smith Eliminates Baseley. Starts With Two Birdies. Vilas Defeats Fisher. | True | Special to The New York Times. | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/latins-friendly-to-league-sir-eric-drummond-says-ties-are-now.html | LATINS FRIENDLY TO LEAGUE; Sir Eric Drummond Says Ties Are Now Closer. | True | Special Cable to THE NEW YORK TIMES. | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/nicaraguan-bandits-attack-guard-posts-sandinistas-using-machine.html | NICARAGUAN BANDITS ATTACK GUARD POSTS; Sandinistas Using Machine Guns, Rifles, Bombs and Grenades Routed in Two Sorties. | True | Wireless to THE NEW YORK TIMES. | C1B 101235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/full-text-of-the-wickersham-commission-report-on-prohibition.html | FULL TEXT OF THE WICKERSHAM COMMISSION REPORT ON PROHIBITION; Findings and Recommendations of the National Commission on Law Observance and Enforcement on Prohibition Laws of the United States Submitted to President Hoover Illicit Liquor Smuggled in by Airplanes, Boats, Automobiles and Pack Mules Enforcement Held Not To Reach Sources of Liquor Production Effectively Law Revision and Larger Force Found Necessary for Effective Control Foreign Systems Summarized and Proposed Alternatives Considered | True | Times Wide World Photo. | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/dr-sockman-favors-companion-unions-head-of-city-church-federation.html | DR. SOCKMAN FAVORS 'COMPANION' UNIONS; Head of City Church Federation in New Book Commends Delay in Parenthood. OPPOSES "TRIAL" MARRIAGE Finds It Based on Selfish Spirit-- He Also Advocates Birth Control as Socially Just. Wants Adjustment First. His Views on Birth Control. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/chevalier-film-shown-in-french.html | Chevalier Film Shown In French. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/hints-russia-will-aid-in-stabilizing-wheat-premier-brownlee-of.html | HINTS RUSSIA WILL AID IN STABILIZING WHEAT; Premier Brownlee of Alberta Intimates Canada Has Received Offer to Cooperate. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/manhattan-beats-bucknell-by-4129-undefeated-quintet-gains-tenth.html | MANHATTAN BEATS BUCKNELL BY 41-29; Undefeated Quintet Gains Tenth Straight Victory After Setting Pace Throughout.ROSS SHINES AT SHOOTINGTallies Eighteen Points for theLosers--Ciccolello and KelleherAlso Star. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/the-governors-term.html | THE GOVERNOR'S TERM. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/baldwin-reassures-labor-in-commons-tory-leader-says-the-prospect-of.html | BALDWIN REASSURES LABOR IN COMMONS; Tory Leader Says the Prospect of MacDonald's Fall and General Elections Is Remote.LIBERALS FOR SCHOOL BILLGovernment Intends to Risk Combination of Torles and CatholicLabories In Favor of Amendment. Sudden Change Not Likely. Liberals Back School Bill. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/broun-sees-no-need-for-a-new-party-urges-stronger-socialist-group-a.html | BROUN SEES NO NEED FOR A NEW PARTY; Urges Stronger Socialist Group and Says Choice Must Be Between It and Communism.NO HOPE IN "INSURGENTS" Declares They Cling to Their OldAlliances and Many Are Backward on Economic Problems. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/sees-new-growth-in-central-park-west-is-chanin-recounts-recent.html | SEES NEW GROWTH IN CENTRAL PARK WEST; I.S. Chanin Recounts Recent Changes at Opening of Century Cornerstone. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/mrs-crater-ill-at-home-wife-of-missing-jurist-is-unable-to-talk.html | MRS. CRATER ILL AT HOME; Wife of Missing Jurist Is Unable to Talk With Crain About Case. | True | | C1B 101235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/princeton-peace-voted-at-harvard-student-councils-resolution-favors.html | PRINCETON PEACE VOTED AT HARVARD; Student Council's Resolution Favors Resumption of Relations Except in Football.HOPES FOR GAMES SOONSays Undergraduate Sentimental Harvard Is in Accord WithThat at Princeton. NEWS PLEASES PRINCETONCampus Leaders Now Feel Actionat Cambridge Makes Early Competition Likely. Text of Resolution. Vote Pleases Princeton. Scarlett Gives Views. | True | Special to The New York Times. | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/mrs-lindberghs-plane-refitted.html | Mrs. Lindbergh's Plane Refitted. | True | Special to The New York Times. | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/yale-cub-five-victor-triumphs-over-roxbury-school-by-4624saner-high.html | YALE CUB FIVE VICTOR.; Triumphs Over Roxbury School by 46-24—Saner High Scorer. | True | Special to The New York Times. | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/astor-closes-cliveden-because-of-taxation-viscount-tells-his.html | ASTOR CLOSES CLIVEDEN BECAUSE OF TAXATION; Viscount Tells His Tenants and Employes That Levies on Income Force Economy. | True | Wireless to THE NEW YORK TIMES. | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/corporation-report.html | CORPORATION REPORT. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/burning-up-wins-at-oriental-park-mrs-denemarks-threeyearold-takes.html | BURNING UP WINS AT ORIENTAL PARK; Mrs. Denemark's Three-YearOld Takes Hotel PresidentePurse at Havana.VICTOR SETS EARLY PACE Draws Away in Stretch and BeatsBelgian Lass and Carnival With Ease. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/adoption-fund-cut-10000-for-year-charity-aid-group-asks-83000.html | ADOPTION FUND CUT $10,000 FOR YEAR; Charity Aid Group Asks $83,000 --Worker Tells of Reforming Embargo Gangster. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/history-of-the-commissions-activities-since-its-appointment-in-may.html | History of the Commission's Activities Since Its Appointment in May, 1929 | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/george-henry-browne-noted-new-england-educator-and-author-is-dead.html | GEORGE HENRY BROWNE.; Noted New England Educator and Author Is Dead at 73. | True | Special to The New York Times. | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/list-of-24-british-golfers-offered-for-ryder-cup-play.html | List of 24 British Golfers Offered for Ryder Cup Play | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/hauser-was-leader-among-first-basemen-had-average-of-994-official.html | HAUSER WAS LEADER AMONG FIRST BASEMEN; Had Average of .994, Official International League Figures Show --Toronto Topped Clubs. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/admirals-widow-ill-husband-commanded-spanish-fleet-lost-at-santiago.html | ADMIRAL'S WIDOW ILL.; Husband Commanded Spanish Fleet Lost at Santiago Harbor. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/bronx-site-sold-for-flat.html | Bronx Site Sold for Flat. | True | | C1B 101235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/allnight-session-looms-for-senate-fighting-thomas-filibuster.html | ALL-NIGHT SESSION LOOMS FOR SENATE; Fighting Thomas Filibuster, Leaders Plan to Hold On Till Interior Bill Is Passed. WITH $25,000,000 RIDER But Drought Relief Is Shunted During Day as King Joins Thomasin Assailing Indian Item. Thomas Unyielding in Fight. Act for Early Start Today. Wheat Sale for Relief Favored. | True | Special to The New York Times. | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/3-relatives-divide-flagler-fortune-two-nephews-and-grandniece-of.html | 3 RELATIVES DIVIDE FLAGLER FORTUNE; Two Nephews and Grandniece of Railroad Man's Widow Get One-third Each of $13,277,814. KOHLER WILL AIDS CHARITY Part of $336,843 Estate of Alice B. H. Day Goes for Stowe Memorial at Hartford. Mrs. A.A. Kohler's Will Aids Charity. Family Shares S.W. Seeman Estate. Lyons Will Aids Church. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/cardinal-hayes-recuperating.html | Cardinal Hayes Recuperating. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/flying-lesson-in-film-elmer-takes-the-air-at-rivoli-is-first-of.html | FLYING LESSON IN FILM.; "Elmer Takes the Air" at Rivoli Is First of Projected Series. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/players-of-the-game-louis-j-carruthersnamed-as-uslta-head-has.html | Players of the Game; Louis J. Carruthers--Named as U.S.L.T.A. Head Has Ability to Win Others. Headed Stadium Committee. Spoke Against Use of Spikes. Opposes Expenses to Invaders. Cup Committee to Take Charge. Favors Open Tourneys. | | By Allison Danzig.underwood & Underwood. | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/money-back-in-case-of-foul-is-plan-of-brooklyn-senator.html | Money Back in Case of Foul Is Plan of Brooklyn Senator | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/penn-crews-to-face-hard-competition-schedule-announced-for-season.html | PENN CREWS TO FACE HARD COMPETITION; Schedule Announced for Season Includes Competition Against All Eastern Rivals. | True | Special to The New York Times. | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/state-bank-inquiry-will-start-today-bennett-aide-will-begin-hearing.html | STATE BANK INQUIRY WILL START TODAY; Bennett Aide Will Begin Hearing First of Thirty Officialsof Bank of U.S.STEUER WORKS OUT PLANS County Grand Jury Tomorrow WillBegin Examination of Institution's Heads. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/sees-title-for-miss-hicks-farrell-of-opinion-long-island-golfer.html | SEES TITLE FOR MISS HICKS.; Farrell of Opinion Long Island Golfer Will Be U.S. Champion. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/actions-of-japanese-in-formosa-criticized-proletarian-party.html | ACTIONS OF JAPANESE IN FORMOSA CRITICIZED; Proletarian Party Officials Who Visited Island Condemn Local Administration. | True | By Hugh Byas. Wireless To the New York Times. | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/1930-gold-import-largest-since-1921-rose-to-396054000-from.html | 1930 GOLD IMPORT LARGEST SINCE 1921; Rose to $396,054,000 From $291,649,000 in 1929--Exports Off to $115,967,000.SILVER MOVEMENT LOWER$54,155,000 Sent Abroad, Down$29,252,000, With Total of$42,752,000 Received. | True | Special to The New York Times. | C1B 101235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/boyette-wins-title-by-beating-morris-gains-national-guard.html | BOYETTE WINS TITLE BY BEATING MORRIS; Gains National Guard Heavyweight Honor by Scoring inTwelve-Round Bout. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/sales-in-new-jersey-jersey-city-corner-apartment-house-is.html | SALES IN NEW JERSEY.; Jersey City Corner Apartment House Is Transferred. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/italys-population-jumps-increase-of-515000-in-1930-biggest-on.html | ITALY'S POPULATION JUMPS.; Increase of 515,000 in 1930 Biggest on Record--Net Gain 12.3 Per 1,000 | True | Wireless to THE NEW YORK TIMES. | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/reiselt-is-victor-in-title-billiards-thumblad-and-hall-also-win-in.html | REISELT IS VICTOR IN TITLE BILLIARDS; Thumblad and Hall Also Win in World's Three-Cushion Tourney at Chicago. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/bishop-js-macgeary-former-missionary-head-of-free-methodist-church.html | BISHOP J.S. MacGEARY.; Former Missionary Head of Free Methodist Church Dies. | True | Special to The New York Times. | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/geographical-society-elects.html | Geographical Society Elects. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/turks-push-courtmartial-3-more-lesser-clergy-seized-and-put-on.html | TURKS PUSH COURT-MARTIAL; 3 More Lesser Clergy Seized and Put on Trial at Menemen. | True | Wireless to THE NEW YORK TIMES. | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/he-fosdicks-in-florida.html | H.E. Fosdicks in Florida. | True | Special to The New York Times. | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/portuguese-aviators-first.html | Portuguese Aviators First. | True | Dr. V.E. VERDADES DE FARIA, | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/business-records.html | BUSINESS RECORDS | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/returns-to-new-zealand-premier-forbes-welcomed-home-from-the.html | RETURNS TO NEW ZEALAND; Premier Forbes Welcomed Home From the Imperial Conference. | True | Wireless to THE NEW YORK TIMES. | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/henry-purcell-exjustice-dead-noted-upstate-lawyer-succumbs-at-82-to.html | HENRY PURCELL, EX-JUSTICE, DEAD; Noted Up-State Lawyer Succumbs at 82 to PneumoniaComplicated by Hiccoughs.WAS A LEADING DEMOCRAT President of Jefferson County Savings Bank and a Director of TwoOther Financial Institutions. | True | Special to The New York Times. | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/veterans-hospital-discharges-aliens-about-fifty-employes-at.html | VETERANS' HOSPITAL DISCHARGES ALIENS; About Fifty Employes at Northport Institution Will BeReplaced by Citizens.BUREAU ORDER IS QUOTED But Washington Officials Say Report of Order Is "Exaggerated,"Although Preference Is Urged. ALIEN ORDER DENIED. Veterans' Bureau Asserts Report Is "Exaggerated." | True | Special to The New York Times. | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/90foot-derrick-mast-falls-kills-worker-two-others-hurt-as-cable.html | 90-FOOT DERRICK MAST FALLS, KILLS WORKER; Two Others Hurt as Cable Supporting Arm Snaps inBrooklyn Shipyard. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/found-guilty-in-wifes-murder.html | Found Guilty in Wife's Murder. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/gave-aid-to-694-children-tuberculosis-preventorium-increased-work.html | GAVE AID TO 694 CHILDREN.; Tuberculosis Preventorium Increased Work in 1930, Martin Reports. | True | | C1B 101235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/armed-revolt-plot-bared-in-india-trial-twentyfive-gandhists-accused.html | ARMED REVOLT PLOT BARED IN INDIA TRIAL; Twenty-five Gandhists Accused of Wide Terrorist Scheme to Overthrow Government. AIMED TO DRAIN FINANCES They Planned to Buy Up and Cash Treasury Bills and Postal Orders, Prosecutor Charges. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/woman-killed-in-subway-falls-from-platform-under-bmt-train-at.html | WOMAN KILLED IN SUBWAY.; Falls From Platform Under B.M.T. Train at Woodside. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/cuban-house-gets-tariff-bill-today-measure-would-increase-rates-on.html | CUBAN HOUSE GETS TARIFF BILL TODAY; Measure Would Increase Rates on Import, Income and Domestic Taxes. WOULD DROP SALES LEVY Articles Classed as Luxuries Include Fans Costing More Than $3 and Shoes Over $6. Soft Drinks and Tobacco on List. Would Abolish Sales Tax. Inheritances Face Levy. Tax on Telephone Calls. | True | Special Cable to THE NEW YORK TIMES. | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/autos-horse-and-boat-held-household-effects-by-court.html | Autos, Horse and Boat Held 'Household Effects' by Court | True | Special to The New York Times. | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/britten-explains-bill-to-curb-wood-alcohol-compulsory-poison-labels.html | BRITTEN EXPLAINS BILL TO CURB WOOD ALCOHOL; Compulsory Poison Labels Would Save Many Workers From Death, Representative Holds. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/dr-richard-moore-radium-expert-dies-first-to-isolate-element-here.html | DR. RICHARD MOORE, RADIUM EXPERT, DIES; First to Isolate Element Here, He Fails to Rally by Its Use in His Final Illness. DEVELOPER USE OF HELIUM One of World's Leading Chemists and Former Co-Worker With Ramsay Succumbs at 59. Began Study in Rare Gases. Urged Radium in Cancer Treatment. | True | Photo by Keystone View Co. | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/changes-in-corporations-elections-and-resignations-in-various.html | CHANGES IN CORPORATIONS; Elections and Resignations In Various Organizations. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/bill-rates-reduced-to-new-low-record-dealers-cut-the-yield-18-of-1.html | BILL RATES REDUCED TO NEW LOW RECORD; Dealers Cut the Yield 1/8 of 1%, Third Such Slash Made This Year. ALL MATURITIES AFFECTED Action Follows Lowering of Federal Reserve's Buying Price of Bankers' Acceptances. Light Offerings to Reserve. Conforms to Bank's Policy. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/bond-flotation-new-york-central.html | BOND FLOTATION.; New York Central. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/metal-market-report.html | METAL MARKET REPORT. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/arlen-play-to-open-jan-31-good-losers-written-with-walter-hackett.html | ARLEN PLAY TO OPEN JAN. 31; "Good Losers" Written With Walter Hackett, Producer. | True | Wireless to THE NEW YORK TIMES. | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/new-bonds-for-8520000-offered-to-investors-today.html | New Bonds for $8,520,000 Offered to Investors Today | True | | C1B 101235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/silverdale-first-in-miami-feature-coasts-home-to-win-shorecrest.html | SILVERDALE FIRST IN MIAMI FEATURE; Coasts Home to Win Shorecrest Handicap by Four Lengths From Son o' Battle. HONEY LOCUST TRIUMPHS Easily Beats Partisan to Capture Miramar Purse--Crossbones, Early Leader, Is Third. Silverdale Pressed at Start. Crossbones Finishes Third. | True | Special to The New York Times.Times Wide World Photo. | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/student-orchestra-of-110-gives-concert-mme-lashanska-is-soloist.html | STUDENT ORCHESTRA OF 110 GIVES CONCERT; Mme. Lashanska Is Soloist With Youthful Instrumentalists Under Leon Barzin. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/german-general-at-panama-canal.html | German General at Panama Canal. | True | Special Cable to THE NEW YORK TIMES. | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/ashokan-case-submitted-city-of-new-york-fights-ulster-tax-on.html | ASHOKAN CASE SUBMITTED.; City of New York Fights Ulster Tax on Reservoir. | True | Special to The New York Times. | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/gets-3-months-in-jail-in-british-ship-mutiny-first-of-thirty-seamen.html | GETS 3 MONTHS IN JAIL IN BRITISH SHIP MUTINY; First of Thirty Seamen Tried for Lucia Affair Draws Hard Labor and Dismissal. | True | Wireless to THE NEW YORK TIMES. | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/mrs-klingelsmith-law-librarian-dies-authority-on-legal-sources-she.html | MRS. KLINGELSMITH, LAW LIBRARIAN, DIES; Authority on Legal Sources, She Received Honorary Degree From University of Pennsylvania. | True | Special to The New York Times. | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/sugar-coffee-cocoa-sugar.html | SUGAR, COFFEE, COCOA.; Sugar. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/threat-to-smith-told-waterbury-conn-man-also-admits-trying-to.html | THREAT TO SMITH TOLD.; Waterbury (Conn.) Man Also Admits Trying to Blackmail Raskob. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/electric-meters-increase-here.html | Electric Meters Increase Here. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/city-budgets-of-1930-and-1931-compared.html | CITY BUDGETS OF 1930 AND 1931 COMPARED | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/500-at-castle-party-of-victor-emanuels-ballroom-in-old-english.html | 500 AT CASTLE PARTY OF VICTOR EMANUELS; Ballroom in Old English Edifice Was Built for Occasion--Orchestra Came From America. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/field-trial-test-to-pointer-brace-rumson-farm-queen-scores-in-bird.html | FIELD TRIAL TEST TO POINTER BRACE; Rumson Farm Queen Scores in Bird Finding Ability at Grand Junction, Tenn. SCHOOLFIELD ALSO WINS Share's Honors in the National Title Competition by Showing Way in Range and Pace. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/snow-haits-railways-in-rumania.html | Snow Haits Railways in Rumania. | True | Wireless to THE NEW YORK TIMES. | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/ponzi-and-camp-divide-split-even-in-two-blocks-of-pocket-billiard.html | PONZI AND CAMP DIVIDE.; Split Even In Two Blocks of Pocket Billiard Match. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/aid-to-state-needy-called-inadequate-governors-commission-finds.html | AID TO STATE NEEDY CALLED INADEQUATE; Governor's Commission Finds That Home Relief in 59 Cities Leaves Much Undone. ASKS NEW JOBS AND FUNDS Terms "Concealed Suffering" of Middle Classes a Major Problem, With Crisis Underestimated. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/international-league-owners-accept-the-universal-draft.html | International League Owners Accept the Universal Draft | True | | C1B 101235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/radio-plant-seized-as-rumship-link-agents-say-operator-flashed.html | RADIO PLANT SEIZED AS RUM-SHIP LINK; Agents Say Operator Flashed Warning to Fleet as Barred Door Delayed Newark Raid. HUGE STILL CONFISCATED 500,000 Plant at Matawan, N.J., Has 1,175 Gallons of Alcohol--Men Flee in Underground Tunnel. LARGEST STILL CONFISCATED. Raiders Say Matawan Plant Is the Biggest Ever Seized in Jersey. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/st-jean-wins-two-blocks.html | St. Jean Wins Two Blocks. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/law-board-divides-in-personal-views-anderson-pound-mcintosh-and.html | LAW BOARD DIVIDES IN PERSONAL VIEWS; Anderson, Pound, McIntosh and Loesch Favor Liquor Control-- Baker and Lemann for Repeal. WOMAN DEMANDS REVISION Kenyon and McCormick Ask Poll-- Grubb and Wickersham for More Trial. Two for Further Trial. Repeal and Revision Supporters. | True | Special to The New York Times. | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/city-budget-items-analyzed-by-berry-his-pamphlet-compares-the-sums.html | CITY BUDGET ITEMS ANALYZED BY BERRY; His Pamphlet Compares the Sums Granted to Various Departments for 1930-31.68% GOES TO BUREAUS Unemployment, Old Age Security Appear for First Time--Debt Retirement Costs $103,871,078. Board of Education Budget. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/will-improve-jamaica-plot.html | Will Improve Jamaica Plot. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/would-boycott-our-films-poles-threaten-action-unless-renting-fees.html | WOULD BOYCOTT OUR FILMS.; Poles Threaten Action Unless Renting Fees Are Reduced. | True | Special Cable to THE NEW YORK TIMES. | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/15343510-is-voted-for-new-subways-board-of-estimate-approves.html | $15,343,510 IS VOTED FOR NEW SUBWAYS; Board of Estimate Approves Corporate Stock Issue for Work on City System. ELEVEN CONTRACTS IN ALL Action Means That Most of First Stage of Program Will Be Under Way This Month. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/bandit-slain-2-shot-in-brooklyn-chase-police-on-tip-surprise-four.html | BANDIT SLAIN, 2 SHOT IN BROOKLYN CHASE; Police, on Tip, Surprise Four Men Looting Drug Store in De Kalb Avenue. CORNER TWO IN A LOFT One, Waiting Outside in an Auto, Escapes--Mulrooney Promotes Patrolmen for Zeal. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/manitoba-six-victor-touring-players-defeat-vienna-team-61-before.html | MANITOBA SIX VICTOR.; Touring Players Defeat Vienna Team, 6-1, Before 4,000. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/sports-today.html | Sports Today. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 101235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/gold-credits-plan-pleasing-to-france-any-other-distribution-scheme.html | GOLD CREDITS PLAN PLEASING TO FRANCE; Any Other Distribution Scheme Regarded as Cloak to Take Away Her Reserves. LOSS OF ADVANTAGES SEEN Newspaper Says Countries Holding Metal Would Not Gain Through Aiding Rest of World. Find Redistribution Difficult. America Ready to Cooperate. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/japan-sending-gold-here-3750000-shipment-renews-movement-halted-in.html | JAPAN SENDING GOLD HERE.; $3,750,000 Shipment Renews Movement Halted in November. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/plans-benefit-musicale.html | Plans Benefit Musicale. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/northwestern-cancels-meet.html | Northwestern Cancels Meet. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/a-patients-complaint.html | A PATIENT'S COMPLAINT. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/george-macdonald-convalescing.html | George MacDonald Convalescing. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/st-cecelia-celebrates-womens-chorus-gives-first-concert-of-25th.html | ST. CECELIA CELEBRATES.; Women's Chorus Gives First Concert of 25th Season. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/sic-transit.html | SIC TRANSIT. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/the-gay-90s-to-open-here-feb-9.html | "The Gay '90s" to Open Here Feb. 9 | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/united-gas-forms-operating-concern-new-subsidiary-will-acquire.html | UNITED GAS FORMS OPERATING CONCERN; New Subsidiary Will Acquire Properties of Several Others, Which Will Be Liquidated. PLANS SERVICE EXTENSION Company to Own System in Texas, Louisiana, Mississippi, Alabama and Florida. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/steel-production-up-4-dow-jones-co-estimate-weeks-output-at-44-of.html | STEEL PRODUCTION UP 4 %; Dow, Jones & Co. Estimate Week's Output at 44 % of Capacity. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/claire-smith-wed-to-samuel-swift-ceremony-takes-place-at-home-of.html | CLAIRE SMITH WED TO SAMUEL SWIFT; Ceremony Takes Place at Home of Bride's Mother, Mrs. Thomas F. Smith. BRIDE ATTENDED BY SISTER Mrs. G.B. Adams Jr. Matron of Honor--Andrea and Kay Warburg Are Flower Girls. | True | Photo by Ira L. Hill Studio. | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/russians-are-eager-to-join-sugar-pact-express-their-willingness-to.html | RUSSIANS ARE EAGER TO JOIN SUGAR PACT.; Express Their Willingness to Chadbourne in London Parley-- He Sails for Home Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/french-taxes-fall-off-december-collections-212000000-francs-less.html | FRENCH TAXES FALL OFF.; December Collections 212,000,000 Francs Less Than in Previous Year. | True | Special Cable to THE NEW YORK TIMES. | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/sentiment-against-kelly-bill.html | Sentiment Against Kelly Bill. | True | | C1B 101235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/school-heads-sift-graft-ring-charges-quick-indictment-of-five.html | SCHOOL HEADS SIFT GRAFT RING CHARGES; Quick Indictment of Five Accused Men to Be AskedToday by Dr. Ryan.SPOILS ARE PUT AT $30,000 Two Competing Brooklyn GroupsAre Charged With FleecingPolitical "Favor" Seekers. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/church-leads-de-perro-202110.html | Church Leads De Perro, 202-110. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/plan-sailings-to-eucharist-parley.html | Plan Sailings to Eucharist Parley. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/mrs-pg-brown-hostess-entertains-with-luncheonmrs-fs-nash-gives-a.html | MRS. P.G. BROWN HOSTESS.; Entertains With Luncheon--Mrs. F.S. Nash Gives a Party. Lily Pons Honored. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/police-department.html | Police Department. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/villanova-to-play-columbus-five.html | Villanova to Play Columbus Five. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/four-hurt-in-blast-of-bomb-in-havana-explosion-cut-off-part-but-not.html | FOUR HURT IN BLAST OF BOMB IN HAVANA; Explosion Cut Off Part, but Not All, of City's Water Supply-- Houses Damaged. DYNAMITE PUT IN MANHOLE Cover Blown Over One Building and Crashed Through Roof of Another --Stones Showered for Blocks. Ban on Paper Is Lifted. Four Hurt by Explosion. | True | Special Cable to THE NEW YORK TIMES. | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/arrest-of-frenchmen-in-narcotic-ring-due-at-least-two-are-expected.html | ARREST OF FRENCHMEN IN NARCOTIC RING DUE; At Least Two Are Expected to Be Captured as Our Agents in Paris Supply Leads. | True | Special Cable to THE NEW YORK TIMES. | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/drive-for-1500000-for-the-red-cross-opens-in-new-york-smith-and.html | DRIVE FOR $1,500,000 FOR THE RED CROSS OPENS IN NEW YORK; Smith and Harbord Urge Wide Public Response Despite the Delays in Congress. J.P. MORGAN GIVES $50,000 Leaders Back Ex-Governor in a Plea to Drop Party Bias and Forget Politics. SEE NEED FOR QUICK RELIEF Canvass of Wall Street Houses Opens Effort of Committee Named by Hoover. Appeals for Aid From All. DRIVE FOR $1,500,000 FOR THE RED CROSS Aditional Gifts Reported. Brooklyn Joins in Appeal. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/grain-exports-small-wheat-shipments-last-week-only-381000-bushels.html | GRAIN EXPORTS SMALL.; Wheat Shipments Last Week Only 381,000 Bushels. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/cleveland-bridge-urged-name-of-expresident-proposed-for-new-hudson.html | 'CLEVELAND BRIDGE' URGED.; Name of Ex-President Proposed for New Hudson Span. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/the-report.html | THE REPORT. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/red-peril-acute-gerard-declares-he-warns-of-danger-that-the.html | RED PERIL ACUTE, GERARD DECLARES; He Warns of Danger That the Economic Strain May Force Germany to Bolshevism. | True | | C1B 101235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/whist-tournament-today-atlantic-association-meeting-ending-saturday.html | WHIST TOURNAMENT TODAY.; Atlantic Association Meeting Ending Saturday to Decide 4 Events. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/lists-huge-famine-toll-chinese-report-says-2000000-died-in-shensi.html | LISTS HUGE FAMINE TOLL; Chinese Report Says 2,000,000 Died in Shensi in Two Years. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/house-rented-in-new-rochelle.html | House Rented in New Rochelle. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/public-attitude-toward-football-cited-by-yale-news-as-influencing.html | Public Attitude Toward Football Cited By Yale News as Influencing Players | True | Special to The New York Times. | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/one-of-the-new-refuse-trucks-to-be-tested-by-the-city.html | ONE OF THE NEW REFUSE TRUCKS TO BE TESTED BY THE CITY. | True | Times Wide World Photo. | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/macdonald-to-issue-india-white-paper-tells-house-of-commons-they.html | MACDONALD TO ISSUE INDIA WHITE PAPER; Tells House of Commons They Will Have a Chance to Debate Parley Results Next Week. OPINION DIVIDED IN INDIA Gandhist Press Attacks Premier's Speech, but British and AngloIndians Find Comfort In It. Gandhists Attack Parley. | True | Special Cable to THE NEW YORK TIMES. | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/mill-selling-plans-interest-jobbers-dry-goods-institute-sessions.html | MILL SELLING PLANS INTEREST JOBBERS; Dry Goods Institute Sessions Indicate Firmer Position for Wholesaler. MARKETING COSTS CITED W. H. D. Bell Finds Jobbing Expense Well Under Producers--Sales Policies Grouped. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/hope-of-realty-men-voiced-by-burdick-title-guarantee-head-predicts.html | HOPE OF REALTY MEN VOICED BY BURDICK; Title Guarantee Head Predicts Revival When Tenant Demand Equals Property Supply. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/delays-fixing-date-for-arms-parley-league-council-hears-four.html | DELAYS FIXING DATE FOR ARMS PARLEY; League Council Hears Four Foreign Ministers Repeat National Viewpoints. WAR TALK IS DEPRECATED Henderson Says Britain Relies on Covenant--Curtius Softens His Remarks--Briand Conciliatory Henderson Deprecates War Talk. Hopes for Complete Equality. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B 101235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/capitol-appraises-report-wets-call-individual-views-a-body-blow-to.html | CAPITOL APPRAISES REPORT; Wets Call Individual Views A 'Body Blow' to Prohibition. CONCLUSIONS PLEASE DRYS Borah Says Commissioners' Opinions 'Torpedo' Report-- Favors a Referendum. REPUBLICAN FIGHT IS SEEN Politicians Say Hoover in His Message Cast Lot With Drys for 1932 Campaign. Report Is Called a "Straddle. Borah Says Report Has No Force. CAPITAL APPRAISES THE DRY LAW REPORT Agreed on Four Points, Says Fess. Views of Others in Congress. Jones Prasies Hoover Message. Revision Proposal Held Faulty. La Guardia Denounces Report. Likens It to Mahomet's Coffin. Linthicum Cites Gains By Wets. Mrs. Boole Lauds the Report. Expect Struggle to Come Early. Says the Message Decides. "Speaks for Itself," Says Wickersham. Long Step Forward, Says Tydings. | True | Special to The New York Times. | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/denies-we-seek-end-of-duty-to-liberia-washington-says-we-would-be.html | DENIES WE SEEK END OF DUTY TO LIBERIA; Washington Says We Would Be Glad of World Cooperation to End Abuses of Slavery. NEW RANK ASKED FOR ENVOY Charles E. Mitchell, Now on Way to Take Post, Nominated by Hoover as Minister Plenipotentiary. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/article-1-no-title-beats-bates-10071-in-state-amateur-pocket.html | Article 1 -- No Title; Beats Bates, 100-71, in State Amateur Pocket Billiard Tourney. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/boy-flier-12-on-radio-inspired-by-lindbergh-joseph-sheehan-says-he.html | BOY FLIER, 12, ON RADIO, INSPIRED BY LINDBERGH; Joseph Sheehan Says He Would Not Like to Fly Ocean--Thinks Gliding Should Be Taught. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/mott-heads-east-northport-bank.html | Mott Heads East Northport Bank. | True | Special to The New York Times. | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS Arriving buyers may register In this column by telephoning LACkawanna 1000. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/voting-amendment-offered-at-albany-measure-would-permit-municipal.html | VOTING AMENDMENT OFFERED AT ALBANY; Measure Would Permit Municipal Elections by Proportional Representation.ENTER ROOSEVELT BILLSDemocrats Propose Primaries forState Officials and Four-YearTerm for Governor. | True | Special to The New York Times. | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/colonel-satan-to-close-play-will-end-at-fulton-saturday-annabelles.html | 'COLONEL SATAN' TO CLOSE.; Play Will End at Fulton Saturday -- "Annabelle's Ancestors" Due. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/leaders-confer-on-work-relief.html | Leaders Confer on Work Relief. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/for-oklahoma-oil-rise-sinclair-backs-independents-de-mand-for.html | FOR OKLAHOMA OIL RISE.; Sinclair Backs Independents' De mand for Increased Flow. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/son-born-to-the-hw-halls.html | Son Born to the H.W. Halls. | True | | C1B 101235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/premier-says-aim-is-freedom-in-india-macdonald-states-in-radio-talk.html | PREMIER SAYS AIM IS FREEDOM IN INDIA; MacDonald States in Radio Talk Britain Is Now Making Good on Promises of Half a Century. HAILS NEW UNDERSTANDING Meeting of British and Indians Face to Face Was One of Parley's Big Triumphs, He Believes. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/if-as-to-revision-arouses-attention-individual-views-of-board-show.html | 'IF' AS TO REVISION AROUSES ATTENTION; Individual Views of Board Show Some Thought Flat Change Was Proposed. 9 FOR IT, ANDERSON SAYS McCormick Opposed Part of Report in Which New Dry Rule "Is Suggested Immediately." White Houses, Refuses Comment Baker for Test of Sentiment. Anderson Explains His View. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/investor-extends-holding-in-57th-st-buyer-of-the-hammacherschlemmer.html | INVESTOR EXTENDS HOLDING IN 57TH ST.; Buyer of the HammacherSchlemmer Building Gets theAdjoining Property. MORTGAGE MONEY AMPLEBut Trading Is Quiet, With FewSales and Recorded LeaseholdDeals in Manhattan. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/debt-cancellation.html | Debt Cancellation. | True | C.B. KING. | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/miss-bildersee-appointed-named-permanent-dean-of-womens-branch-of.html | MISS BILDERSEE APPOINTED.; Named Permanent Dean of Women's Branch of Brooklyn College. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/williams-six-beats-amherst-by-4-to-0-wins-first-game-of-annual.html | WILLIAMS SIX BEATS AMHERST BY 4 TO 0; Wins First Game of Annual Series as Doughty Leads Attack With 3 Goals. | True | Special to The New York Times. | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/boosts-ritchie-for-1932-league-organizes-branches-in-seven-states.html | BOOSTS RITCHIE FOR 1932.; League Organizes Branches in Seven States to Push Governor. | True | Special to The New York Times. | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/urges-flexibility-in-criminal-codes-senator-love-wants-baumes-law.html | URGES FLEXIBILITY IN CRIMINAL CODES; Senator Love Wants Baumes Law Changed to Leave Some Hope for Criminals. ADVOCATES OUT-DOOR WORK Segregation of Prisoners Also Important, He Says--Winter Asks Swifter Justice. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/ends-life-in-12story-leap-woman-jumps-from-broadway-temple.html | ENDS LIFE IN 12-STORY LEAP; Woman Jumps From Broadway Temple Apartments. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/another-suit-by-lea-nashville-publisher-charges-libel-by-a.html | ANOTHER SUIT BY LEA.; Nashville Publisher Charges Libel by a Knoxville Paper, Too. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/scales-being-made-to-count-units-of-things-they-weigh.html | Scales Being Made to Count Units of Things They Weigh | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/referees-powers-upheld-by-board-phelan-says-dempsey-could-have.html | REFEREE'S POWERS UPHELD BY BOARD; Phelan Says Dempsey Could Have Ordered Heeney and Baer to Resume Boxing. EX-CHAMPION IS HEARD Tells Commissioners He Believed Authority Rested With the Official Timekeepers. Match a Closed Incident. Farley and Muldoon Concur. Schmeling Tour Arranged. SCHMELING LEAVES BERLIN. Champion and Trainer Will Sail Today for New York. | True | By James P. Dawson. | C1B 101235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/miss-lloyd-scores-in-womens-fencing-takes-gold-medal-in-individual.html | MISS LLOYD SCORES IN WOMEN'S FENCING; Takes Gold Medal in Individual Foils Competition at the Salle d'Armes Vince. MRS. VAN BUSKIRK SECOND Miss Locke Places Third After Losing to Victor in Final Round Feature Bout. Event Closely Contested. Miss Locke Beaten, 5-4. | True | | C1B 101235 |
| 1931-01-21 | 1931-01-21 | https://www.nytimes.com/1931/01/21/archives/rate-from-coast-to-france-ratified-dimon-and-americafrance-set-up.html | RATE FROM COAST TO FRANCE RATIFIED; Dimon and America-France Set Up Schedule on Fruit and Canned Goods. PASSENGER PACT ENDED Muncon and Lamport & Holt Cancel Agreement on Fares to South American Ports. | True | Special to The New York Times. | C1B 101235 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/hard-on-nordic-aliens.html | Hard on Nordic Aliens. | True | HAROLD NIELSEN. | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/elihu-root-declares-world-court-terms-give-us-veto-power-explains.html | ELIHU ROOT DECLARES WORLD COURT TERMS GIVE US VETO POWER; EXPLAINS PLAN FOR US TO ENTER WORLD COURT. Stimson Letter Recalled. | True | Special to The New York Times.Times Wide World Photo. | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/wctu-hails-president-officials-declare-his-statement-marks-him-as.html | W.C.T.U. HAILS PRESIDENT; Officials Declare His Statement Marks Him as Leader. | True | Special to The New York Times. | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/overboard-scores-at-oriental-park-plows-way-through-mud-to-win.html | OVERBOARD SCORES AT ORIENTAL PARK; Plows Way Through Mud to Win Feature Six-Furlong Matahambre Purse. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/anglicans-praise-religious-radio-broadcasts-canterbury-convocation.html | Anglicans Praise Religious Radio Broadcasts; Canterbury Convocation Studies Birth Control | True | Wireless to THE NEW YORK TIMES. | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/laws-urged-to-end-legal-road-graft-ah-blanchard-says-companies-pay.html | LAWS URGED TO END 'LEGAL' ROAD GRAFT; A.H. Blanchard Says Companies Pay Millions Yearly toMen on Highway Boards.$6,000,000,000 LOAN ASKED Directors of International TrafficAssociation Back a National Improvement Program. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/charles-w-kahles-cartoonist-who-made-second-oldest-comic-strip-dies.html | CHARLES W. KAHLES.; Cartoonist Who Made Second Oldest Comic Strip Dies at 53. | True | Special to The New York Times. | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/gross-suit-is-settled-ending-long-dispute-diplomatic-aide-drops.html | GROSS SUIT IS SETTLED, ENDING LONG DISPUTE; Diplomatic Aide Drops Fight on Wife's Mexican Divorce--Will Set Up $250,000 Trust. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/yale-six-conquers-clarkson-4-to-0-triumphs-over-opponents-from.html | YALE SIX CONQUERS CLARKSON, 4 TO 0; Triumphs Over Opponents From Potsdam, N.Y., in Hockey Game at New Haven. TALLY IN EVERY PERIOD Mills, Nelson, Fletcher and Bostwick Score as Victors DisplayStrong Attack. Mills on the Attack. Second Goal for Yale. | True | Special to The New York Times. | C1B 102214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/archives/gain-of-1500000-by-national-biscuit-net-income-of-company-in-1930.html | GAIN OF $1,500,000 BY NATIONAL BISCUIT; Net Income of Company in 1930 Rose to $22,879,898, or $3.40 on Each $10 Par Share. WEST COAST UNITS ADDED Christie-Brown Adjunct in Canada to Be Expanded With a Branch Factory Planned. Balance Sheets Compared. Branch to Be Built in Winnipeg. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/new-dante-portrait-discovered-in-italy-14th-century-fresco-in-back.html | NEW DANTE PORTRAIT DISCOVERED IN ITALY; 14th Century Fresco in Back of Pistoia Church Altar Depicts Poet and Petrarch. | True | Wireless to THE NEW YORK TIMES. | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/canadian-premier-orders-sale-of-cabinets-autos-says-paper.html | Canadian Premier Orders Sale Of Cabinet's Auto's, Says Paper | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/princeton-and-harvard.html | PRINCETON AND HARVARD. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/business-records.html | BUSINESS RECORDS | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/warns-on-transfer-of-barge-canal-merchants-association-which.html | WARNS ON TRANSFER OF BARGE CANAL; Merchants' Association, Which Favored Vote Last Year, Opposes Second Passage.SEES 'GRAB' IN FEDERAL ACTState Might Lose Lands, Control ofWater Power and Other Assets,Legislature Is Told. | True | Special to The New York Times. | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/killed-in-scaffolds-fall-but-telephone-building-workers-helper.html | KILLED IN SCAFFOLD'S FALL; But Telephone Building Worker's Helper Climbs to Safety. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/grip-epidemic-in-brazil-several-thousand-new-cases-reported-in-day.html | GRIP EPIDEMIC IN BRAZIL; Several Thousand New Cases Reported in Day at Rio de Janeiro. | True | Special Cable to THE NEW YORK TIMES. | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/pomfret-sextet-wins-32.html | Pomfret Sextet Wins, 3-2. | True | Special to The New York Times. | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/new-stock-issue-abc-trust-shares.html | NEW STOCK ISSUE.; ABC Trust Shares. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/davis-holds-fanatics-caused-tayug-revolt-governor-of-philippines.html | DAVIS HOLDS FANATICS CAUSED TAYUG REVOLT; Governor of Philippines Says He Is Inclined to View of Official Report on Uprising. | True | Special Cable to THE NEW YORK TIMES. | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/roosevelt-urges-state-land-policy-governor-tells-the-agricultural.html | ROOSEVELT URGES STATE LAND POLICY; Governor Tells the Agricultural Society at Albany Farming on Poor Land Must End. WOULD EXTEND SOIL SURVEY What Was Done by Cornell In Tompkins County Should Be Followed Up, He Declares. Would Lead Other States. Plans Developing Best Farms. | True | Special to The New York Times. | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/edmund-randolph-bell-former-custom-house-aide-dies-in-brooklyn-at.html | EDMUND RANDOLPH BELL; Former Custom House Aide Dies in Brooklyn at Age of 81. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/yale-freshman-six-scores-gilligan-poinier-and-dewing-excel-in-71.html | YALE FRESHMAN SIX SCORES; Gilligan, Poinier and Dewing Excel in 7-1 Victory Over Morristown. | True | Special to The New York Times. | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/col-lindbergh-pays-visit-to-boat-show-joins-crowds-to-view-enclosed.html | COL. LINDBERGH PAYS VISIT TO BOAT SHOW; Joins Crowds to View Enclosed Craft and Exhibit of Marine Engines. SALES RECORDS MOUNTING Companies Continue to Report New Public Interest, With Buying in Excess of Last Year. | True | | C1B 102214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/living-cost-was-cut-62-per-cent-in-a-year-in-32-cities-with-drop.html | Living Cost Was Cut 6.2 Per Cent in a Year In 32 Cities, With Drop Here 5.4 Per Cent | True | Special to The New York Times. | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/alma-rubens-dies-former-film-star-actress-succumbs-to-pneumonia.html | ALMA RUBENS DIES; FORMER FILM STAR; Actress Succumbs to Pneumonia After Uphill Fight toRegain Her Health.WAS IN COMA THREE DAYS Victim of Narcotic Habit, She Made Several Futile Attempts toReturn to the Stage. | True | Times Wide World Photo. | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/roster-of-giants-lists-40-players-19-pitchers-4-catchers-8.html | ROSTER OF GIANTS LISTS 40 PLAYERS; 19 Pitchers, 4 Catchers, 8 Infielders, 9 Outfieldersto Go to Camp.7 ROOKIE HURLERS NAMEDBancroft Is Retained as Chief Coach--Yanks Obtain Pitcher andCatcher. Majority Are Righthanders. Deal Announced by Yanks. | True | By John Drebinger. | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/mckee-inspects-west-side-jail.html | McKee Inspects West Side Jail. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/20000000-bonds-for-utility-today-buffalo-general-electric-loan-to.html | $20,000,000 BONDS FOR UTILITY TODAY; Buffalo General Electric Loan to Be Offered by Group Headed by Morgan. PROCEEDS FOR REFUNDING Also for Other Corporate Purposes --Preferred Stock Issue to Be Acquired by Parent Company. To Issue Preferred Stock. Bonds Redeemable on Notice. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/cunard-line-retains-leadership.html | Cunard Line Retains Leadership. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/larsen-gains-rifle-honor.html | Larsen Gains Rifle Honor. | True | Special to The New York Times. | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/pier-racketeering-bared-at-hearing-shippers-tell-of-paying-bonuses.html | PIER RACKETEERING BARED AT HEARING; Shippers Tell of Paying Bonuses to Avoid Attacks on Workers and Damage to Property. FAVOR INLAND RAIL DEPOTS Many Oppose Abolition of Shore Freight Terminals for Wharf Stations Wanted by Railroads. Warehousemen Fight Stations. Fears to Use Own Employes. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/ferd-alciatore-jr-noted-chef-and-owner-of-louisane-in-new-orleans.html | FERD ALCIATORE JR.; Noted Chef and Owner of Louisane in New Orleans Dies. | True | Special to The New York Times. | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/three-disabled-craft-in-tow.html | Three Disabled Craft in Tow | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/move-to-indict-acuna-is-rebuffed-crain-aide-refuses-to-act-on-plea.html | MOVE TO INDICT ACUNA IS REBUFFED; Crain Aide Refuses to Act on Plea of Lawyer for Accused Police Lieutenant. WARRANT TO BE ASKED Attorney Says He Will Lay His Evidence of Perjury Before Magistrate Corrigan Today. | True | | C1B 102214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/yales-swimmers-defeat-wesleyan-establish-400yard-college-relay.html | YALE'S SWIMMERS DEFEAT WESLEYAN; Establish 400-Yard College Relay Record of 3:40 2-5 inCarnegie Pool.BLUE WINS MEET, 50 TO 31Wilcox Scores Two of Losers' FourVictories-- Braslin, Ell Diver,Stars in Specialty. Wesleyan Team Trails. Braslin Stars in Diving. | True | Special to The New York Times. | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/manhattan-cubs-triumph-defeat-manhattan-prep-swimming-team-by-34-to.html | MANHATTAN CUBS TRIUMPH.; Defeat Manhattan Prep Swimming Team by 34 to 19. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/utility-earnings-reports-for-year-and-december-issued-by-public.html | UTILITY EARNINGS.; Reports for Year and December Issued by Public Service Corporations. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/tube-crash-blame-fixed-towerman-must-have-thrown-switch-reports.html | TUBE CRASH BLAME FIXED.; Towerman Must Have Thrown Switch, Reports Transit Engineer. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/reformatory-sends-48-minor-girls-here-eleven-of-them-bring-young.html | REFORMATORY SENDS 48 MINOR GIRLS HERE; Eleven of Them Bring Young Babies-- Corrigan, Surprised, Sends Them to Shelters. BENNETT ORDERED MOVE Grand Jury Will Get Evidence on Vice Frame-Ups at Once-- Disbarment Cases Pushed. Justices to Confer Today. Bennett Sends Minors Here. 48 GIRLS RETURNED FROM REFORMATORY Corrigan Rushes to Court. Fourteen Face Disbarment Action. Slain Forger Faced Inquiry. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/ewald-fights-new-trial-court-to-get-plea-today-to-quash-all.html | EWALD FIGHTS NEW TRIAL.; Court to Get Plea Today to Quash All Indictments. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/sues-fanny-brice-actresss-former-counsel-says-3500-is-due-in-realty.html | SUES FANNY BRICE.; Actress's Former Counsel Says $3,500 Is Due In Realty Deal. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/navy-five-beats-randolphmacon-vanquishes-rival-quintet-by-score-of.html | NAVY FIVE BEATS RANDOLPH-MACON; Vanquishes Rival Quintet by Score of 45 to 27 in Game on Annapolis Court. | True | Special to The New York Times. | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/denies-report-on-king-carol.html | Denies Report on King Carol. | True | C. DAVILA, Rumanian Minister. | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/olga-didur-entertains.html | Olga Didur Entertains. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/loughran-and-baer-will-box-here-feb-6-former-lightheavyweight.html | LOUGHRAN AND BAER WILL BOX HERE FEB. 6; Former Light-Heavyweight Titleholder Is Signed for TenRound Bout at Garden. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/sues-to-force-prr-to-sell-minor-roads-stockholder-says-wabash-and.html | SUES TO FORCE P.R.R. TO SELL MINOR ROADS; Stockholder Says Wabash and Lehigh Are Taking $2,500,000 Yearly Out of the Treasury. IN LINE WITH I.C.C. ORDER Complaint Agrees With Ruling That Lines Were Acquired to End Competition. DIRECTORS ARE ACCUSED Payment by Them of All Losses Is Asked--Railroad Expected to Fight on 'Investment' Plea. I.C.C. Cited Anti-Trust Act. Practical Control Alleged. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/cowboy-film-actor-leaves-183000.html | Cowboy Film Actor Leaves $183,000 | True | | C1B 102214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/bremen-carries-big-list-karl-von-levinski-shepard-morgan-and.html | BREMEN CARRIES BIG LIST.; Karl von Levinski, Shepard Morgan and Toscanini Leave on Liner. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/zionists-postpone-congress-to-june-action-taken-at-secret-session.html | ZIONISTS POSTPONE CONGRESS TO JUNE; Action Taken at Secret Session in London Ending in Triumph for Dr. Chaim Weizmann. TALKS WITH BRITAIN GO ON Jewish Immigration in Palestine and Land Purchase Issues Disposed Of on a Compromise Basis. | True | By William Zukerman. Wireless To the New York Times. | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/good-enough-explains-debt-cancellations-london-banker-says-britain.html | GOOD ENOUGH EXPLAINS DEBT CANCELLATIONS; London Banker Says Britain Gave Up 2,550,000,000 by Terms of 1922 Settlement. | True | Special Cable to THE NEW YORK TIMES. | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/elects-cl-law-head-new-york-electrical-association-names-edison.html | ELECTS C.L. LAW HEAD.; New York Electrical Association Names Edison Company Official. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/harvard-likely-to-abandon-spring-football-president-lowell-believed.html | Harvard Likely to Abandon Spring Football; President Lowell Believed to Oppose System | True | Special to The New York Times. | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/argentina-rejects-200000000-loan-paris-offerors-fail-to-give.html | ARGENTINA REJECTS $200,000,000 LOAN; Paris Offerors Fail to Give Satistory Evidence of FinancialResponsibility.END OF BORROWING URGED Investors' Group Insists Nation HasIdle Funds and Need Not BurdenPeople With Foreign Debts. Comments on Recent Incident. Says Intrest Was Held Out. | True | Special Cable to THE NEW YORK TIMES. | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/exeter-sextet-triumphs-crushes-new-hampshire-freshmen-71-by.html | EXETER SEXTET TRIUMPHS.; Crushes New Hampshire Freshmen, 7-1, by Early-Period Scoring. | True | Special to The New York Times. | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/immigration-still-ebbs-new-visa-requirements-cut-off-over-12000.html | IMMIGRATION STILL EBBS.; New Visa Requirements Cut Off Over 12,000 Last Month. | True | Special to The New York Times. | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/araujo-wins-in-salvador-one-of-two-rivals-for-the-presidency.html | ARAUJO WINS IN SALVADOR.; One of Two Rivals for the Presidency Congratulates Him. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/rl-le-gendre-dies-famed-as-athlete-broke-world-record-in-broad.html | R.L. LE GENDRE DIES; FAMED AS ATHLETE; Broke World Record in Broad Jump--Was Intercollegiate Pentathlon Winner Thrice. LED IN VARIETY OF SPORTS Attained Rank of Lieutenant as a Naval Dentist-- Succumbs at 34 to Pneumonia. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/tilden-plans-australian-tour.html | Tilden Plans Australian Tour. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/report-3867-grip-cases-in-nation.html | Report 3,867 Grip Cases in Nation. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/police-department.html | Police Department. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/new-ventilation-on-b-o-air-conditioning-machinery-ordered-for-the.html | NEW VENTILATION ON B. & O.; Air Conditioning Machinery Ordered for the Columbian. | True | | C1B 102214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/appeal-to-avert-royal-mail-crisis-london-financial-circles-urge.html | APPEAL TO AVERT ROYAL MAIL CRISIS; London Financial Circles Urge White Star Shareholders Not to Press Claims. SEE DANGER TO INDUSTRY Fear Is Expressed That Guarantors May Not Have Cash to Meet Preferred Stock Dividends. | True | Special Cable to THE NEW YORK TIMES. | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/markets-in-london-paris-and-berlin-tone-generally-firmer-on-the.html | MARKETS IN LONDON, PARIS AND BERLIN; Tone Generally Firmer on the English Exchange-- Credit Conditions Easy. FRENCH STOCKS--ADVANCE Brisk Rally by Virtually the Entire List-- Improvement on the German Boerse. Closing Prices on London Exchange. Sharp Recovery in Paris. Further Gains in Berlin. Paris Closing Prices. Berlin Closing Prices. Italian Stock Prices. Geneva Closing Prices. Frankfort-on-Main Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/football-abandoned-by-regis-because-of-financial-burden.html | Football Abandoned by Regis Because of Financial Burden | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/seton-hall-five-wins-gains-fourth-straight-with-victory-over.html | SETON HALL FIVE WINS; Gains Fourth Straight With Victory Over Villanova, 32-21. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/hart-was-navy-coxswain-academys-superintendentdesignate-piloted.html | HART WAS NAVY COXSWAIN.; Academy's Superintendent-Designate Piloted Shell in 1893-94. | True | Special to The New York Times. | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/athletics-list-games-twelve-contests-with-major-league-clubs-on.html | ATHLETICS LIST GAMES; Twelve Contests With Major League Clubs on Training Schedule. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/calls-new-10000ton-cruisers-unfit-to-fight-british-expert-holds.html | Calls New 10,000-Ton Cruisers Unfit to Fight; British Expert Holds Their Armor Is Too Weak | True | Special Cable to THE NEW YORK TIMES. | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/may-retain-tax-board-roosevelt-insists-that-inquiry-shall-include.html | MAY RETAIN TAX BOARD.; Roosevelt Insists That Inquiry Shall Include Local Expenditures. | True | Special to The New York Times. | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/harvard-cub-six-on-top-beats-wilbraham-academy-at-hockey-by-score.html | HARVARD CUB SIX ON TOP.; Beats Wilbraham Academy at Hockey by Score of 3 to 2. | True | Special to The New York Times. | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/charges-graft-ring-sold-hospital-job-officeseekers-affidavit-says.html | CHARGES GRAFT RING SOLD HOSPITAL JOB; Officeseeker's Affidavit Says He Paid $250 for Post at Willard Parker. GEOGHAN READY TO ACT New Development Indicates Extension of Field by GangNow Active in Schools. FIVE NAMED FOR EXTORTION Dr. Ryan Says 250-Page DocumentContaining Evidence Will BeDelivered Today. Saw "Hospital Official." To Seek Indictments. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/thomas-p-ball-dies-at-91-was-first-president-of-maritime.html | THOMAS P. BALL DIES AT 91; Was First President of Maritime Association of This Port. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/gasperi-to-quit-cabinet-in-paraguay.html | Gasperi to Quit Cabinet in Paraguay | True | Special Cable to THE NEW YORK TIMES. | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/sales-in-new-jersey-properties-in-jersey-city-and-hoboken-traded.html | SALES IN NEW JERSEY.; Properties in Jersey City and Hoboken Traded. | True | | C1B 102214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/mexican-flier-burns-to-death-in-crash-fuel-tank-explodes-when-plane.html | MEXICAN FLIER BURNS TO DEATH IN CRASH; Fuel Tank Explodes When Plane Once Used by Pablo Sidar Drops on Air Field. | True | Special Cable to THE NEW YORK TIMES. | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/former-owner-finds-gold-vein-in-mine-abandoned-by-american.html | Former Owner Finds Gold Vein In Mine Abandoned by American | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/praise-for-police-work.html | Praise for Police Work. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/new-york-ac-wins-keeps-squash-lead-class-a-team-vanquishes-the.html | NEW YORK A.C. WINS; KEEPS SQUASH LEAD; Class A Team Vanquishes the Crescents, 4 to 3, in Metropolitan League Match. | True | By Allison Danzig | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/financial-markets-stocks-advance-again-in-quiet-marketgold-drain-on.html | FINANCIAL MARKETS; Stocks Advance Again in Quiet Market-- Gold Drain on London Checked. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/files-claim-to-half-of-moore-estate-exambassadors-stepdaughter-will.html | FILES CLAIM TO HALF OF MOORE ESTATE; Ex-Ambassador's Step-Daughter Will Get Hearing Next Week at Pittsburgh. | True | Special to The New York Times. | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/tries-fire-rescue-falls-four-floors-policeman-wj-langdon-off-duty.html | TRIES FIRE RESCUE, FALLS FOUR FLOORS; Policeman W.J. Langdon, Off Duty, Loses Grip on Window Ledge in Leap in Queens. NOT EXPECTED TO LIVE Woman Badly Burned in Attempt to Throw Blazing Christmas Tree Out of Apartment. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/majgen-burnmurdoch-british-army-leader-who-served-in-many-campaigns.html | MAJ.-GEN. BURN-MURDOCH.; British Army Leader Who Served in Many Campaigns Dies at 71. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/thompsons-73-leads-in-los-angeles-golf-tops-final-25-qualifiers-for.html | THOMPSON'S 73 LEADS IN LOS ANGELES GOLF; Tops Final 25 Qualifiers for $4,000 Mach Play Tourney Stokes, Jeffres Card 74s. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/my-experiences-in-the-world-war-serious-lack-of-machine-guns-lewis.html | MY EXPERIENCES IN THE WORLD WAR; Serious Lack of Machine Guns. Lewis Gun for Airplanes Only. Reviews a French Division. Difficulties With Grenades. A Joke on Pershing. A $75,000,000 Bombardment A Portrait Countermanded. Petain's Important Role. | True | By General John J. Pershing | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/favors-andersons-plan-but-horace-d-taft-dry-doubts-18th-amendment.html | FAVORS ANDERSON'S PLAN.; But Horace D. Taft, Dry, Doubts 18th Amendment Will Be Revised. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/urges-retail-stores-to-improve-publicity-should-be-made-more.html | URGES RETAIL STORES TO IMPROVE PUBLICITY; Should Be Made More Effective, Lew Hahn Tells Group of Executives. A change to as belief that the depression hes "left more that it has taken away" and the more effective uae by retailers of advertising were urged yesterday by Lew Hahn, president of the Hahn Department Stores, Inc., in an address at the luncheon ... | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/lawyer-71-in-taxi-crash-malcolm-jackson-of-charlestown-w-va-in.html | LAWYER, 71, IN TAXI CRASH; Malcolm Jackson of Charlestown, W. Va., in Hospital Here Since Jan. 8 | True | | C1B 102214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/business-world-not-much-gain-in-retail-sales-knit-goods-active-in.html | BUSINESS WORLD; Not Much Gain in Retail Sales. Knit Goods Active in Men's Wear. Bridge Table Prices Firmer. Japanese Imports to Gain. Rug Buyers Reported Active. Propose Width for Men's Fabrics. Amco Blankets Are Reduced. Silk Employment Off 8%. Spot Burlap Gains 5 to 20 Points. Few Printcloths Styles Active. Two Disabled Trawlers Get Aid. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/brooklyn-tech-six-repels-boys-high-wins-21-while-new-utrecht-blanks.html | BROOKLYN TECH SIX REPELS BOYS HIGH; Wins, 2-1, While New Utrecht Blanks Erasmus Hall, 2-0 in P.S.A.L. Hockey. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/fear-hoover-stand-hurts-1932-changes-republicans-here-unofficially.html | FEAR HOOVER STAND HURTS 1932 CHANGES; Republicans Here, Unofficially, Foresee Difficulty in Getting State Support at Convention. SEE PARTY BREACH GROWING Democrats See Wickersham Report as Committing Opponents to Dry Stand and Risking Defeat. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/packard-earnings-put-at-60-cents-a-share-9000000-income-in-1930.html | PACKARD EARNINGS PUT AT 60 CENTS A SHARE; $9,000,000 Income in 1930 Indicated by Preliminary Figures--$1,106,941 Added to Reserve. | True | Special to The New York Times. | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/deposit-date-extended-in-merger.html | Deposit Date Extended in Merger. | True | Special to The New York Times. | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/hunter-turns-pro-ranking-no-2-star-former-davis-cup-player-and.html | HUNTER TURNS PRO; RANKING NO. 2 STAR; Former Davis Cup Player and National Champion to Play With Tilden. HAS WON MANY NET TITLES Formation of Doubles Partnership With Tilden in 1927 Marked Rise of Tennis Veteran. Plans to Play Forty Matches. Ranked No. 9 in 1922. Played on 1928 Davis Cup Team. | True | By Allison Danzig.times Wide World Photo. | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/mme-moussinepouchkines-debut.html | Mme. Moussine-Pouchkine's Debut | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/capt-campbell-due-with-racing-car-arrives-today-on-homeric-for.html | CAPT. CAMPBELL DUE WITH RACING CAR; Arrives Today on Homeric for Attempt to Break Segrave's Daytona Beach Record. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/congress-of-cuba-passes-tariff-bill-business-men-crowd-house.html | CONGRESS OF CUBA PASSES TARIFF BILL; Business Men Crowd House Galleries to Protest Tax Measures Urged by Machado.INTERRUPT PROCEEDINGSSpeaker Threatens Their Ejection--Says Schedule Can BeModified Later. | True | Special Cable to THE NEW YORK TIMES. | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/1930-french-trade-made-big-decline-imports-and-exports-reacted-to.html | 1930 FRENCH TRADE MADE BIG DECLINE; Imports and Exports Reacted to World Depression by Falling 13,185,000,000 Francs, UNEMPLOYMENT NOW ISSUE But Country Is in Strong Position With Huge Stores of Gold and Reserves of Idle Capital. Slump Began Last June. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/california-county-permits-13-per-cent-alcohol-drink.html | California County Permits 13 Per Cent Alcohol Drink | True | | C1B 102214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/mellon-condemns-veterans-cash-bill-2000000000-loan-would-be.html | MELLON CONDEMNS VETERANS CASH BILL; $2,000,000,000 Loan Would Be Necessary as Taxes Could Not Supply It, He Says. SEES INJURY TO BUSINESS He Holds Issues Would Slow Down Recovery and Hurt Treasury Refinancing. 124 IN HOUSE ASK ACTION They Sign Petition and Go to Demonstration by Virginia andMaryland Ex-Soldiers. The Secretary's Letter. North Carolina Action Urged. | True | Special to The New York Times. | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/heads-metal-exchange-ivan-reitler-is-elected-president-other.html | HEADS METAL EXCHANGE.; Ivan Reitler Is Elected President--Other Officers Chosen. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/sports-today.html | Sports Today | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/dann-wins-medal-at-st-augustine-rollins-college-golfer-scores-73-in.html | DANN WINS MEDAL AT ST. AUGUSTINE; Rollins College Golfer Scores 73 in Florida East Coast Qualifying Play. | True | Special to The New York Times. | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/changes-are-made-by-several-banks-directors-and-officers-elected-by.html | CHANGES ARE MADE BY SEVERAL BANKS; Directors and Officers Elected by Institutions in City and Elsewhere. GUARANTY TRUST REPORTS $22,806,773 Wet Shown for 1930-- $4,806,773 for Undivided Profits After Dividends. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/st-jean-breaks-even-defeats-hueston-125101-then-loses-125103-in-cue.html | ST. JEAN BREAKS EVEN.; Defeats Hueston, 125-101, Then Loses, 125-103, in Cue Match. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/the-forest-preserve-there-is-no-conflict-between-it-and.html | THE FOREST PRESERVE.; There Is No Conflict Between It and Reforestation Policy. | True | W.G. HOWARD. | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/listings-approved-by-stock-exchange-20000000-bond-issue-of-the.html | LISTINGS APPROVED BY STOCK EXCHANGE; $20,000,000 Bond Issue of the Colorado & Southern to Reimburse Treasury. $5,000,000 BIG FOUR LOAN Addition Shares of Sears, Roebuck and United Gas Improvement. to Be Traded on Notice. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/mrs-bayer-weds-count-antoine-sala-throng-outside-london-church.html | MRS. BAYER WEDS COUNT ANTOINE SALA; Throng Outside London Church During Wealthy New York Widow's Wedding. FRENCH ENVOY A WITNESS Other Notables Attend Ceremony Held in Edifice in Presence of 25 Guests. | True | Wireless to THE NEW YORK TIMES.Photo by New York Times Studio. | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/yale-glee-club-serene-refuses-to-give-more-college-songs-despite.html | YALE GLEE CLUB SERENE.; Refuses to Give More College Songs, Despite Criticism. | True | Special to The New York Times. | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/goldfish-skin-used-for-shoes-evening-slippers-priced-at-80.html | Goldfish Skin Used for Shoes; Evening Slippers Priced at $80 | True | Special to The New York Times. | C1B 102214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/27-nations-pledged-to-peace-of-europe-in-geneva-manifesto-promise.html | 27 NATIONS PLEDGED TO PEACE OF EUROPE IN GENEVA MANIFESTO; Promise Obtained by Briand as Dramatic Surprise at Close of Pan-Europe Session. UNION IDEA GAINS HEADWAY Three Committees Established to Study Various Phases of Project and Report in May. POLISH-GERMAN ROW HEARD Curtius Charges Violence Against Minority--Zafeskl Says Guilty Officials Have Been Punished. Move Comes as Surprise. Text of Manifesto. 27 NATIONS PLEDGED TO PEACE OF EUROPE Other Proposals to Be Studied. Will Speed Tariff Truce. Say Session Justified Itself. Curtius Charges Terrorism. Influence of Financiers Seen. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/auction-results.html | AUCTION RESULTS. | True | By Henry Brady. | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/recital-for-two-pianos-etta-k-schiff-and-pauline-sternlicht-please.html | RECITAL FOR TWO PIANOS.; Etta K. Schiff and Pauline Sternlicht Please Audience. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/brown-five-wins-3935-scores-seventh-straight-victory-by-beating.html | BROWN FIVE WINS, 39-35.; Scores Seventh Straight Victory by Beating Conn. Aggies. | True | Special to The New York Times. | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/manitoba-sextet-victor-defeats-allaustrian-team-40-for-sixth.html | MANITOBA SEXTET VICTOR.; Defeats All-Austrian Team, 4-0, for Sixth Triumph in Europe. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/st-johnsde-paul-game-off.html | St. John's-De Paul Game Off. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/major-smith-loses-to-day-at-miami-medalist-in-curtiss-trophy-golf.html | MAJOR SMITH LOSES TO DAY AT MIAMI; Medalist in Curtiss Trophy Golf Beaten by 15-Year-Old Star, 3 and 1. RYERSON DEFEATS LAWTON Chase Victor Over Kirkland and Vilas Wins From Berry in Other Matches. | True | Special to The New York Times. | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/daisy-de-voes-case-is-debated-by-jury-clara-bows-exsecretary-awaits.html | DAISY DE VOE'S CASE IS DEBATED BY JURY; Clara Bow's Ex-Secretary Awaits Verdict on $15,300 Theft Charge in Los Angeles. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/municipal-loans-state-of-missouri-king-county-wash-fort-worth-texas.html | MUNICIPAL LOANS.; State of Missouri. King County Wash. Fort Worth, Texas. State of South Dakota. Metuchen, N.J. Mount Pleasant, N.Y. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/says-two-women-tried-to-rob-her.html | Says Two Women Tried to Rob Her. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/arno-and-kaufmann-draw.html | Arno and Kaufmann Draw. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/argentina-drops-workers-dismisses-800-more-from-customs-service-in.html | ARGENTINA DROPS WORKERS; Dismisses 800 More From Customs Service in Economy Campaign. | True | Special Cable to THE NEW YORK TIMES. | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/young-husband-vanishes-man-gone-with-500-to-furnish-homekidnapping.html | YOUNG HUSBAND VANISHES.; Man Gone With $500 to Furnish Home--Kidnapping Feared. | True | | C1B 102214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/fly-guy-captures-the-roseben-purse-finishes-2-lengths-ahead-of.html | FLY GUY CAPTURES THE ROSEBEN PURSE; Finishes 2 Lengths Ahead of Donny Johnny, Favorite, at New Orleans. THIRD VICTORY IN 5 STARTS Winner Covers Mile in 1:40 and Returns $9.40 in Mutuels-- Brass Monkey Is Third. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/hall-thurnblad-tie-for-cue-lead-score-second-straight-victories-in.html | HALL, THURNBLAD TIE FOR CUE LEAD; Score Second Straight Victories in 3-Cushion Play, Former Beating Jordan, 50-29. MATCH GOES 63 INNINGS Thurnblad Defeats Jacobs, 50-42, While Denton Takes Measure of Scoville, 50-41. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/surplus-of-wheat-in-canada-tops-all-put-at-253000000-bushels.html | SURPLUS OF WHEAT IN CANADA TOPS ALL; Put at 253,000,000 Bushels, Against 241,000,000 Here, by Dominion's Survey. NO RISE IN DEMAND SEEN Estimate of Excess in Russia Is Not Made, Though Crop Is Believed Country's Largest. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/denying-his-own.html | DENYING HIS OWN. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/pictro-yon-to-be-host.html | Pictro Yon to Be Host. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/steel-production-continues-to-gain-weekly-reviews-report-gradual.html | STEEL PRODUCTION CONTINUES TO GAIN; Weekly Reviews Report Gradual Expansion, With Prices Generally Firm. DIVERSITY IN BUYING NOTED Rail Specifications in Good Volume in South, but Are Lagging at Chicago. Some Blast Furnaces Resume. Awards of Building Steel. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/arie-annexes-title-in-pinehurst-shoot-former-champion-takes-the.html | ARIE ANNEXES TITLE IN PINEHURST SHOOT; Former Champion Takes the Midwinter 16-Yard Crown by Breaking 195 of 200 Targets. | True | Special to The New York Times. | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/benefit-for-saranac-relief-fund.html | Benefit for Saranac Relief Fund. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/us-court-of-customs.html | U.S. Court of Customs. | True | Special to The New York Times. | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/city-acts-to-close-postoffice-deal-kerrigan-as-walkers-aide-has.html | CITY ACTS TO CLOSE POSTOFFICE DEAL; Kerrigan, as Walker's Aide, Has Left for Washington to Get Mellon's Approval Today. GOVERNMENT TO BUY LAND Will Pay $2,450,000 for Federal Court Site in Civic Centre and Quit Old Structure for Razing. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/berkeley-square-for-los-angeles.html | 'Berkeley Square' for Los Angeles. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/pequot-mills-loss-large-operating-profit-of-734755-turned-into.html | PEQUOT MILLS' LOSS LARGE; Operating Profit of $734,755 Turned Into Deficit by Inventory. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/whist-tournament-opens-fifty-players-compete-for-the-atlantic.html | WHIST TOURNAMENT OPENS; Fifty Players Compete for the Atlantic Association Trophies. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/mrs-fm-kerr-guest-of-honor-at-party-mrs-leland-orvis-entertains-for.html | MRS. F.M. KERR GUEST OF HONOR AT PARTY; Mrs. Leland Orvis Entertains for Her--Margot Fraser Among Other Hostesses. | True | | C1B 102214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/hazel-f-gwynns-bridal-new-york-girl-to-wed-thomas-h-norton-in.html | HAZEL F. GWYNN'S BRIDAL.; New York Girl to Wed Thomas H. Norton in Baltimore Saturday. | True | Special to The New York Times. | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/girls-in-subway-battle-two-attack-man-who-they-say-annoyed-themall.html | GIRLS IN SUBWAY BATTLE.; Two Attack Man Who, They Say, Annoyed Them--All Arrested. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/california-oil-stocks-off-production-of-crude-in-1930-also-below.html | CALIFORNIA OIL STOCKS OFF; Production of Crude in 1930 Also Below That of 1929. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/investment-trust-shawmut-bank-investment-trust.html | INVESTMENT TRUST.; Shawmut Bank Investment Trust | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/new-england-power-issue-voted.html | New England Power Issue Voted. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/souvenirs-turned-into-aid-to-jobless-sheriffs-jury-club-omits-usual.html | SOUVENIRS TURNED INTO AID TO JOBLESS; Sheriff's Jury Club Omits Usual Tokens at Dinner and Sends $2,000 to Relief Committee. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/money.html | MONEY. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/france-answers-britain-on-loans.html | France Answers Britain on Loans | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/sets-newarkhartford-air-mark.html | Sets Newark-Hartford Air Mark. | True | Special to The New York Times. | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/camp-and-ponzi-divide-each-wins-block-in-cue-match-ponzi-increasing.html | CAMP AND PONZI DIVIDE.; Each Wins Block In Cue Match, Ponzi Increasing Lead. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/a-kansas-survey.html | A KANSAS SURVEY. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/new-admiral-assigned-williams-will-command-yangtse-patrol-after.html | NEW ADMIRAL ASSIGNED.; Williams Will Command Yangtse Patrol After Promotion. | True | Special to The New York Times. | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/music-vladimir-horowitzs-recital.html | MUSIC; Vladimir Horowitz's Recital. | True | By Olin Downes. | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/artistswriters-led-by-grantland-rice-scores-low-gross-in-havana.html | ARTISTS-WRITERS LED BY GRANTLAND RICE; Scores Low Gross in Havana Golf -- Ambassador Guggenheim Host to Visitors. | True | Special Cable to THE NEW YORK TIMES. | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/malonede-la-chapelle.html | Malone--De La Chapelle | True | Special to The New York Times. | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/british-taxes.html | BRITISH TAXES. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/sign-treaty-to-end-boundary-dispute-nicaragua-and-honduras-will.html | SIGN TREATY TO END BOUNDARY DISPUTE; Nicaragua and Honduras Will Arbitrate Old Controversy Through American. WOULD AID WAR ON BANDITS Settlement Would Prevent Hiding in Areas Involved-- Nicaragua Makes Big Debt Cut. | True | Special Cable to THE NEW YORK TIMES. | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/wheeling-steel-officer-resigns.html | Wheeling Steel Officer Resigns. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/reds-silent-on-bid-to-geneva-parley-moscow-says-it-has-not-yet.html | REDS SILENT ON BID TO GENEVA PARLEY; Moscow Says It Has Not Yet Received an Invitation to Pan-European Group. LUMBER CAMPS DESCRIBED American Specialist Working for Soviet Says He Has Seen No Sign of 'Forced Labor' or Harshness. | True | By Walter Duranty. Wireless To the New York Times. | C1B 102214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/holds-hearings-here-on-jm-phillips-cash-montreal-commissioner.html | HOLDS HEARINGS HERE ON J.M. PHILLIPS CASH; Montreal Commissioner Silent on $300,000 Said to Be in Safety Deposit Box in Canada. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/palm-beach-hears-quartets-recital-first-of-chamber-music-series.html | PALM BEACH HEARS QUARTET'S RECITAL; First of Chamber Music Series Given in Residence of Mrs. W. Seward Webb. NOTABLES AT CORDIER TEA Capt. and Mrs. J.H. Gibbons Hosts to the Stotesburys--Bishop Parry Is Entertained. Bishop Perry Entertained. | True | Special to The New York Times. | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/west-coast-edison-to-issue-stock.html | West Coast Edison to Issue Stock. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/exmayor-studley-of-new-haven-dies-former-judge-was-in-public-life.html | EX-MAYOR STUDLEY OF NEW HAVEN DIES; Former Judge Was in Public Life 50 Years--Fought in Civil War at 15. | True | Special to The New York Times. | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/today-on-the-radio-outstanding-events-on-the-air-today.html | Today on the Radio; OUTSTANDING EVENTS ON THE AIR TODAY | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/schmellng-sails-for-us-says-he-will-start-training-immediately-for.html | SCHMELLNG SAILS FOR U.S.; Says He Will Start Training Immediately for Exhibitions. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/20-new-refuse-trucks-enter-citys-service-parade-with-horsedrawn.html | 20 NEW REFUSE TRUCKS ENTER CITY'S SERVICE; Parade With Horse-Drawn Carts of City Hall--Giant Krupp Vehicle Also Exhibited. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/second-son-to-mrs-stuart-minton.html | Second Son to Mrs. Stuart Minton. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/wins-divorce-in-paris-mrs-goodhue-livingston-among-3-americans.html | WINS DIVORCE IN PARIS.; Mrs. Goodhue Livingston Among 3 Americans Getting Decrees. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/mexican-volcano-awakes-colli-dormant-for-centuries-spreads-fog-over.html | MEXICAN VOLCANO AWAKES.; Colli, Dormant for Centuries, Spreads Fog Over Guadalajara. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/outboard-group-elects-turnbull-national-association-selects.html | OUTBOARD GROUP ELECTS TURNBULL; National Association Selects Californian as Commodore at Meeting of Directors. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/roth-quartet-again-discloses-artistry-josef-lhevinne-is-soloist-as.html | ROTH QUARTET AGAIN DISCLOSES ARTISTRY; Josef Lhevinne Is Soloist as String Players Reopen Their Season Here. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/deny-hoover-intervened-dean-pound-and-judge-kenyor-answer-influence.html | DENY HOOVER INTERVENED.; Dean Pound and Judge Kenyor Answer "Influence" Report. | True | Special to The New York Times. | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/a-daughter-to-mrs-tg-smith.html | A Daughter to Mrs. T.G. Smith. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/thaw-wins-in-motion-picture-suit.html | Thaw Wins in Motion Picture Suit. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/reed-gets-ray-of-light-exsenator-says-report-stresses-antidry.html | REED GETS RAY OF LIGHT; Ex-Senator Says Report Stresses Anti-Dry Public Opinion. | True | Special to The New York Times. | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/chevalier-signs-radio-contract.html | Chevalier Signs Radio Contract. | True | | C1B 102214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/princeton-waits-on-control-board-undergraduate-paper-says-the-next.html | PRINCETON WAITS ON CONTROL BOARD; Undergraduate Paper Says the Next Move in Harvard Accord Is Up to Athletic Body. OFFICIAL ACTION SOUGHT Bingham, Crimson Official, Repeats Further Progress Depends on Nassau Authorities. Proof of Cordial Feeling. Interest at Harvard Keen. Awaits Official Move. Discussed Problem Often. | True | Special to The New York Times. | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/to-acquire-fulton-fuel-niagara-hudson-asks-service-commission-to.html | TO ACQUIRE FULTON FUEL.; Niagara Hudson Asks Service Commission to Approve Deal. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/oppose-brouns-view-darrow-and-hays-would-not-have-liberals-turn.html | OPPOSE BROUN'S VIEW.; Darrow and Hays Would Not Have Liberals Turn Socialists in 1932. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/18000000-is-voted-to-help-state-idle-legislature-meets-roosevelts.html | $18,000,000 IS VOTED TO HELP STATE IDLE; Legislature Meets Roosevelt's Request for Road Funds to Speedy Employment. WORK FOR MANY ASSURED Bill Asks 1,500,000 More Acres for Adirondack Park--106 Other Measures Filed. Would Extend Adirondack Park. Gasoline Tax Increase Asked. | True | Special to The New York Times. | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/brothers-freed-by-court-judge-orders-release-on-bail-of-two-held-at.html | BROTHERS FREED BY COURT.; Judge Orders Release on Bail of Two Held at Police Headquarters. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/af-of-l-sets-meeting-with-trainmen-group-problems-in-way-of.html | A.F. OF L. SETS MEETING WITH TRAINMEN GROUP; Problems in Way of Affiliation Will Be Ironed Out Soon, Says Green at Miami. | True | Special to The New York Times. | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/confer-on-changes-in-unification-plan-fullen-alvin-untermyer-and-b.html | CONFER ON CHANGES IN UNIFICATION PLAN; Fullen, Alvin Untermyer and B. M.T. Counsel Correct Minor Errors in Program. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/left-100000-to-war-on-feminist-trend-ae-pillsbury-provided-for.html | LEFT $100,000 TO WAR ON FEMINIST TREND; A.E. Pillsbury Provided for Lectureships at Columbia, Harvard, Princeton and Yale. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/bellefonte-wrestlers-win.html | Bellefonte Wrestlers Win. | True | Special to The New York Times. | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/nursery-appeals-for-aid-hebrew-day-institution-says-it-faces.html | NURSERY APPEALS FOR AID.; Hebrew Day Institution Says It Faces Disorganization. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/americans-to-play-boston-six-tonight-teams-which-have-divided-two.html | AMERICANS TO PLAY BOSTON SIX TONIGHT; Teams Which Have Divided Two Previous Games to Clash Again in Garden. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/lahey-pointer-stars-in-title-field-trials-june-dale-ladybird-finds.html | LAHEY POINTER STARS IN TITLE FIELD TRIALS; June Dale Ladybird Finds Three Bevies and Single in Grand Junction (Tenn.) Event. | True | | C1B 102214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/tokyo-again-scores-our-exclusion-law-shidehara-in-review-of-foreign.html | TOKYO AGAIN SCORES OUR EXCLUSION LAW; Shidehara, in Review of Foreign Affairs, Says Japan Watches Developments Keenly. GIVES POSITION ON CHINA Minister Holds Treaty Rights Are Required Until Protection of Foreigners Is Assured. LAUDS LONDON NAVAL PACT He Terms It Outstanding Achievement of 1930--Sees Friendly Relations With Soviet. Full Text of the Address. Sees China Facing Great Task. Awaits Chinese Reforms. Discusses Manchurian Railways. | True | By Hugh Byas. Wireless To the New York Times. | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/home-for-music-school-new-building-to-be-erected-for-students-at.html | HOME FOR MUSIC SCHOOL.; New Building to Be Erected for Students at Fontainebleau. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/wide-scope-sought-by-theatre-league-its-directors-deserting-ticket.html | WIDE SCOPE SOUGHT BY THEATRE LEAGUE; Its Directors, Deserting Ticket Interests, Agree to Expand Activities to Improve Stage.BARS DOWN TO PRODUCERS Dr. Moskowitz to Act With Authorsand Actors in Censorship Conference--Public Thought Surveyed. League "Means Business." Housecleaning Favored. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/obituary-9-no-title.html | Obituary 9 — No Title | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/sense-of-humor-needed.html | Sense of Humor Needed. | True | W.G. UNDERWOOD. | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/holy-cross-quintet-wins-turns-back-palm-beach-ac-team-by-36-to-25.html | HOLY CROSS QUINTET WINS.; Turns Back Palm Beach A.C. Team by 36 to 25. | True | Special to The New York Times. | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/proposes-jobless-insurance-bill.html | Proposes Jobless Insurance Bill. | True | Special to The New York Times. | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/asserts-president-is-misinterpreted-friend-says-message-opposed.html | ASSERTS PRESIDENT IS MISINTERPRETED; Friend Says Message Opposed Only the Specific Revision Suggested for Dry Law. AGAINST SO MUCH POWER Hoover Feels That Measure Would Leave Enforcement to Washington Only. Opposed to "Form" Suggested. What the President Said. ASSERTS PRESIDENT IS MISINTERPRETED Fess Calls at White House. Warns Democrats on Prohibition. Fess Discusses Hoover's Stand. | True | Special to The New York Times. | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/queens-realty-sales-housing-deal-and-industrial-leases-in-long.html | QUEENS REALTY SALES.; Housing Deal and Industrial Leases in Long Island City. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/j-ham-lewis-hits-report-illinois-senatorelect-calls-wickersham.html | J. HAM LEWIS HITS REPORT.; Illinois Senator-Elect Calls Wickersham Findings Futile. | True | Special to The New York Times. | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/crop-conditions-good-reports-tell-of-some-wheat-damage-in-the-ohio.html | CROP CONDITIONS GOOD.; Reports Tell of Some Wheat Damage in the Ohio Valley. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/reports-hague-ranks-split-over-pay-rises-political-talk-even.html | REPORTS HAGUE RANKS SPLIT OVER PAY RISES; Political Talk Even Mentions a Break Between the Mayor and Moore, but Both Deny It. | True | | C1B 102214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/durland-poloists-win-97.html | Durland Poloists Win, 9-7. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/stricken-in-bowling-green-ta-moore-b-o-freight-official-dies-on-way.html | STRICKEN IN BOWLING GREEN; T.A. Moore, B. & O. Freight Official, Dies on Way to Hospital. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/some-capitol-drys-favor-referendum-fort-says-wickersham-report.html | SOME CAPITOL DRYS FAVOR REFERENDUM; Fort Says Wickersham Report Indicates Need--Smoot Objects to Control Proposal. SHOUSE CRITICIZED HOOVER Says the President Cast Prohibition Findings Aside to Serve His Political Purposes. Attacks President's Message. Says Hoover Had Closed Mind Smoot Wants Proof of Failure. Hawes Denounces the Report. Underhill Favors Referendum. | True | Special to The New York Times. | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/economists-task-urged-on-engineers-fl-stuart-in-inaugural-address.html | ECONOMISTS' TASK URGED ON ENGINEERS; F.L. Stuart in Inaugural Address Asks American Society to Aid Trade Stability.JOHN R. FREEMAN HONOREDMedals and Prizes Awarded toMembers for Technical Paperson Engineering Subjects. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/a-pitiful-imposition.html | A PITIFUL IMPOSITION. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/dauchy-co-move-old-advertising-firm-now-in-central-hanover-bank.html | DAUCHY & CO. MOVE.; Old Advertising Firm Now in Central Hanover Bank Building. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/gas-kills-ja-brothers-death-of-assistant-prosecutors-son-held.html | GAS KILLS J.A. BROTHERS.; Death of Assistant Prosecutor's Son Held Accidental. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/influenza-cases-drop-but-deaths-increase-figures-for-yesterday-also.html | INFLUENZA CASES DROP, BUT DEATHS INCREASE; Figures for Yesterday Also Show a Rise in Both Pneumonia Patients and Fatalities. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/bank-teller-held-in-28000-theft.html | Bank Teller Held In $28,000 Theft. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/trade-buying-helps-advance-in-cotton-selling-pressure-limited-and.html | TRADE BUYING HELPS ADVANCE IN COTTON; Selling Pressure Limited and South Continues to Hold in 4-to-27-Point Rise. ACREAGE CUTS STILL HAZY Ginnings to Jan. 16 Are Put at 13,715,000 and 13,546,000 Bales in Private Estimates. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/reichsbank-rights-end-april-17.html | Reichsbank Rights End April 17. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/the-motorboat-show.html | THE MOTOR-BOAT SHOW. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/huge-radio-appeal-to-aid-red-cross-coolidge-smith-and-payne-to-urge.html | HUGE RADIO APPEAL TO AID RED CROSS; Coolidge, Smith and Payne to Urge Nation to Give Quickly in Broadcast Tonight. ROGERS FLIES TO ARKANSAS Will Join In Drought Relief Plea After Survey With Hawks-- $275,000 Raised Here. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 102214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/world-amity-is-aim-of-new-group-here-foreign-and-native-leaders-to.html | WORLD AMITY IS AIM OF NEW GROUP HERE; Foreign and Native Leaders to Seek Good-Will by Social and Cultural Contacts. 7,500 MEMBERS WANTED Own Midtown Building, to Be Known as world Centre, Among Ultimate Objectives. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/1052568000-bill-reported-to-house-independent-offices-supply.html | $1,052,568,000 BILL REPORTED TO HOUSE; Independent Offices Supply Measure Provides for Score ofFederal Agencies. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/sifton-again-heads-race-body.html | Sifton Again Heads Race Body. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/carillonneur-seeks-citizenship.html | Carillonneur Seeks Citizenship. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/finds-antisemitism-on-wane-in-country-mm-alexander-says-efforts-of.html | FINDS ANTI-SEMITISM ON WANE IN COUNTRY; M.M. Alexander Says Efforts of Jews and Christians Are Achieving Good-Will. NEW SOCIAL COUNCIL URGED Dr. E.E. Mayer Tells of Plan Before Hebrew Union--Entry in World Court Favored. He Praises Work of Union. For Social Religious Council. | True | From a Staff Correspondent of The New York Times. | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/trading-in-the-bronx-morgan-avenue-sale-and-park-avenue-lease.html | TRADING IN THE BRONX.; Morgan Avenue Sale and Park Avenue Lease Reported. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/thomas-healy-estate-valued-at-2106601-former-restaurant-man-who.html | THOMAS HEALY ESTATE VALUED AT $2,106,601; Former Restaurant Man, Who Went Into Real Estate After Prohibition, Left Wealth to Family. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/lily-pons-in-mignon-french-soprano-to-sing-her-fourth-role-with.html | LILY PONS IN "MIGNON."; French Soprano to Sing Her Fourth Role With Metropolitan Jan. 30. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/basketball-player-dies-bayonne-nj-youth-collapses-during-reserve.html | BASKETBALL PLAYER DIES.; Bayonne (N.J. Youth Collapses During Reserve Team Game. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/senate-inquiry-on-dry-report-sought-commission-denies-hoover.html | SENATE INQUIRY ON DRY REPORT SOUGHT; COMMISSION DENIES HOOVER INFLUENCE; PRESIDENT'S MIND IS 'OPEN' ON REVISION; WOULD CALL WICKERSHAM Tydings Demands He Tell if Outsiders Had Hand in the Report. SCOUT REPORTS ON HOOVER The Chairman and Commission Scorn Stories He Intervened to Change Findings. REPEAL MOVES IN HOUSE Lehlbach and to Guardia Propose Amendments--Latter AlsoUrges Congress Inquiry. Reports of Outside Influence. Denials Follow Quickly. The Tydings's Resolution. Resolutions in House. Lehlbach Speaks on Resolution | True | Special to The New York Times. | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/milk-fund-bill-for-berlin-germans-plan-benefit-boxing-card-to.html | MILK FUND BILL FOR BERLIN.; Germans Plan Benefit Boxing Card to Follow U.S. Program. | True | Wireless to THE NEW YORK TIMES. | C1B 102214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/hermine-falk-weds-edwin-m-stroock-rev-dr-wise-performs-the-ceremony.html | HERMINE FALK WEDS EDWIN M. STROOCK; Rev. Dr. Wise Performs the Ceremony at Home of the Bridegroom's Mother. BRIDE'S SISTER ATTENDANT Couple to Go to the West Indies on Their Wedding Tour--Will Live Here. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/boston-hc-sails-on-trip-to-poland-team-will-compete-in-worlds.html | BOSTON H.C. SAILS ON TRIP TO POLAND; Team Will Compete in World's Amateur Hockey Tourney at Kymica Next Month. NINE PLAYERS IN SQUAD Group Is Headed by Manager Brown --Generosity of Bruins' Owner Made Invasion Possible. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/end-of-depression-near-says-banker-percy-h-johnston-head-of-the.html | END OF DEPRESSION NEAR, SAYS BANKER; Percy H. Johnston, Head of the Chemical, Predicts Return to Old Fashioned Principles. WORK TO CREATE WEALTH Competent Financial Engineers Are Needed for Successful Banking, He Also Asserts. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/25000000-relief-passed-in-senate-drought-aid-put-through-with.html | $25,000,000 RELIEF PASSED IN SENATE; Drought Aid Put Through With Adoption of Interior Department Measure.PROPOSAL NOW UP TO HOUSE Wagner Bill for Advance Planning of Public Works and Stabilization of Industry Approved. | True | Special to The New York Times. | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/governors-express-confusion-over-dry-law-reports-meaning-ritchie.html | Governors Express Confusion Over Dry Law Report's Meaning; Ritchie Says Commissioners Felt Necessity of Signing Something to Which They Could Hardly Agree--'Alfalfa Bill' Murray Not Worrying Now About Prohibition. Comments made yesterday by State Governors on the Wickersham commission's prohibition report emphasized in many instances a feeling of confusion over the nature of the findings. Their views, as given to The Associated Press, are in part as follows: | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/george-five-loses-to-lawrenceville-bows-by-27-to-26-as-victors.html | GEORGE FIVE LOSES TO LAWRENCEVILLE; Bows by 27 to 26 as Victors Rally in Last Minutes--Vreeland's Shot Decides.PEDDIE DEFEATED, 39 TO 38 Drops Close Contest to New YorkStock Exchange Team--OtherOut-of-Town School Games. N. Y. Stock Exch., 39; Peddie, 38. Irving, 18; Iona, 16. Westminster, 29; Choate, 24. | True | Special to The New York Times. | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/hull-would-limit-taxexempt-bonds-tennessean-condemns-action-of-his.html | HULL WOULD LIMIT, TAX-EXEMPT BONDS; Tennessean Condemns Action of His Committee Giving Mellon Exemption Power. | True | Special to The New York Times. | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/choate-sextet-prevails-dominates-play-from-start-to-beat-hotchkiss.html | CHOATE SEXTET PREVAILS.; Dominates Play From Start to Beat Hotchkiss School, 5 to 0. | True | Special to The New York Times. | C1B 102214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/reginald-mkenna-urges-less-thrift-london-midland-bank-chairman.html | REGINALD M'KENNA URGES LESS THRIFT; London Midland Bank Chairman Advises Circulation of Money to Speed Recovery. CITES CAUSES OF SLUMP He Blames Maldistribution of Gold, Wall Street Break and Britain's Long Period of Depression. | True | Special Cable to THE NEW YORK TIMES. | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/harvard-conquers-brown-wrestlers-woodward-gains-only-fall-for.html | HARVARD CONQUERS BROWN WRESTLERS; Woodward Gains Only Fall for Losers as Crimson Triumphs, 26 to 8. | True | Special to The New York Times. | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/ed-bateman-to-get-2100000-for-oil-properties-in-texas.html | Ed Bateman to Get $2,100,000 For Oil Properties in Texas | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/william-mclean-freeman-member-of-the-philadelphia-stock-exchange.html | WILLIAM McLEAN FREEMAN; Member of the Philadelphia Stock Exchange Dies in Paris. | True | Special to The New York Times. | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/banking-legislation.html | Banking Legislation. | True | MORRIS GLASSBERG. | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/held-as-fake-bill-passers-spaniards-indicted-in-cuba-said-to-have.html | HELD AS FAKE BILL PASSERS; Spaniards Indicted in Cuba Said to Have Used False American Money. | True | Special Cable to THE NEW YORK TIMES. | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/opposes-liquor-prescription-change.html | Opposes Liquor Prescription Change | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/dr-parrish-first-in-rover-handicap-defeats-begorra-by-3-lengths.html | DR. PARRISH FIRST IN ROVER HANDICAP; Defeats Begorra by 3 Lengths, With Prometheus Next in Miami Claiming Race. COCK ROBIN ALSO VICTOR Carries Richard Whitney Colors to Triumph Over Upsweep--Dodgson Shows Way. Returns $6.30 for $2. Leads All the Way. | True | Special to The New York Times. | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/andover-six-in-3all-tie-holds-melrose-high-winner-of-six-straight.html | ANDOVER SIX IN 3-ALL TIE.; Holds Melrose High, Winner of Six Straight Games, Even. | True | Special to The New York Times. | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/say-cromer-declines-ottawa-post.html | Say Cromer Declines Ottawa Post. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/polish-college-fire-causes-1000000-loss-main-building-and.html | POLISH COLLEGE FIRE CAUSES $1,000,000 LOSS; Main Building and Washington Relics Are Destroyed at Cambridge Springs, Pa. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/brunswick-six-wins-50.html | Brunswick Six Wins, 5-0. | True | Special to The New York Times. | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/tarkington-may-see-again-novelist-undergoes-another-eye-operation.html | TARKINGTON MAY SEE AGAIN; Novelist Undergoes Another Eye Operation In Baltimore. | True | Special to The New York Times. | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/the-mayor-on-meanness.html | The Mayor on Meanness. | True | EZRA P. PRENTICE. | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/hold-service-for-wallace-american-and-french-honor-late-ambassador.html | HOLD SERVICE FOR WALLACE; American and French Honor Late Ambassador in Paris. | True | Special Cable to THE NEW YORK TIMES. | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/census-of-bronx-idle-gave-49502-in-april-bureau-reports-that-8963.html | CENSUS OF BRONX IDLE GAVE 49,502 IN APRIL; Bureau Reports That 8,963 Women Were Unemployed--Total Was 6.9 Per Cent of Population. | True | Special to The New York Times. | C1B 102214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/internal-revenue-falls-in-six-months-government-collections-at.html | INTERNAL REVENUE FALLS IN SIX MONTHS; Government Collections, at $1,396,272,075, Show a Drop of $107,000,000 From 1929. ESTATES PAID $24,952,300 Receipts From Tobacco Decrease $4,182,700 for the Half Year, Despite Increase in December. Tobacco Taxes Up in December. Heavy Drop in Capital Sales Tax. | True | Special to The New York Times. | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/206yearold-opera-has-premiere-here-handels-julius-caesar-sung-by.html | 206-YEAR-OLD OPERA HAS PREMIERE HERE; Handel's "Julius Caesar" Sung by Juilliard Students to Aid Jobless Musicians. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/brig-gen-vollrath-dies-of-pneumonia-fought-in-spanishamerican-and.html | BRIG. GEN. VOLLRATH DIES OF PNEUMONIA; Fought in Spanish-American and World Wars--Led Eighty-Second Brigade in France. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/emanuel-a-schwarz-former-official-of-tammany-hall-dies-in-white.html | EMANUEL A. SCHWARZ.; Former Official of Tammany Hall Dies in White Plains. | True | Special to The New York Times. | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/harvard-cubs-win-on-mat-triumph-over-brown-freshmen-by-23-to-13-at.html | HARVARD CUBS WIN ON MAT.; Triumph Over Brown Freshmen by 23 to 13 at Providence. | True | Special to The New York Times. | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/hobart-leads-field-in-golf-at-belleair-scores-80-in-qualifying.html | HOBART LEADS FIELD IN GOLF AT BELLEAIR; Scores 80 in Qualifying Round of Tourney--Players Dislike the New Ball. | True | Special to The New York Times. | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/lerch-sees-business-improving.html | Lerch Sees Business Improving. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/rowing-stewards-to-meet-intercollegiate-body-to-discuss.html | ROWING STEWARDS TO MEET; Intercollegiate Body to Discuss Poughkeepsie Regatta Today. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/us-steel-earnings-put-at-40c-a-share-wall-st-lowers-estimate-for.html | U.S. STEEL EARNINGS PUT AT 40C A SHARE; Wall St. Lowers Estimate for Final Quarter From Figure Between 80c and $1. DECEMBER BUSINESS DOWN Operations and Shipments Below Expectations--Three Months Poorest in Several Years. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/text-of-statement-by-the-wickersham-board-denying-hoover-suggested.html | Text of Statement by the Wickersham Board Denying Hoover Suggested Changes in Report | True | Special to The New York Times. | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/argue-impounding-ballots-senators-discuss-plan-for-nye-body-to-act.html | ARGUE IMPOUNDING BALLOTS; SenatorS Discuss Plan for Nye Body to Act on Alabama Election. | True | Special to The New York Times. | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/wickersham-report-nothing-says-edison-but-it-slightly-favors-the.html | WICKERSHAM REPORT 'NOTHING,' SAYS EDISON; But It Slightly Favors the Drys He Adds on His Arrival at Jacksonville, Fla. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/thalia-millett-bride-wed-to-edward-fp-gage-of-coldstream-guards-in.html | THALIA MILLETT BRIDE.; Wed to Edward F.P. Gage of Coldstream Guards in London. | True | Wireless to THE NEW YORK TIMES. | C1B 102214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/argue-clark-ruling-in-supreme-court-thacher-for-government-and.html | ARGUE CLARK RULING IN SUPREME COURT; Thacher for Government and Defense Counsel Contend on Dry Code Ratification. HUGHES LEAVES THE BENCH J.H. Cohen and Selden Bacon Present Case Against Legality of Adoption by Legislatures. PLEAD FOR 'PEOPLE'S RIGHT' They Deny Issue Involved Has Been Settled by Previous Decisions on Prohibition. Hearing Is Largely Attended. Sutherland Asks Only Question. Cohen Argues for Principle. Bacon Speaks of Other Amendments. | True | Special to The New York Times. | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/consolidated-indemnity-election.html | Consolidated Indemnity Election. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/ameli-is-censured-for-delaying-trial-liquor-indictments-against.html | AMELI IS CENSURED FOR DELAYING TRIAL; Liquor Indictments Against Druggist and 7 Doctors Nolle Prossed in Brooklyn. HELD UP YEAR AND A HALF Prosecutor Declares After Court's Rebuke He Will Seek New Action in Alleged Prescription Fraud. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/berly-of-rochester-was-leading-pitcher-had-earnedrun-mark-of-249-of.html | BERLY OF ROCHESTER WAS LEADING PITCHER; Had Earned-Run Mark of 2.49, Official International League Averages Show. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/sees-business-hurt-by-extra-session-dr-stonier-tells-dry-goods-men.html | SEES BUSINESS HURT BY EXTRA SESSION; Dr. Stonier Tells Dry Goods Men Long Congress Would Postpone Revival. LISTS FAVORABLE FACTORS "Sometime In 1931 or 1932," He Says, Business Depression Will Be Foreign to Our Thinking. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/rules-on-suspended-sentences.html | Rules on Suspended Sentences. | True | Special to The New York Times. | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/indian-press-urges-release-of-gandhi-says-london-delegates-cannot.html | INDIAN PRESS URGES RELEASE OF GANDHI; Says London Delegates Cannot Get a Hearing With 60,000 Potitical Prisoners in Jail. VICEROY STUDIES AMNESTY Would Insist on Nationalist promise to Cooperate in Restoring Order. as a Condition Precedent. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/job-insurance-law-urged-on-governor-manufacturers-aide-proposes.html | JOB INSURANCE LAW URGED ON GOVERNOR; Manufacturers' Aide Proposes Company Policies Written Under State Supervision.WOULD AVOID PUBLIC FUNDMiss Perkins Asks Drive to KeepChildren in School--30,000 Families Get Food Tomorrow. Wants Children Dept in School. Harlem Benefit Aids Needy. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/meyersbehrman-engagement.html | Meyers-Behrman Engagement. | True | Special to The New York Times. | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/demands-bergen-cleanup-exprosecutor-hart-asks-for-elisor-grand-jury.html | DEMANDS BERGEN CLEAN-UP.; Ex-Prosecutor Hart Asks for Elisor Grand Jury to Sift Corruption. | True | Special to The New York Times. | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/slaying-brings-drive-on-night-clubs.html | Slaying Brings Drive on Night Clubs | True | | C1B 102214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/sounds-out-liberia-on-move-by-powers-our-charge-gets-data-on.html | SOUNDS OUT LIBERIA ON MOVE BY POWERS; Our Charge Gets Data on Suggested Action Toward Suppressing Slavery.STIMSON'S COURSE PRAISED. Advisory Education Committee Considers Withdrawing Aides Becauseof Yellow Fever, Peril. Lack of Cooperation Cited. | True | Special to The New York Times. | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/portland-ore-exchange-to-close.html | Portland (Ore.) Exchange to Close. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/canadian-business-little-disturbed.html | Canadian Business Little Disturbed. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/polo-delegates-to-gather-today-convene-at-racquet-and-tennis-club.html | POLO DELEGATES TO GATHER TODAY; Convene at Racquet and Tennis Club to Consider Handicaps and Plans for Season. TOURNEYS TO BE ASSIGNED Dates and Places for Championship Events to Be Named--East-West Match Held Possible. No Rule Changes Expected. Kearny to Make Debut Here. | True | By Robert F. Kelley. | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/mcilvaine-rowing-champion-to-retire-from-competition.html | McIlvaine, Rowing Champion, To Retire From Competition | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/wheat-points-up-in-light-trading-chicago-pit-operators-are-inactive.html | WHEAT POINTS UP IN LIGHT TRADING; Chicago Pit Operators Are Inactive, Firmness Abroad Offsetting Bearishness.CORN IS FIRM AND NARROW Oats Change Little, With July Delivery Lowest Since 1906--Prices of Rye End Higher. | True | Special to The New York Times. | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/bridge-cruise-ship-arrives-at-havana-contract-prizes-go-to-seven-in.html | BRIDGE CRUISE SHIP ARRIVES AT HAVANA; Contract Prizes Go to Seven in Individual and Duplicate Tournaments on Outbound Trip. | True | Special Cable to THE NEW YORK TIMES. | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/big-railroad-loan-comes-on-market-50000000-bonds-of-canadian.html | BIG RAILROAD LOAN COMES ON MARKET; $50,000,000 Bonds of Canadian National to Be Offered Today by Dillon, Read Group. PRICE 98 , TO YIELD 4.6% $20,000,000. One-Year Notes Also Awarded, but No Plan Is Announced for Their Disposition. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/drops-dead-on-acquittal-youth-accused-of-larceny-collapses-after.html | DROPS DEAD ON ACQUITTAL.; Youth, Accused of Larceny, Collapses After Leaving Court. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/report-steeg-barring-loan-to-yugoslavia-belgrade-officials-hint-he.html | REPORT STEEG BARRING LOAN TO YUGOSLAVIA; Belgrade Officials Hint He Is Making It Conditional on End of Dictatorship. | True | Wireless to THE NEW YORK TIMES. | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/unger-wins-club-cue-title.html | Unger Wins Club Cue Title. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/music-notes.html | MUSIC NOTES. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/sees-america-hardest-hit-but-foreman-bank-says-upturn-here-will-not.html | SEES AMERICA HARDEST HIT.; But Foreman Bank Says Upturn Here Will Not Await World Revival. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/women-golf-stars-win-from-farrells-winners-in-handicap-golf-match.html | WOMEN GOLF STARS WIN FROM FARRELLS; WINNERS IN HANDICAP GOLF MATCH. | True | Special to The New York Times.Times Wide World Photo. | C1B 102214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/mr-rogers-attends-matinee-of-opera-comique-in-capital.html | Mr. Rogers Attends Matinee Of 'Opera Comique' in Capital | True | WILL ROGERS. | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/twothirds-of-mexican-oil-sold-to-us.html | Two-thirds of Mexican Oil Sold to Us | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/miss-booth-praises-hoovers-dry-stand-salvation-armys-support-is.html | MISS BOOTH PRAISES HOOVER'S DRY STAND; Salvation Army's Support Is Pledged in Telegram to Him on the Wickersham Report. MRS. SABIN ASSAILS FINDING She Lauds Colonel Anderson's Plan --Adds to Attack, With Other Women, at Chicago Meeting. Three Women Leaders Critical. Edwards Holds Report Confusing. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/962000-is-obtained-for-drought-relief-red-cross-gets-volunteer.html | $962,000 IS OBTAINED, FOR DROUGHT RELIEF; Red Cross Gets Volunteer Aides to Cope With the Great Rush of Families for Food. MANY WALK MILES SHOELESS Influx Into Tennessee and Mississippi Cities Increase TheirTotal of Unemployed. Will Rogers on Relief Tour. 45,000 Cared For in Memphis. | True | Special to The New York Times.Times Wide World Photo. | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/bert-p-gage-dead-dry-law-sponsor-as-an-assemblyman-caused-passage.html | BERT P. GAGE DEAD; DRY LAW SPONSOR; As an Assemblyman Caused Passage of Mullan-Gage Act, Since Repealed. U.S. REVENUE COLLECTOR Had Served at Buffalo Since His Appointment by President Harding in 1921. | True | Special to The New York Times. | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/needy-veterans-swamp-bureaus-offices-here-and-in-new-jersey-stagger.html | NEEDY VETERANS SWAMP BUREAUS; Offices Here and in New Jersey Stagger Under Burden of Disability Petitions. WASHINGTON IS BLAMED War Organizations Charge That Short-Sightedness in Capital Is Adding to Distress Here. 60,000 Cases Handled Here. Condition Called Nation-Wide | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/wild-life.html | WILD LIFE. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/france-adamant-on-bonds-reiterates-in-note-she-cannot-pay-british.html | FRANCE ADAMANT ON BONDS; Reiterates in Note She Cannot Pay British HolderS in Gold. | True | Special Cable to THE NEW YORK TIMES. | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/naval-orders.html | Naval Orders. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/gets-steel-hose-plant-thermoid-company-acquires-control-of-concern.html | GETS STEEL HOSE PLANT.; Thermoid Company Acquires Control of Concern at Trenton, N.J. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/bank-stocks-firm-in-counter-market-trading-confined-mainly-to-a-few.html | BANK STOCKS FIRM IN COUNTER MARKET; Trading Confined Mainly to a Few Leaders--Other Groups Are Generally Quiet. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/army-five-stops-bucknell-43-to-21-scores-seventh-straight-victory.html | ARMY FIVE STOPS BUCKNELL, 43 TO 21; Scores Seventh Straight Victory, Getting Off to 21-to-9Lead at Half-Time.STECKER, KREUGER STARRegister Ten Points Each for theCadets While Ross RecordsEight for Rivals. | True | Special to The New York Times.Times Wide World Photo. | C1B 102214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/captures-rum-runner-sought-three-years-cutter-seizes-canadian-craft.html | CAPTURES RUM RUNNER SOUGHT THREE YEARS; Cutter Seizes Canadian Craft With $100,000 Cargo Off Cape Ann -- Crew Is Released. | True | Special to The New York Times. | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/es-votey-inventor-of-pianola-is-dead-had-long-led-in-automatic.html | E.S. VOTEY, INVENTOR OF PIANOLA, IS DEAD; Had Long Led in Automatic Music Industry and Was Aeolian Company Official. DIRECTOR OF JERSEY BANK Pioneer in Developing Reproducing Piano Lived in Summit-- Was 74 Years Old. | True | Special to The New York Times. | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/muhlenberg-five-scores-gains-1513-lead-at-halftime-to-repulse.html | MUHLENBERG FIVE SCORES; Gains, 15-13, Lead at Half-Time to Repulse Lafayette, 28 to 22. | True | Special to The New York Times. | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/hurley-heads-board-to-curb-war-profits-commission-seeks-cooperation.html | HURLEY HEADS BOARD TO CURB WAR PROFITS; Commission Seeks Cooperation of Bureaus, Congress and Civilian Agencies. | True | Special to The New York Times. | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/deaf-girls-in-georgia-school-dance-to-music-vibrations.html | Deaf Girls in Georgia School Dance to Music Vibrations | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/millions-in-loans-to-banks-directors-revealed-by-steuer-testimony.html | MILLIONS IN LOANS TO BANK'S DIRECTORS REVEALED BY STEUER; Testimony Shows Officers Got $4,510,217 Without Approval of Bank of U.S. Board. $16,000,000 TO AFFILIATES Kresel Listed for $251,165-- He, With Marcus, Held to Have Ruled Institution. BOOK JUGGLING CHARGED Examiners Reported Unable to Find $17,156,375 Assets--Loans of $37,498,290 Questioned. Reports on Bank Clash. Directors Testify on Bank of U.S. Affairs Bank's Loans Questioned. Tells of Marcus's Acts. Left Meeting, He Says. Heard Nothing of Loans, He Says. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/cuba-curbs-sugar-output-maximum-of-3000000-tons-set-under.html | CUBA CURBS SUGAR OUTPUT; Maximum of 3,000,000 Tons Set Under Chadbourne Plan. | True | Special Cable to THE NEW YORK TIMES. | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/foresee-continuing-of-ease-in-credits-reserve-bank-governors-plan.html | FORESEE CONTINUING OF EASE IN CREDITS; Reserve Bank Governors Plan No Change in Open-Market Policy of System. | True | Special to The New York Times. | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/highgrade-bonds-gain-moderately-many-listed-on-the-stock-exchange.html | HIGH-GRADE BONDS GAIN MODERATELY; Many Listed on the Stock Exchange Reach Highest Levels in Two Years.GERMAN LOANS ARE ACTIVELocal Traction Issues Fractionally Lower--Government SecuritiesClose Irregular. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/mass-aggies-quintet-victor-in-overtime-beats-wesleyan-2823-after.html | MASS. AGGIES QUINTET VICTOR IN OVERTIME; Beats Wesleyan, 28-23, After Overcoming 11-Point Lead to Tie in Regular Time, 22-22. | True | Special to The New York Times. | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/suit-to-end-1-fee-for-docking-is-lost-court-holds-ship-lines-have.html | SUIT TO END $1 FEE FOR DOCKING IS LOST; Court Holds Ship Lines Have Right to Charge for Use of Their Piers. | True | | C1B 102214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/sports-of-the-times-clearing-the-fair-name-of-connecticut-a-wild.html | Sports of the Times; Clearing the Fair Name of Connecticut. A Wild Note From the Wild Man. Outraged Citizens. The Calm After the Storm. The War Is Over. | True | By John Kieran. | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/judice-increases-cue-lead.html | Judice Increases Cue Lead. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/hines-denies-work-for-veterans-lags-administrator-insists-he-is.html | HINES DENIES WORK FOR VETERANS LAGS; Administrator Insists He Is Speeding Payment of World War Disability Allowances. 300,000 LOANS THIS MONTH Bureau Now Admits Issuing Order to Drop Alien Employes at Veterans' Hospital. Amount Available in Bills. Will Drop Alien Employes. | True | Special to The New York Times. | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/bill-asks-bible-reading-in-schools.html | Bill Asks Bible Reading in Schools. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/sells-in-westhampton-beach.html | Sells in Westhampton Beach. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/bacharach-plot-suspect-acquitted.html | Bacharach Plot Suspect Acquitted. | True | Special to The New York Times. | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/auto-law-change-urged-involuntary-homicide-charge-is-asked-for.html | AUTO LAW CHANGE URGED.; "Involuntary Homicide" Charge Is Asked for Jersey Accident Cases. | True | Special to The New York Times. | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/lemann-silent-on-report-tells-senator-tydings-he-has-nothing-to-add.html | LEMANN SILENT ON REPORT.; Tells Senator Tydings He Has Nothing to Add to Statement. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/carnegie-man-joins-republic.html | Carnegie Man Joins Republic. | True | Special to The New York Times. | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/brown-defeats-drake-10076.html | Brown Defeats Drake, 100-76. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/leaves-100000-for-student-loans.html | Leaves $100,000 for Student Loans. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/to-weigh-renaming-bridge-port-authority-expected-to-act-on-hudson.html | TO WEIGH RE-NAMING BRIDGE; Port Authority Expected to Act on Hudson Span Proposal Today. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/macy-leases-airport-site-westchester-publisher-gets-tract-from.html | MACY LEASES AIRPORT SITE; Westchester Publisher Gets Tract From County at Croton Point. | True | Special to The New York Times. | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/colombia-will-halt-all-traffic-election-day-to-curb-frauds.html | Colombia Will Halt All Traffic Election Day to Curb Frauds | True | Special Cable to THE NEW YORK TIMES. | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/to-help-unemployed-musicians.html | To Help Unemployed Musicians. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/thomas-o-jenkins-exassiatant-attorney-general-of-massachusetts-dies.html | THOMAS O. JENKINS.; Ex-Assiatant Attorney General of Massachusetts Dies at 53. | True | Special to The New York Times. | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/12000-reds-rally-to-boo-fish-report-they-shout-defiance-in-madison.html | 12,000 REDS RALLY TO BOO FISH REPORT; They Shout Defiance in Madison Square Garden to Suggestion Their Party Be Outlawed. MARBLE GAME A FEATURE Heavy Police Detail Has Little toDo as Well-Dressed ThrongAssembles to Catcall. Youngster Plays Marbles. Foster Is Cheered. | True | | C1B 102214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/plan-new-league-of-college-nines-eastern-institutions-not-in-the.html | PLAN NEW LEAGUE OF COLLEGE NINES; Eastern Institutions Not in the Existing Baseball Group Invited to Join. FORDHAM, N.Y.U. ACTIVE Graduate Managers Here, Drafting Program--"World's Series" of Rival Champions Proposed. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/to-arrange-for-molasses-trading.html | To Arrange for Molasses Trading. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/canada-invited-to-send-team-to-japan-for-rugby-matches.html | Canada Invited to Send Team To Japan for Rugby Matches | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/income-increased-by-cities-service-net-for-last-year-reported-as.html | INCOME INCREASED BY CITIES SERVICE; Net for Last Year Reported as $48,975,755, Compared With $36,477,184 in 1929. EAUAL TO $1.39 A SHARE Expenditure, on Construction and Expansions in 1930 Put at More Than $150,000,000. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/male-housekeepers.html | MALE HOUSEKEEPERS. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/leasehold-deals-cover-wide-area-new-and-recorded-contracts-show.html | LEASEHOLD DEALS COVER WIDE AREA; New and Recorded Contracts Show Scattered Properties Taken in Manhattan. HOUSE IN HARLEM SOLD Investor Buys Five-Story Building in East 111th St.--Eighth Avenue Structure Changes Hands. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/bank-of-nova-scotias-net-lower.html | Bank of Nova Scotia's Net Lower. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/sims-gives-views-on-row-veterans-hospital-head-says-main-issue-is.html | SIMS GIVES VIEWS ON ROW.; Veterans' Hospital Head Says Main Issue Is Location of Jersey Office. | True | Special to The New York Times. | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/repeal-measures-offered-at-albany-democratic-leaders-backed-by.html | REPEAL MEASURES OFFERED AT ALBANY; Democratic Leaders, Backed by Roosevelt, Base Resolutions on the Wickersham Report. CONVENTION IS SUGGESTED Observers See Doubt Among Republicans as Their Similar Proposals Are Deferred. Roosevelt's Endorsement Open. REPEAL MEASURES OFFERED AT ALBANY Democrats See an Opportunity. | True | Special to The New York Times. | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/zola-told-about-it-conditions-in-magistrates-courts-are-by-no-means.html | ZOLA TOLD ABOUT IT.; Conditions in Magistrates' Courts Are by No Means New. | True | I. MONTEFIORE LEVY. | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/baireuth-engages-new-conductor-furtwangler-will-conduct-wagner.html | BAIREUTH ENGAGES NEW CONDUCTOR; Furtwangler Will Conduct Wagner Festival Plays Beginning With 1933. TIETJEN ARTISTIC DIRECTOR Tascanini to Give "Parsifal" ThisSummer and Furtwaengler and Elmendorff Other Events. | True | Special Cable to THE NEW YORK TIMES. | C1B 102214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/plan-futures-here-for-canada-wheat-produce-exchanges-members-to.html | PLAN FUTURES HERE FOR CANADA WHEAT; Produce Exchange's Members to Vote on Dealing in Bonded Grain Held in Buffalo. SEE NO WINNIPEG PROTEST New Market, It Is Believed, Could Handle Much of Dominion's Cereal Export Trade. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/mrs-hoover-at-musicale-accompanied-by-several-guests-to-mrs.html | MRS. HOOVER AT MUSICALE; Accompanied by Several Guests to Mrs. Townsend's Concert. | True | Special to The New York Times. | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/mrs-madeira-gains-in-squash-racquets-defeats-mrs-bieler-and-miss.html | MRS. MADEIRA GAINS IN SQUASH RACQUETS; Defeats Mrs. Bieler and Miss Cheston at Philadelphia to Reach Semi-Finals. | True | Special to The New York Times. | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/colonial-ambitions-of-nations-backed-speakers-from-four-lands-tell.html | COLONIAL AMBITIONS OF NATIONS BACKED; Speakers From Four Lands Tell War-Cure Gathering That They Aim to Promote Progress. ITALIAN HITS OUR TARIFF Prof. Roseill Also Denounces the Versailles Treaty as "Subordinating" Italy. | True | Special to The New York Times. | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/wills-for-probate.html | Wills for Probate. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/church-defeats-vaughan.html | Church Defeats Vaughan. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/burned-cleaning-gloves-she-dies.html | Burned Cleaning Gloves, She Dies. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/8-saved-in-high-seas-off-southern-florida-boats-battle-gales-which.html | 8 SAVED IN HIGH SEAS OFF SOUTHERN FLORIDA; Boats Battle Gales Which Force Two Aground--Fruit Men Prepare for Cold Wave. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/named-bennett-aide-frank-p-walsh-to-represent-the-state-in-two.html | NAMED BENNETT AIDE.; Frank P. Walsh to Represent the State in Two Suits. | True | Special to The New York Times. | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/an-ideal-flying-route-stretch-between-natal-and-rio-de-janeiro-not.html | AN IDEAL FLYING ROUTE.; Stretch Between Natal and Rio de Janeiro Not Hazardous. | True | JAMES E. CARSON. | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/craters-cash-found-in-home-by-his-wife-6690-and-securities.html | CRATER'S CASH FOUND IN HOME BY HIS WIFE; $6,690 and Securities Evidently Were Put in Apartment After Police Had Searched It. 'AM VERY WEARY' HE WROTE Listed Debts Owed to Him and Left Insurance Policy-- Wife Made Ill by the Discovery. Items Found by Mrs. Crater. CRATER CASH FOUND IN HOME BY WIFE Memorandum to Crater's Wife. Some Words Undeciphered. Made Find While Unpacking. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/would-force-industry-to-hire-more-cripples-dr-albee-says-employers.html | WOULD FORCE INDUSTRY TO HIRE MORE CRIPPLES; Dr. Albee Says Employers Face Law Unless They Show More Sympathy for Afflicted. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 102214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/rejects-offer-of-sum-for-schneider-entry-british-government-refuses.html | REJECTS OFFER OF SUM FOR SCHNEIDER ENTRY; British Government Refuses to Go Into Cup Race Despite Sharp Criticism. | True | Wireless to THE NEW YORK TIMES. | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/mme-pavlowa-is-worse-camphor-injections-given-at-hague-doctor-in.html | MME. PAVLOWA IS WORSE.; Camphor Injections Given at Hague --Doctor in Paris Summoned. | True | Wireless to THE NEW YORK TIMES. | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/walker-improved-by-rest-in-his-home-whether-he-will-return-to-desk.html | WALKER IMPROVED BY REST IN HIS HOME; Whether He Will Return to Desk or Yield to Advice to Go South Is Not Known at City Hall. | True |  | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True |  | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/realty-financing.html | REALTY FINANCING. | True |  | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/sharp-gain-in-index-of-steel-mill-activity-trend-viewed-as-similar.html | Sharp Gain in Index of Steel Mill Activity; Trend Viewed as Similar to That of Last Year | True |  | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True |  | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/2-more-sentenced-in-british-mutiny.html | 2 More Sentenced in British Mutiny. | True | Wireless to THE NEW YORK TIMES. | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/more-trade-urged-for-american-ships-chairman-oconnor-and-400.html | MORE TRADE URGED FOR AMERICAN SHIPS; Chairman O'Connor and 400 Delegates at Capital Discuss Plans to Increase Patronage. YARD EMPLOYMENT GAINS Lamont Credits Federal Aid for Increase--Glover Warns AgainstMail Contract Dissentions. Shipyard Employment Increases. Assails Mail Award Dissension. Bulk of Ships Called Obsolete. | True | Special to The New York Times. | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/miss-rosenthal-weds-dr-morton-k-hertz-rabbi-jung-officiates-at-ritz.html | MISS ROSENTHAL WEDS DR. MORTON K. HERTZ; Rabbi Jung Officiates at Ritz-- Mayor, Who Performed Civil Ceremony, Unable to Attend. | True |  | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/lott-and-bell-gain-in-canadian-tennis-eliminate-gordon-and-raper.html | LOTT AND BELL GAIN IN CANADIAN TENNIS; Eliminate Gordon and Raper, Respectively, in First Round of Title Play. VAN RYN ALSO ADVANCES Turns Back Durand, 6-2, 6-0, While Wright Defeats Key-- Rainville Loses. | True | Special to The New York Times. | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/frances-peltonjones-plays.html | Frances Pelton-Jones Plays. | True |  | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/dr-carroll-dead-church-authority-nationally-known-as-statistician.html | DR. CARROLL DEAD; CHURCH AUTHORITY; Nationally Known as Statistician on the Membership of All Denominations. SUCCUMBS AT AGE OF 82 Was United States Commissioner to Porto Rico in 1898 and Former Head of Methodist Group. | True | Special to The New York Times. | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/pitt-quintet-wins-2522-beats-carnegie-tech-in-pittsburgh-city.html | PITT QUINTET WINS, 25-22.; Beats Carnegie Tech in Pittsburgh City Championship Series. | True | Special to The New York Times. | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/mr-spargo-makes-a-correction.html | Mr. Spargo Makes a Correction. | True | JOHN SPARGO. | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/theatrical-notes.html | THEATRICAL NOTES. | True |  | C1B 102214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/radios-british-heir-news-buenos-aires-station-gets-in-touch-with.html | RADIOS BRITISH HEIR NEWS.; Buenos Aires Station Gets in Touch With Liner Oropesa. | True | Special Cable to THE NEW YORK TIMES. | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/2-new-plays-feb-2-week-rock-me-julie-and-in-the-best-of-families-to.html | 2 NEW PLAYS FEB. 2 WEEK.; "Rock Me, Julie," and "In the Best of Families" to Open. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/to-honor-senator-and-mrs-morrow.html | To Honor Senator and Mrs. Morrow | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/plans-caribbean-seminar-dr-lh-jenks-to-lead-studies-of-group-on.html | PLANS CARIBBEAN SEMINAR.; Dr. L.H. Jenks to Lead Studies of Group on Cruise. | True | Special to The New York Times. | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/huntington-loans-election.html | Huntington Loan's Election. | True | Special to The New York Times. | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/hoboken-cashier-held-for-thefts.html | Hoboken Cashier Held for Thefts. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/wins-1250-for-dog-bite-on-face.html | Wins $1,250 for Dog Bite on Face. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/stock-exchange-seat-at-232000.html | Stock Exchange Seat at $232,000. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/trading-on-curb-dull-with-prices-uneven-gains-and-losses-are.html | TRADING ON CURB DULL WITH PRICES UNEVEN; Gain's and Losses Are Recorded Among Public Utilities, Oils and Industrials. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/horinouchi-gets-11gun-salute.html | Horinouchi Gets 11-Gun Salute. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/col-garsaudmarries-federal-power-commission-member-is-wed-to-former.html | COL. GARSAUD-MARRIES.; Federal Power Commission Member Is Wed to Former Secretary. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/report-by-kinney-company.html | Report by Kinney Company. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/cuba-renews-drive-to-wipe-out-reds-commission-of-rublic-order-is.html | CUBA RENEWS DRIVE TO WIPE OUT REDS; "Commission of Rublic Order" Is Named and Communist Leader Is Seized. REIGN OF TERROR AVERTED Police Say Confiscated Papers Reveal Plot to Bomb Utilities inProtracted Campaign. Board Named to Fight Reds. Soldier and Policeman Seized. | True | Special Cable to THE NEW YORK TIMES. | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/manchester-guardian-sees-babel-in-report-italians-had-looked-for.html | MANCHESTER GUARDIAN SEES BABEL IN REPORT; Italians Had Looked for Dry Law Change--French Press Offers Little Comment. Italians Are Disappointed. French Press Says Little. | True | Special Cable to THE NEW YORK TIMES. | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/tennessees-loss-put-at-about-3700000-attorney-general-reports-to.html | TENNESSEE'S LOSS PUT AT ABOUT $3,700,000; Attorney General Reports to Legislative Committee on Deposits in Closed Banks. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, on the Stock Exchange and in the Financial Markets. January Railroad Earnings. Sterling Recovers in Time. Strangely Reminiscent. The Mexican Debt Situation. Normal Growth Expected. Investment Trust Portfolios. | True | | C1B 102214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/75443000-in-new-bonds-to-be-put-on-market-today.html | $75,443,000 in New Bonds To Be Put on Market Today | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/bond-club-to-hear-ogden-l-mills.html | Bond Club to Hear Ogden L. Mills. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/science-finds-exact-shades-for-mit-official-colors.html | Science Finds Exact Shades For M.I.T. Official Colors | True | Special to The New York Times. | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/a-daughter-to-mrs-jc-obrien.html | A Daughter to Mrs. J.C. O'Brien. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/count-sforza-sailing-for-america.html | Count Sforza Sailing for America | True | Special Cable to THE NEW YORK TIMES. | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/to-lecture-to-women-on-law.html | To Lecture to Women on Law. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/first-progeny-by-reigh-count-a-sorrel-out-of-witchbroom.html | First Progeny by Reigh Count A Sorrel Out of Witchbroom | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/asks-ferry-service-bids-quartermaster-offers-contract-on-line-to.html | ASKS FERRY SERVICE BIDS; Quartermaster Offers Contract on Line to Statue of Liberty. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/newport-chamber-of-commerce-wants-racing-ministers-fight-turf-bill.html | Newport Chamber of Commerce Wants Racing Ministers Fight Turf Bill Now in the Assembly | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/airdrie-defeats-dunfermline.html | Airdrie Defeats Dunfermline. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/robbers-get-truck-with-20000-goods-police-seize-three-in-auto-with.html | ROBBERS GET TRUCK WITH $20,000 GOODS; Police Seize Three in Auto With Kidnapped Truckmen-- Fourth Flees With Loot. CLERK HELD IN BOND THEFT Women and Two Men Arrested in Court in Credit Store Swindle-- Robbers Get $1,100 Payroll. Held in Credit Swindle. Clerk Trapped in Bond Theft. Robbers Get $1,100 Payroll. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/former-notre-dame-star-signed.html | Former Notre Dame Star Signed. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/rout-jobless-in-budapest-police-charge-300-with-drawn-sabersreds.html | ROUT JOBLESS IN BUDAPEST; Police Charge 300 With Drawn Sabers--Reds Are Sentenced. | True | Special Cable to THE NEW YORK TIMES. | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/corrects-park-av-report-deegan-says-estimate-of-vacancies-referred.html | CORRECTS PARK AV. REPORT; Deegan Says Estimate of Vacancies Referred to Tenements. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/21-games-listed-for-fordham-nine-indoor-practice-for-varsity-and.html | 21 GAMES LISTED FOR FORDHAM NINE; Indoor Practice for Varsity and Freshman Candidates to Open on Feb. 24. | True | | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/mdonald-defeated-but-refuses-to-quit-25-laborites-in-oppositions-33.html | M'DONALD DEFEATED BUT REFUSES TO QUIT; 25 Laborites in Opposition's 33 Majority for Catholic Amendment fo Education Bill.MEASURE SEEMS DOOMED Free Church to Fight Against Appropriation for Enlarging Parochial Schools.ANOTHER CLASH DUE TODAYLiberal Caucus Votes, 33 to 10, to Abstain From Voting on Trade Disputes Bill. Project Appears Doomed. MacDonald Accepts Decision. Trevelyan Still Hopeful. Trade Disputes Bill Up Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 102214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/railroad-earnings-statements-for-december-and-twelve-months-with.html | RAILROAD EARNINGS.; Statements for December and Twelve Months With Figures From Previous Years. | True | Chesapeake & Ohio. | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/brooklyn-prep-five-beats-loyola-3913-scores-5th-victory-of-season.html | BROOKLYN PREP FIVE BEATS LOYOLA, 39-13; Scores 5th, Victory of Season as Waiters Leads Attack With 7 Field Goals. ALL HALLOWS TRIUMPHS Turns Back De La Salle Quintet by Score of 34 to 18--Other Local School Games. All Hallows, 34; De La Salle, 18. Woodmere, 26; Franklin, 16. St. James, 21; St. John's, 17. | True |  | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/new-hormone-affects-heart-like-adrenalin-dr-cannon-tells-yale.html | NEW HORMONE AFFECTS HEART LIKE ADRENALIN; Dr. Cannon Tells Yale Medical Society of Finding 'Sympathin' in Smooth Muscle. | True | Special to The New York Times. | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/corporation-reports.html | CORPORATION REPORTS. | True |  | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/rollandturpin-score-beat-odonohuehills-in-canadian-racquet-tourney.html | ROLLAND-TURPIN SCORE.; Beat O'Donohue-Hills in Canadian Racquet Tourney. | True |  | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/rethberg-reappears-with-tibbett-in-aida-two-singers-welcomed-on.html | RETHBERG REAPPEARS WITH TIBBETT IN 'AIDA'; Two Singers Welcomed on Their Return to Metropolitan Opera Stage. | True |  | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/rains-endanger-la-paz-landslides-follow-six-days-of-torrents-in.html | RAINS ENDANGER LA PAZ.; Landslides Follow Six Days of Torrents in Bolivian Capital. | True | Special Cable to THE NEW YORK TIMES. | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/plots-near-hartsdale-sold.html | Plots Near Hartsdale Sold. | True |  | C1B 102214 |
| 1931-01-22 | 1931-01-22 | https://www.nytimes.com/1931/01/22/archives/a-brewers-view-pabst-calls-the-report-an-essay-against-prohibition.html | A BREWER'S VIEW.; Pabst Calls the Report an "Essay Against Prohibition." | True |  | C1B 102214 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/calls-gen-sullivan-first-in-revolution-new-hampshire-historian-says.html | CALLS GEN. SULLIVAN FIRST IN REVOLUTION; New Hampshire Historian Says Irish Patriot Took Fort at Portsmouth in December, 1774. | True |  | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/director-admits-he-lost-250000-bank-of-us-loan-gambling-in-stock.html | DIRECTOR ADMITS HE LOST $250,000 BANK OF U.S. LOAN GAMBLING IN STOCK MARKET; KRESEL ASKS HEARING NOW He Declares He Resents Statements 'Designed' to Reflect on Him. BROWNSTONE GOT $625,000 Testifies He Borrowed With Only $3,000 in Deposits at Time of Speculations. STEUER SEES DECEPTION Charges Marcus Group Hid From Board $2,000,000 Impairment in Bank's Capital. Kresel's Name Comes Up Again. Bank's Officers Accused. Tell of Huge Loans. The Kresel Letter. Steuer Hints at $50,000 Fund. Ignorant of Loans, he Says. Rosoff Loan a Surprise. Queried on Bank Report. Tishman Got $750,000. Ready to Pay $3,000,000. | True |  | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/league-aides-in-bolivia-drummond-unable-to-make-visit-he-sends-two.html | LEAGUE AIDES IN BOLIVIA.; Drummond Unable to Make Visit, He Sends Two Others. | True | Special Cable to THE NEW YORK TIMES. | C1B 101417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/young-sees-signs-of-business-upturn-finds-distinct-psychological.html | YOUNG SEES SIGNS OF BUSINESS UPTURN; Finds Distinct Psychological Improvement Since Middle of December. SAYS BUYING MUST RESUME Exchange Head Tells State Bankers "Sounder Prosperity" Will Follow Depression. NO STAND ON BANK LAWS Committee Reports That it is Not in Position to Act on Broderick's Proposals. Whitney Sees Sounder Prosperity. Broderick Unable to Attend. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/act-to-clear-title-to-water-grants-civic-groups-back-proposed.html | ACT TO CLEAR TITLE TO 'WATER GRANTS; Civic Groups Back Proposed Legislation Affecting 100 Acres of Filled-In Property. NOW VALUED AT MILLIONS But Cannot Be Sold or Taxed by Reason of Nominal Provision for Peppercorn Payment. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/two-british-weeklies-join-to-back-radicals-new-statesman-and-nation.html | TWO BRITISH WEEKLIES JOIN TO BACK RADICALS; New Statesman and Nation to Be Merged--First Issue Due Middle of February. | True | Wireless to THE NEW YORK TIMES. | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/us-bond-quotations.html | U.S. BOND QUOTATIONS. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/will-offer-stock-for-miniature-golf-tom-thumb-corporation-will.html | WILL OFFER STOCK FOR MINIATURE GOLF; Tom Thumb Corporation Will Market 85,000 Shares Today Through Affiliated Company. TO BE PRICED AT $16.25 Equipment Manufacturing Concern, Wholly Owned Subsidiary, Earned $211,519 in Nine Months, | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/music-notes.html | MUSIC NOTES. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/critic-of-cruisers-is-only-one-of-many-washington-feels-view-of-sir.html | CRITIC OF CRUISERS IS ONLY ONE OF MANY; Washington Feels View of Sir William Beery Is No More Proved Than Vessels. DEFECTS ARE ADMITTED But if They Are "Unfit to Fight," Why, Officials Ask, Did Britain Seek to Limit Them for Us? Never Called Them Worthless. | True | Special to The New York Times. | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/service-to-memphis-speeded.html | Service to Memphis Speeded. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/ambulance-doctor-ousted-for-10-fee-bushwick-hospital-finds-an.html | AMBULANCE DOCTOR OUSTED FOR $10 'FEE'; Bushwick Hospital Finds an Interne Preyed Upon Two Emergency Cases. PROSECUTION TO BE ASKED Greeff Demands Dismissal, but Hospital Has Already Acted-- CallsCase an Isolated One. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/new-golf-ball-to-prove-help-to-womens-play-says-farrell.html | New Golf Ball to Prove Help To Women's Play, Says Farrell | True | Special to The New York Times. | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/the-omnium-gatherum.html | THE OMNIUM GATHERUM. | True | | C1B 101417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/werrenrath-loses-suit-sought-to-share-splitup-of-stock-in-trust-of.html | WERRENRATH LOSES SUIT.; Sought to Share Split-Up of Stock in Trust of Former Wife. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/sports-of-the-times-a-wicked-sham-report-on-sports-a-definite-stand.html | Sports of the Times; A Wicked Sham Report on Sports. A Definite Stand on Boxing. Attendance Figures. Roque and Wrestling Addenda and Codicils. | True | By John Kieran. | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/hypothetic-cancellation.html | HYPOTHETIC CANCELLATION. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/annalist-weekly-index-figure-for-wholesale-commodity-prices-lowest.html | ANNALIST WEEKLY INDEX.; Figure for Wholesale Commodity Prices Lowest in 15 Years. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/all-russia-marks-lenin-anniversary-business-halts-for-day-in-trib.html | ALL RUSSIA MARKS LENIN ANNIVERSARY; Business Halts for Day in Trib- ute to Red Leader, Who Died Seven Years Ago. WAR IS AGAIN PREDICTED Voroshiloff Tells Young Communists to Prepare for Great Attack by Capitalist Nations on Soviet. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/mumford-heads-american-machine.html | Mumford Heads American Machine. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/four-slayers-sentenced-bronx-holdup-man-to-die-in-week-of-feb.html | FOUR SLAYERS SENTENCED.; Bronx Hold-Up Man to Die in Week of Feb. 23--Prison for Others. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/853860-wet-fund-in-1930-association-against-dry-amendment-reports.html | $853,860 WET FUND IN 1930.; Association Against Dry Amendment Reports $723,381 Receipts in Year. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/ryerson-conquers-day-in-miami-golf-triumphs-5-and-4-in-semifinal-of.html | RYERSON CONQUERS DAY IN MIAMI GOLF; Triumphs, 5 and 4, in SemiFinal of Glenn CurtissTrophy Tournament.CHASE ELIMINATES VILASGains Right to Play in Final Todayby 1-Up Victory on the 19thHole. | True | Special to The New York Times. | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/other-weddings-fergusondecker-schosmishkin-hurwitchsegal.html | Other Weddings; Ferguson--Decker. Schos--Mishkin. Hurwitch--Segal. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/short-selling-bill-is-opposed-by-legge-farm-board-may-not-stay-in.html | SHORT SELLING BILL IS OPPOSED BY LEGGE; Farm Board May Not Stay in Wheat Market Beyond May, the Chairman Says. | True | Special to The New York Times. | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/gen-edwardss-condition-favorable.html | Gen. Edwards's Condition Favorable | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/three-big-bond-offerings-quickly-sold-here-in-day.html | Three Big Bond Offerings Quickly Sold Here in Day | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/dorothea-scudder-honored.html | Dorothea Scudder Honored. | True | | C1B 101417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/tariff-bill-items-hit-snag-in-cuba-separate-articles-are-bitterly.html | TARIFF BILL ITEMS HIT SNAG IN CUBA; Separate Articles Are Bitterly Opposed After Approval of Measure "in Principle." PROTESTS GROW IN VOLUME But Indications Are That Objections of Business Will Be Disregarded by Congress and President. Reasons for American Protest. Senate Asks After Student Prisoners. | True | Special Cable to THE NEW YORK TIMES. | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/for-altering-health-bill-house-committee-ends-hearing-on-cooper.html | FOR ALTERING HEALTH BILL.; House Committee Ends Hearing on Cooper Maternity Measure. | True | Special to The New York Times. | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/auto-heads-tell-of-gains-a-banner-year-in-1932-is-predicted-in.html | AUTO HEADS TELL OF GAINS; A Banner Year in 1932 Is Predicted in Detroit. | True | Special to The New York Times. | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/canadian-insurance-gains-ordinary-life-sales-last-year-9-above.html | CANADIAN INSURANCE GAINS; Ordinary Life Sales Last Year 9% Above Five-Year Average. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/sonnenberg-wins-on-mat-defeats-wykoff-before-14000-at-boston.html | SONNENBERG WINS ON MAT.; Defeats Wykoff Before 14,000 at Boston Wrestling Show. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/miss-hall-advances-in-squash-racquets-defeats-miss-peale-to-reach.html | MISS HALL ADVANCES IN SQUASH RACQUETS; Defeats Miss Peale to Reach the Semi-Final Round in Philadelphia Tourney. | True | Special to The New York Times. | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/backs-trade-study-fund-salesmens-council-asks-senate-to-retain.html | BACKS TRADE STUDY FUND; Salesmen's Council Asks Senate to Retain Commerce Appropriation. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/washington-plaque-approved.html | Washington Plaque Approved. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/sales-in-new-jersey-taxpayers-and-vacant-plot-in-jersey-city.html | SALES IN NEW JERSEY.; Taxpayers and Vacant Plot in Jersey City Exchanged. Belle Harbor Dwellings Sold. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/investment-trusts.html | INVESTMENT TRUSTS. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/many-admit-debts-listed-by-crater-but-others-deny-owing-money-as.html | MANY ADMIT DEBTS LISTED BY CRATER; But Others Deny Owing Money as Stated in Cryptic Note Left by the Missing Jurist. ESTATE LESS THAN $50,000 Counsel for Mrs. Crater Says Will, Found Among Papers at Home, Names Wife as Beneficiary. Some Lawyers Admit Debts, Significant Passage Found. Kreeger Denies Owing Money. Gainsburg Says He Paid Fee. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/mrs-gk-chesterton-iii.html | Mrs. G.K. Chesterton III. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 101417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/league-prepares-to-reform-liberia-supervision-by-an-international.html | LEAGUE PREPARES TO REFORM LIBERIA; Supervision by an International Commission Is Planned by Council at Geneva. UNITED STATES WILL HELP Countries With Possessions in Africa Embarrassed by Call for Inquiry Into Rule. LIBERIAN ASSAILS AMERICA Delegate Tells of 'Financial Slavery,' Paralyzing Nation and Preventing Change in Conditions. Great Powers Embarrassed. Attack on America Seen. United States Ready to Aid. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/boccaccio-given-fourth-time.html | Boccaccio" Given Fourth Time. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/stars-who-top-new-outdoor-polo-handicap-list.html | STARS WHO TOP NEW OUTDOOR POLO HANDICAP LIST. | True | Photo by Price.photo By Freudy. | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/tokyo-greets-fairbanks-screen-idol-gets-enthusiastic-welcome-from.html | TOKYO GREETS FAIRBANKS.; Screen Idol Gets Enthusiastic Welcome From Japanese. | True | Special Cable to THE NEW YORK TIMES. | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/cuban-papers-fail-to-win-end-of-ban-president-machado-consents-but.html | CUBAN PAPERS FAIL TO WIN END OF BAN; President Machado Consents but Reverses Decision on Receipt of New York Protest.ONE STAFF SOLVES PROBLEM Employes of La Independencia GetPermission to Publish a Non-partisan Journal. Second Paper Solves Problem. Publishers Protest Suspension. | True | Special Cable to THE NEW YORK TIMES. | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/road-and-rail-vehicle-is-tested-in-england-rorailer-makes-three.html | ROAD AND RAIL VEHICLE IS TESTED IN ENGLAND; "Ro-Railer" Makes Three Trial Runs on Highways and Tracks --Change-Over Quick. | True | Wireless to THE NEW YORK TIMES. | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/company-meeting-today.html | COMPANY MEETING TODAY | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/cuba-seizes-red-leader-communist-charged-with-part-in-revolutionary.html | CUBA SEIZES RED LEADER.; Communist Charged With Part in Revolutionary Plot. | True | Special Cable to THE NEW YORK TIMES. | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/banks-and-small-business-individual-effort-needed-but-conditions.html | BANKS AND SMALL BUSINESS; Individual Effort Needed, but Conditions Are Against It. Warm Clothing Needed. Less Law and More Common Sense. | True | EDWARD F. CHANDLER.,ELEANOR MACGOWAN.ALBERT BRODHEAD. | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/yacht-club-to-sell-land-for-road.html | Yacht Club to Sell Land for Road. | True | Special to The New York Times. | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/wardebt-cuts-opposed-administration-supplies-data-to-congress.html | WAR-DEBT CUTS OPPOSED.; Administration Supplies Data to Congress Members. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/job-fund-is-faced-by-86546-deficiit-mayors-committee-expects-to.html | JOB FUND IS FACED BY $86,546 DEFICIIT; Mayor's Committee Expects to Have Spent $962,800 for Relief by April 1. FIRST ACCOUNTING IS FILED $350,359 Has Been Disbursed to Date, $327,253 Is on Hand and $549,000 Pledged, Report Shows. Big Food Supply on Hand. 200 Youths To Be Trained. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/ny-port-authority-bonds.html | N.Y. PORT AUTHORITY BONDS. | True | | C1B 101417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/21034000-in-new-bonds-on-investment-list-today.html | $21,034,000 in New Bonds On Investment List Today | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/seeks-new-trial-in-russo-killing.html | Seeks New Trial In Russo Killing. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/emanuels-merano-4-to-5-wins-moderate-handicap-at-newbury.html | Emanuel's Merano, 4 to 5, Wins Moderate Handicap at Newbury | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/steeg-over-thrown-by-wheat-scandal-loses-by-10-votes-in-french.html | STEEG OVER THROWN BY WHEAT 'SCANDAL'; Loses by 10 Votes in French Chamber Over Leakage Causing Speculation on $2 Grain. FOUR MENTIONED FOR POST Laval Believed Most Likely Choice--Briand, Flandin and Maginot Possibilities. Defeated by 10 Votes. Boret Defends Policy. STEEG OVER THROWN BY WHEAT 'SCRNDAL' Stable Government Difficult. | True | By P.j. Philip Special Cable To the New York Times. | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/captain-ak-shoup-dies-in-hongkong-succumbs-to-pneumonia-in-british.html | CAPTAIN A.K. SHOUP DIES IN HONGKONG; Succumbs to Pneumonia in British Hospital--Commanded South China Patrol. | True | Special to The New York Times. | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/thorne-bridge-club-opens-experts-attend-reception-in-the.html | THORNE BRIDGE CLUB OPENS; Experts Attend Reception in the Barbizon-Plaza. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/record-wet-drive-repelled-in-house-antiprohibitionists-muster-the.html | RECORD WET DRIVE REPELLED IN HOUSE; Anti-Prohibitionists Muster the Strongest Vote in Years but Lose by 78 to 98. FAIL TO BAR DRY 'SPYING' Stormy Debate Turns on Wickersham Report, With Both Sides Quoting It. RECORD WET DRIVE REPELLED IN HOUSE | True | Special to The New York Times. | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/coast-guard-orders.html | Coast Guard Orders. | True | Special to The New York Times. | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/to-declare-regular-dividend.html | To Declare Regular Dividend. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/bonbright-pair-wins-scores-in-mixed-foursome-tourney-at-ormond.html | BONBRIGHT PAIR WINS.; Scores in Mixed Foursome Tourney at Ormond Beach. | True | Special to The New York Times. | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/prince-tokugawa-in-cuba-reaches-havana-with-wife-after-south.html | PRINCE TOKUGAWA IN CUBA.; Reaches Havana With Wife After South American Cruise. | True | Special Cable to THE NEW YORK TIMES. | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/would-limit-oil-imports-senator-capper-offers-bill-on-crude-and.html | WOULD LIMIT OIL IMPORTS.; Senator Capper Offers Bill on Crude and Barring Refined.. | True | Special to The New York Times. | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/danishamerican-library-first-institution-of-its-kind-will-open-soon.html | DANISH-AMERICAN LIBRARY.; First Institution of Its Kind Will Open Soon in Jutland. | True | Wireless to THE NEW YORK TIMES. | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/see-7-aids-for-jobless-central-labor-council-here-gets-unemployment.html | SEE 7 AIDS FOR JOBLESS; Central Labor Council Here Gets Unemployment Report. | True | | C1B 101417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/girls-to-go-back-to-bedford-today-appellate-justices-decide-to-keep.html | GIRLS TO GO BACK TO BEDFORD TODAY; Appellate Justices Decide to Keep One Minor Here for Test of Habeas Corpus Writ. CASE IS AIMED AT HILLY Mayor's Statement That All but 5 Commitments Were Legal to Be Directly Challenged. Test Case to Be Made Here. Bennett Explains Course. Dr. Thayer Backs Bennett. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/phone-to-canaries-opens-spanish-cabinet-minister-makes-first-call.html | PHONE TO CANARIES OPENS.; Spanish Cabinet Minister Makes First Call to the Islands. | True | Wireless to THE NEW YORK TIMES. | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/indoor-poloists-plan-air-tour-for-cleveland-chicago-games.html | Indoor Poloists Plan Air Tour For Cleveland, Chicago Games | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/changes-announced-in-officials-of-banks-hm-garretson-vice-president.html | CHANGES ANNOUNCED IN OFFICIALS OF BANKS; H.M. Garretson Vice President of Bank of America--Woolley on Commercial's Board. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/new-incorporations-new-york-charters-new-jersey-charters-delaware.html | NEW INCORPORATIONS; NEW YORK CHARTERS. NEW JERSEY CHARTERS. DELAWARE CHARTERS. | True | Special to The New York Times. | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/to-hold-new-england-utilities.html | To Hold New England Utilities. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/daughter-to-mrs-j-allen-grover.html | Daughter to Mrs. J. Allen Grover. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/peasants-stampede-as-engine-dashes-at-them-in-first-film.html | Peasants Stampede as Engine Dashes at Them in First Film | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/ohio-train-held-up-one-passenger-shot-six-bandits-dragging-women.html | OHIO TRAIN HELD UP; ONE PASSENGER SHOT; Six Bandits, Dragging Women From Berths, Wound Tampa Man When He Shouts. ESCAPE WITH $3,170 IN LOOT Robbers, as Day Coach Passengers, Boarded Big Four Train Bound South From Detroit. Awaken Sleeping Passengers. Victims Relate Experiences. | True | Special to The New York Times. | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/prairie-pipe-line-adds-customers.html | Prairie Pipe Line Adds Customers. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/two-rail-loans-on-market-today-bankers-announce-17784000-bonds-for.html | TWO RAIL LOANS ON MARKET TODAY; Bankers Announce $17,784,000 Bonds for Subsidiaries of the Pennsylvania. BACKED BY PARENT LINE Proceeds Will Be Used to Repay System for Outlays an Mort- gaged Properties. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/greet-players-in-princeton-tonight.html | Greet Players in Princeton Tonight. | True | Special to The New York Times. | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/canadiens-blank-ottawa-six-3-to-0-hainsworth-excels-at-goal-for.html | CANADIENS BLANK OTTAWA SIX, 3 TO 0; Hainsworth Excels at Goal for Group Leaders--Larochelle Nets Opening Tally. TORONTO STOPS MAROONS Gains Undisputed Hold on Second Place by 4-2 Victory--Chicago Beats Philadelphia, 5-2. Maroons Drop in Race. Chicago Closes Strongly. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/gale-wrecks-houses-in-argentine-capital-heavy-rain-floods-streets.html | GALE WRECKS HOUSES IN ARGENTINE CAPITAL; Heavy Rain Floods Streets and Halts Traffic--Man Dies After Stepping on Wire Under Water. | True | Special Cable to THE NEW YORK TIMES. | C1B 101417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/trenton-banks-to-merge-hanover-and-capital-city-trust-companies.html | TRENTON BANKS TO MERGE.; Hanover and Capital City Trust Companies Arrange to Unite. | True | Special to The New York Times. | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/larson-makes-appeal-calls-on-people-of-new-jersey-to-aid-red-cross.html | LARSON MAKES APPEAL.; Calls on People of New Jersey to Aid Red Cross Drive. | True | Special to The New York Times. | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, on the Stock Exchange and in the Financial Markets. Depression About Blown Out." Street Loans Drop Again. U.S. Steel's Advance. Short Covering Seen. The Bond Market Booms. High-Grade Municipals Scarce. The Cost of Living. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/financial-markets-slow-advance-in-stocks-continuessterling-is.html | FINANCIAL MARKETS; Slow Advance in Stocks Continues-- Sterling Is Fractionally Lower, Cotton Higher. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/3650-added-here-for-drought-relief-new-york-red-cross-chapter.html | $3,650 ADDED HERE FOR DROUGHT RELIEF; New York Red Cross Chapter Reports Further Donations in the National Campaign. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/insurance-assets-reported-for-year-home-life-shows-75573884-against.html | INSURANCE ASSETS REPORTED FOR YEAR; Home Life Shows $75,573,884, Against $71,979,347 in 1929-- Policies Above $400,000,000. DECLINES FOR 5 COMPANIES Continental, Fidelity-Phenix, Fidelity and Casualty, Niagara Fireand Maryland Announce Drops. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/captain-dollar-recovering.html | Captain Dollar Recovering. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/sunday-blue-law-threat-made-against-british-newspapers.html | Sunday Blue Law Threat Made Against British Newspapers | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/urges-legal-check-on-bootleg-banking-harrison-also-tells-of-efforts.html | URGES LEGAL CHECK ON BOOTLEG BANKING; Harrison Also Tells of Efforts to Halt 1928-29 Speculation, by Rate Increases. BANK OF U.S. TAKEN UP Case Says in Senate Inquiry That Reserve Officials Tried to Get Marcus to Correct Affairs. Harrison for Bank Agreement. Effort to Apply Brakes in 1929. Cheek Attempted Too Late. Would Have Raised Rate More. Case Approves Branch Banking. Big Demand on Reserve Bank. | True | Special to The New York Times. | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/discuss-copyright-bill-theatre-managers-hold-closed-ses-sion-on.html | DISCUSS COPYRIGHT BILL.; Theatre Managers Hold Closed Session on Measure Before Senate. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/naval-orders.html | Naval Orders | True | Special to The New York Times. | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/assign-top-weight-to-easter-hero-jh-whitney-ace-allotted-175-pounds.html | ASSIGN TOP WEIGHT TO EASTER HERO; J.H. Whitney Ace Allotted 175 Pounds in Grand National to Be Run March 27. GIB, NEXT, TO CARRY 173 Shaun Goilin, Last Year's Winner, Has 172 in Field of 85 Entries for Aintree Chase. 160 for Sir Lindsay. Restrictions This Year. Miami Entries. | True | | C1B 101417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/two-nations-huskies-gathered-for-derby-sleddog-teams-of-canada.html | TWO NATIONS' HUSKIES GATHERED FOR DERBY; Sled-Dog Teams of Canada, Alaska and United States Start Race Today at Lake Placid. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/woody-creditors-to-get-cash-soon-counsel-expects-to-submit-plan-for.html | WOODY CREDITORS TO GET CASH SOON; Counsel Expects to Submit Plan for Paying 50 to 60 Cents on the Dollar. F.J. STOLTZ IS EXAMINED Settlement Depends on Status of Loan He Guaranteed in Pool Operations With Ryder. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/changes-in-the-national-handicap-polo-ratings-for-1931.html | Changes in the National Handicap Polo Ratings for 1931 | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/more-sugar-mills-start-five-in-cuba-begin-grindingtax-collections.html | MORE SUGAR MILLS START.; Five in Cuba Begin Grinding--Tax Collections Made in Matanzas. | True | Special Cable to THE NEW YORK TIMES. | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/rigs-radiator-radio-in-yale-dormitory-student-using-steam-pipes.html | RIGS RADIATOR RADIO IN YALE DORMITORY; Student, Using Steam Pipes, Broadcasts Bogus Speeches and Amazes Faculty. | True | Special to The New York Times. | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/warns-of-fraud-here-in-irish-sweepstakes-director-in-dublin-tells.html | WARNS OF FRAUD HERE IN IRISH SWEEPSTAKES; Director in Dublin Tells of Sale in This Country of Tickets by Fake Organiztion. | True | Wireless to THE NEW YORK TIMES. | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/swindler-gets-life-term-isidore-goldberg-sentenced-in-matrimonial.html | SWINDLER GETS LIFE TERM.; Isidore Goldberg Sentenced in Matrimonial Ad Fraud. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/house-may-delay-relief-bill-action-red-cross-officials-are-to-be.html | HOUSE MAY DELAY RELIEF BILL ACTION; Red Cross Officials Are to Be Called for Inquiry on $25,000,000 Drought Measure. SENATE VOTES AID TO IDLE Passes Deficiency Program With$30,000,000 to Provide Jobsfor 30,000 Soon. Doctor Tells of Epidemic Peril. Will Rogers Contributes $5,000. Legge's Wheat Offer Is Declined. | True | Special to The New York Times. | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/col-and-mrs-morrow-entertain.html | Col. and Mrs. Morrow Entertain. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/sees-dry-disaffection-miss-gross-says-major-parties-must-adopt.html | SEES DRY DISAFFECTION; Miss Gross Says Major Parties Must Adopt Liberal Planks. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/another-wet-move-at-albany-based-on-wickersham-report.html | Another Wet Move at Albany Based on Wickersham Report | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/fagan-comedy-wins-plaudits-in-london-audience-finds-the-improper.html | FAGAN COMEDY WINS PLAUDITS IN LONDON; Audience Finds "The Improper Duchess" Satire of American Life and Politics. | True | Special Cable to THE NEW YORK TIMES. | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/big-still-sized-at-woodbridge.html | Big Still Sized at Woodbridge. | True | Special to The New York Times. | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/mrs-mesker-gives-tea-at-palm-beach-entertains-many-guests-for-new.html | MRS. MESKER GIVES TEA AT PALM BEACH; Entertains Many Guests for New York String Quartet Con- cert at Her Home. DANCE AT EVERGLADES CLUB More Than 200 Members and Guests Attend Gala Event-- Quentin F. Feitners Have a Dinner. | True | Special to The New York Times. | C1B 101417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/gold-imports-for-week-116000.html | Gold Imports for Week $116,000. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/compact-bans-plane-rides-for-sons.html | Compact Bans Plane Rides for Sons. | True | Special to The New York Times. | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/infantile-paralysis-serum-is-announced-found-by-london-lister.html | Infantile Paralysis Serum Is Announced; Found by London Lister Institute Doctor | True | Special Cable to THE NEW YORK TIMES. | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/dekuh-knocks-out-herman.html | DeKuh Knocks Out Herman. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/leave-for-ship-parley-executives-of-lines-here-to-attend-virginia.html | LEAVE FOR SHIP PARLEY.; Executives of Lines Here to Attend Virginia Beach Meeting | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/sees-gain-from-building-slump.html | Sees Gain From Building Slump. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/frisco-defends-new-rate-line-files-with-icc-answer-to-protests.html | FRISCO DEFENDS NEW RATE; Line Files With I.C.C. Answer to Protests Against Cut Granted. | True | Special to The New York Times. | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/soothsayer-sees-big-trouble-for-us-mme-sylvia-of-germany-says-riots.html | SOOTHSAYER SEES BIG TROUBLE FOR US; Mme. Sylvia of Germany Says Riots and War Moves Will Occur Here in 1931. PREDICTS GREAT INVENTION She Says One of as Great Value as Radio Will Be Developed in Year -- Expects European Unrest. | True | Special Cable to THE NEW YORK TIMES. | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/plans-for-the-silent-witness.html | Plans for "The Silent Witness." | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/federal-court-site-nearly-settled-negotiations-for-new-location.html | FEDERAL COURT SITE NEARLY SETTLED; Negotiations for New Location Close to Final Stage as Kerrigan Confers at Washington.TRANSFER EXPECTED SOONTreasury Official Says Projects forTwo Large Buildings Here WillBe Expedited. | True | Special to The New York Times. | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/say-italy-is-ready-to-renew-sea-truce-experts-affirm-her.html | SAY ITALY IS READY TO RENEW SEA TRUCE; Experts Affirm Her Willingness to Extend French Accord for Relatively Long Time. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/campbell-arrives-to-seek-speed-mark-british-racing-driver-will-try.html | CAMPBELL ARRIVES TO SEEK SPEED MARK; British Racing Driver Will Try to Better Auto Record of 231 Miles an Hour. BRINGS REMODELED CAR Blue Bird Now Has 1,450 Horsepower--Party Leaves Tonightfor Daytona Beach. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/partos-concerns-sifted-federal-officials-and-crain-to-investigate.html | PARTOS CONCERNS SIFTED.; Federal Officials and Crain to Investigate Stock Sales. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/tunney-and-his-wife-off-to-europe-today-dr-la-gorce-also-sailing-to.html | TUNNEY AND HIS WIFE OFF TO EUROPE TODAY; Dr. La Gorce Also Sailing to Join Exploring Expedition in the Wilds of Asia. | True | | C1B 101417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/spaniel-club-show-will-be-held-today-more-than-200-dogs-will-be.html | SPANIEL CLUB SHOW WILL BE HELD TODAY; More Than 200 Dogs Will Be Benched in Competition at Hotel Roosevelt. HOUND EVENT ALSO LISTED Exhibition Will Be Staged at Riding Club--Master of Hounds Dinner Fixed for Tonight. | True | By Vernon van Ness. | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/say-parades-hurt-trade-downtown-business-men-to-ask-walker-to.html | SAY PARADES HURT TRADE.; Downtown Business Men to Ask Walker to Refuse Permits. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/air-corps-names-248-new-cadets-california-leads-listshe-con.html | AIR CORPS NAMES 248 NEW CADETS; California Leads List--She Con- tributes 26 Students, While New York Sends Six. | True | Special to The New York Times. | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/mrs-kiernan-denies-guilt-pleads-to-manslaughter-charge-and-is-held.html | MRS. KIERNAN DENIES GUILT; Pleads to Manslaughter Charge and Is Held in $5,000 Bail. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/bankers-aid-murder-hunt-jersey-officials-scan-accounts-of-brady-and.html | BANKERS AID MURDER HUNT.; Jersey Officials Scan Accounts of Brady and Suspected Slayer. | True | Special to The New York Times. | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/starting-times-and-distances-for-the-poughkeepsie-regatta.html | Starting Times and Distances For the Poughkeepsie Regatta | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/baronesss-suicide-stirs-shanghai-society-prominent-briton-named-in.html | Baroness's Suicide Stirs Shanghai Society; Prominent Briton Named in Marital Tragedy | True | By Hallett Abend. Special Cable To the New York Times. | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/fear-taxicab-trust-under-walker-plan-members-of-industry-appeal-for.html | FEAR TAXICAB TRUST UNDER WALKER PLAN; Members of Industry Appeal for Representation on a Paid Board of Control. DRAW A SUBSTITUTE BILL Committee to Ask Public Hearing on Its Proposal and Original Meas- ure Backed by Mayor. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/cerda-defeats-pete-herman.html | Cerda Defeats Pete Herman. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/nyu-team-wins-junior-epee-title-beats-yale-54-nyac-53-in-final-for.html | N.Y.U. TEAM WINS JUNIOR EPEE TITLE; Beats Yale, 5-4, N.Y.A.C., 5-3, in Final for National Honors and Trophy. GRAUTOFF VIOLET STAR Captures Eleven Matches Without Being Touched Once at the Fencers Club. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/meteor-illumines-sky-over-the-city-stars-fade-in-brilliance-of-its.html | METEOR ILLUMINES SKY OVER THE CITY; Stars Fade in Brilliance of Its Fan-Like Tail on Its Descent Into the East. HUNDREDS WATCH FLIGHT Cries of Falling Plane Arise-- Youthful Astronomer Hails It as "New Comet." | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/graft-ring-report-reaches-geoghan-prosecutor-ready-for-inquiry-into.html | GRAFT RING REPORT REACHES GEOGHAN; Prosecutor Ready for Inquiry Into Alleged Swindle of Prospective Teachers.CITIZENSHIP 'AID' HINTEDFederal Attorney Holds Secret Conference to Sift Charges ThatGroup Preyed on Aliens. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/the-dollars-higher-value-few-seem-to-consider-it-when-discussing.html | THE DOLLAR'S HIGHER VALUE; Few Seem to Consider It When Discussing Means of Recovery. Disarmament Suggestion. | True | WILLIAM GOLDMAN.H. F. J.PORTER. | C1B 101417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/john-powell-plays-music-of-townsman-ballad-of-the-questing-bee-by.html | JOHN POWELL PLAYS MUSIC OF TOWNSMAN; "Ballad of the Questing Bee," by George Harris, a Feature of Virginia Pianist's Recital. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/phones-yield-250-slugs-a-month.html | Phones Yield 250 'Slugs' a Month. | True | Special to The New York Times. | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/fight-on-macdonald-opens-in-commons-conservatives-demand-rejection.html | FIGHT ON MACDONALD OPENS IN COMMONS; Conservatives Demand Rejection of Trades Disputes Bill on Its Second Reading. SOME LIBERALS AGAIAIST IT They Will Press for Substantial Amendments to Repeal of Ban on General Strikes. OUR METHOD CONDEMNED Vote on Critical Measure Is Set for Tuesday, but Tories Want More Time for Discussion. Warns Against Our System. Liberal Also Critical. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/belgians-burned-by-gas-deputies-complain-in-parliament-of-dangerous.html | BELGIANS BURNED BY GAS.; Deputies Complain in Parliament of Dangerous Factory Fumes. | True | Special Cable to THE NEW YORK TIMES. | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/police-department.html | Police Department. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/5-entombed-british-miners-saved.html | 5 Entombed British Miners Saved. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/dr-poling-with-hoover.html | Dr. Poling With Hoover. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/reserve-board-sees-signs-of-recovery-meat-packing-mining-auto.html | RESERVE BOARD SEES SIGNS OF RECOVERY; Meat Packing, Mining, Auto Industry and Steel Were More Active Last Month. PUBLIC BUILDING INCREASED Utility Construction Contributed to Offset the Decline in Business Structures. SOME PRICES ADVANCED. Return Flow of Currency Was Normal in January After Decreasing in December. Manufacturing Was Reduced. Loans and Investments Declined. | True | Special to The New York Times. | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/comparative-table-of-new-york-city-and-suburban-banks-and-trust.html | COMPARATIVE TABLE OF NEW YORK CITY AND SUBURBAN BANKS AND TRUST COMPANIES; NEW YORK TRUST COMPANIES. | True | COMPILED BY The New York Times | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/reich-seeks-credit-from-french-banks-american-institutions-said-to.html | REICH SEEKS CREDIT FROM FRENCH BANKS; American Institutions Said to Be Involved in Negotiations for Loan of 100,000,000 Marks. POLITICAL ISSUES ARGUED Removal of War Complex Required --Rumania and Yugoslavia Reported Also in Financial Parleys. 100,000,000 Marks Involved Anti-War Move Welcomed. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/nanking-honors-cr-crane-former-minister-to-china-is-made-honorary.html | NANKING HONORS C.R. CRANE; Former Minister to China Is Made Honorary Adviser to Government. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/sports-today.html | Sports Today | True | | C1B 101417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/expected-dry-law-stir-judge-mccormick-advises-public-to-read-report.html | EXPECTED DRY LAW STIR.; Judge McCormick Advises Public to Read Report and Opinions. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/connolly-iii-in-prison.html | Connolly III in Prison. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/young-republicans-seen-as-hope-now-sibley-new-president-tells-club.html | YOUNG REPUBLICANS SEEN AS HOPE NOW; Sibley, New President, Tells Club Elders Have Neglected Duties and Betrayed City. HE ASSAILS PUSSYFOOTING Leader Declares He Will Oppose All Efforts to Get Organization to Evade Any Issue. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/skyscraper-trend-called-higher-yet-engineers-hear-of-1200foot.html | SKYSCRAPER TREND CALLED HIGHER YET; Engineers Hear of 1,200-Foot Structures Considered-- Wind Bracing Discussed. PROBLEMS BEING SOLVED Some Buildings Have Four-Second "Swing"--Sway Is Less Under Late Construction Plans. Older Buildings Sway Most. Calculating Pull of a Dirigible. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/to-honor-king-of-siam-state-department-is-arranging-for-reception.html | TO HONOR KING OF SIAM.; State Department Is Arranging for Reception at Washington. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/beaux-arts-ball-to-be-held-tonight-fantasie-in-flame-and-color-to.html | BEAUX ARTS BALL TO BE HELD TONIGHT; "Fantasie in Flame and Color" to Mark Annual Event at the Hotel Astor. MODERN MOTIF TO PREVAIL Cubistic Main Street and a Vivid Great White Way Featured in Decorative Scheme. Last Year on Broadway. European Trip Offered as Prize. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/regatta-june-17-at-poughkeepsie-intercollegiate-rowing-races-set.html | REGATTA JUNE 17 AT POUGHKEEPSIE; Intercollegiate Rowing Races Set for Two Days Before the Yale-Harvard Classic. RULE ON LAUNCHES MADE Crew Is Liable to Disqualification If Its Coach's Boat Goes Outside of Position. Approval Still Necessary. Grews Handicapped Last Year. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/fights-harbor-pollution-white-urges-penalties-for-violating.html | FIGHTS HARBOR POLLUTION.; White Urges Penalties for Violating Regulations Against Dumping. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/sonnie-hale-to-rewed-tomorrow.html | Sonnie Hale to Re-wed Tomorrow. | True | Wireless to THE NEW YORK TIMES. | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/titus-nose-victor-at-new-orleans-leads-celtic-prince-with-otilla.html | TITUS NOSE VICTOR AT NEW ORLEANS; Leads Celtic Prince, With Otilla Third, in Feature Walter Scott Handicap. SURFACE RETURNS $304.10 Pays Record Price of Fair Grounds Meeting in Winning Third Race by-Two Lengths. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/new-advertising-course-at-nyu.html | New Advertising Course at N.Y.U. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/einstein-completes-unified-field-theory-presents-to-pasadena.html | EINSTEIN COMPLETES UNIFIED FIELD THEORY; Presents to Pasadena Scientists Proposition Taking in Relativity and All Other Factors. | True | | C1B 101417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/facial-uplift-work.html | FACIAL UPLIFT WORK. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/drewen-spurs-police-war-on-crime.html | Drewen Spurs Police War on Crime. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/six-pairs-win-at-whist-receive-high-score-prizes-for-first-two-days.html | SIX PAIRS WIN AT WHIST.; Receive High Score Prizes for First Two Days of Tourney. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/release-of-gandhi-believed-imminent-british-seen-as-anxious-to-give.html | RELEASE OF GANDHI BELIEVED IMMINENT; British Seen as Anxious to Give Indian Leader Chance to Talk to His Colleagues. CIVIL DISOBEDIENCE GOES ON But All Elements Are Expected to Await Delegates' Return Be- fore Taking New Action. Nationalist Party Approves. Ask Gandhi to Wait. To Continue Civil Disobedience. London Debate Begins Monday. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/form-protective-group-stockholders-of-richfield-oil-of-california.html | FORM PROTECTIVE GROUP.; Stockholders of Richfield oil of California Organize. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/kansas-moves-after-21-years-to-restore-capital-punishment.html | Kansas Moves After 21 Years To Restore Capital Punishment | True | Special to The New York Times. | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/fire-damages-sagamore-hill-roosevelt-home-presidents-widow-gives.html | Fire Damages Sagamore Hill, Roosevelt Home; President's Widow Gives Alarm as Roof Burns | True | Special to The New York Times. | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/geneva-cites-the-league.html | GENEVA CITES THE LEAGUE. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/yale-dean-cites-cheating-mendell-warning-students-says-practice-is.html | YALE DEAN CITES CHEATING.; Mendell, Warning Students, Says Practice Is Growing in Classes. | True | Special to The New York Times. | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/corporate-changes-new-york.html | CORPORATE CHANGES; New York. | True | Special to The New York Times. | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/americans-defeat-bruins-at-garden-win-21-in-last-period-when-burch.html | AMERICANS DEFEAT BRUINS AT GARDEN; Win, 2-1, in Last Period When Burch Scores Unassisted to Break 1-All Tie, EMMS MAKES FIRST GOAL Tallies After 46 Seconds of Play as 10,000 Watch--Gainor Counts for Group Leaders. Burch Surprises Thompson. Americans Turn Back Bruins. | True | By Joseph C. Nichols. | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/woodcock-requested-500-more-dry-agents-he-accepts-wickersham-boards.html | WOODCOCK REQUESTED 500 MORE DRY AGENTS; He Accepts Wickersham Board's Suggestion for More If Congress Would Agree. | True | Special to The New York Times. | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/sentenced-as-plotter-calabro-gets-year-and-3-months-in.html | SENTENCED AS PLOTTER.; Calabro Gets Year and 3 Months in Naturalization Case. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/to-pass-on-rules-of-outboard-racing-commissioners-of-national.html | TO PASS ON RULES OF OUTBOARD RACING; Commissioners of National Association to Hold AnnualMeeting Today. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/s-martin-to-make-us-debut-in-millrose-880yard-event.html | S. Martin to Make U.S. Debut In Millrose 880-Yard Event | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/lodge-sold-on-candlewood-isle.html | Lodge Sold on Candlewood Isle. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/accuses-crane-paper-company.html | Accuses Crane Paper Company. | True | | C1B 101417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/ford-plans-vessels-for-barge-canal-companys-engineers-find-hard.html | FORD PLANS VESSELS FOR BARGE CANAL; Company's Engineers Find Hard- Lock Feasible for Fleet of 300- Foot Motorboats. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/money.html | MONEY. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/educators-scan-college-system-dr-mcmillan-of-wells-predicts.html | EDUCATORS SCAN COLLEGE SYSTEM; Dr. McMillan of Wells Predicts Universal Chance for Average and Special Training for Few. STUDY OF PRACTICE URGED Dean Haggerty of Minnesota at Indianapolis Session, Presses$10,000,000 Research Plan. For Study of College Method. Industry's Demand on Colleges. Premature Obsolescence." | True | Special to The New York Times. | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/w-h-woodins-music-is-broadcast.html | W. H. Woodin's Music is Broadcast. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/reopen-cotton-rate-case-commerce-commissioners-act-after-protests.html | REOPEN COTTON RATE CASE.; Commerce Commissioners Act After Protests From Texas. | True | Special to The New York Times. | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/legislators-75word-bill-would-repeal-iowa-dry-law.html | Legislator's 75-Word Bill Would Repeal Iowa Dry Law. | True | Special to The New York Times. | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/a-w-mcann-praised-at-yonkers-funeral-rev-ep-tivnan-eulogizes-life-a.html | A. W. M'CANN PRAISED AT YONKERS FUNERAL; Rev. E.P. Tivnan Eulogizes Life and Work of Pure Food Expert and Lecturer. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/dickinson-will-gives-22000-to-charities-sister-of-mrs-jay-gould.html | DICKINSON WILL GIVES $22,000 TO CHARITIES; Sister of Mrs. Jay Gould Aided Six Institutions at Brattleboro, Vt., and Two Here. Society Gets Keightley Estate. A.B. Leith Will Aids Charity. Charities Benefit by Fithian Will. Mission Gets W.P. Brown Property | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/brooklyn-engineer-dies-in-ship-crash-four-others-are-hurt-in.html | BROOKLYN ENGINEER DIES IN SHIP CRASH; Four Others Are Hurt in Delaware River Collision of Commercial Mariner and San Simeon. | True | Special to The New York Times. | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/motor-boat-show-has-a-stowaway-city-college-student-hides-in.html | MOTOR BOAT SHOW HAS A 'STOWAWAY'; City College Student Hides in Cruiser on a Bet, but Cold Routs Him at 3 A.M. ENGINEERS READ PAPERS Jamaica Bay Yachtsmen Inspect New Models--Annual Display Will Close Tomorrow. Crawled Out Through Hatch. Variety of Models. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/roper-wars-on-blue-laws-philadelphia-council-passes-his-resolution.html | ROPER WARS ON BLUE LAWS.; Philadelphia Council Passes His Resolution to Urge Change. | True | Special to The New York Times. | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/4-us-stars-gain-in-canadian-tennis-lott-defeats-hatch-and-plimpton.html | 4 U.S. STARS GAIN IN CANADIAN TENNIS; Lott Defeats Hatch and Plimpton to Enter Semi-Final Roundof Title Tourney.VAN RYN AND BELL ADVANCEHall Is Also Among the Victors--three Canadians Survive inDoubles Play. Meet Hard Opposition. Bell Scores Twice. | True | | C1B 101417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/see-league-urging-us-to-head-parley-geneva-observers-lay-councils.html | SEE LEAGUE URGING US TO HEAD PARLEY; Geneva Observers Lay Council's Secrecy on Arms Meeting to Efforts to Sound Us. DAWES AND HUGHES NAMED But Former Denies Rumor and Benes Is Still Favorite-- Date and Place Still Unsettled. Believe Washington Objects. Benes is the Favorite. Dawes Denies Rumors. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/elected-by-leprologists-dr-heiser-heads-new-world-body.html | ELECTED BY LEPROLOGISTS.; Dr. Heiser Heads New World Body Temporarily--Congress Ends. | True | Wireless to THE NEW YORK TIMES. | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/drop-in-federal-reserve-bank-credit-shown-in-report-for-the-week-of.html | Drop in Federal Reserve Bank Credit Shown in Report for the Week of Jan. 21 | True | Special to The New York Times. | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/baker-stands-on-report-it-speaks-for-itself-he-says-at-monte-carlo.html | BAKER STANDS ON REPORT.; "It Speaks for Itself," He Says at Monte Carlo. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/canadian-premier-looks-for-upswing-bennett-tells-business-men.html | CANADIAN PREMIER LOOKS FOR UPSWING; Bennett Tells Business Men Conditions Indicate an Improve- ment Soon. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/westchester-items-shattuck-sells-former-home-in-pelham-manor.html | WESTCHESTER ITEMS.; Shattuck Sells Former Home in Pelham Manor. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/stamford-estate-conveyed.html | Stamford Estate Conveyed. | True | Special to The New York Times. | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/decide-on-textile-survey-night-work-in-fabric-mills-will-be.html | DECIDE ON TEXTILE SURVEY; Night Work in Fabric Mills Will Be Stressed in Guild Inquiry. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/teacher-surplus-subject-of-survey-in-oversupply-throughout-the.html | TEACHER SURPLUS SUBJECT OF SURVEY; In Over-Supply Throughout the Country, 5,000 of New York's 80,000 Are Reported Unemployed | True | Special to The New York Times. | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/mr-root-persists.html | MR. ROOT PERSISTS. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/bank-of-england-loses-2288000-gold-weeks-ratio-of-reserve-is-only.html | BANK OF ENGLAND LOSES 2,288,000 GOLD; Week's Ratio of Reserve Is Only Slightly Reduced-- Circulation Cut 3,481,000. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/predicts-big-increase-in-safety-of-buses-aa-lyman-tells-automotive.html | PREDICTS BIG INCREASE IN SAFETY OF BUSES; A.A. Lyman Tells Automotive Group at Detroit That Diesel Engines Will Cut Costs Also. | True | Special to The New York Times. | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/gets-westchester-deed-hurley-accepts-transfer-of-creek-improvement.html | GETS WESTCHESTER DEED.; Hurley Accepts Transfer of Creek Improvement Right-of-Way. | True | Special to The New York Times. | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/to-veto-oklahoma-boxing-bill.html | To Veto Oklahoma Boxing Bill. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/brandts-to-present-play-subway-circuit-operators-to-give-first.html | BRANDTS TO PRESENT PLAY; Subway Circuit "Operators' to Give First Broadway Show Feb. 4. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/chile-raises-wheat-flour-tariff.html | Chile Raises Wheat Flour Tariff. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/quit-police-to-be-firemen-eight-of-mulrooneys-men-among-40.html | QUIT POLICE TO BE FIREMEN; Eight of Mulrooney's Men Among 40 Additions to Dorman's List. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/schmeling-in-new-dispute-is-asked-to-explain-criticism-of-the.html | SCHMELING IN NEW DISPUTE; Is Asked to Explain Criticism of the German Boxing Board. | True | | C1B 101417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/asks-bids-for-highway-l-i-park-body-plans-200000-job-for-ocean-park.html | ASKS BIDS FOR HIGHWAY.; L. I. Park Body Plans $200,000 Job for Ocean Parkway. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/dixon-conquers-turpin-gains-quarterfinals-of-canadian-amateur.html | DIXON CONQUERS TURPIN.; Gains Quarter-Finals of Canadian Amateur Racquets Play. | True | Special to The New York Times. | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/music-molinari-conducts-here-again.html | MUSIC; Molinari Conducts Here Again. | True | By Olin Downes. | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/h-smith-barron-lead-in-coast-golf-tie-with-cards-of-140-each-to-top.html | H. SMITH, BARRON LEAD IN COAST GOLF; Tie With Cards of 140 Each to Top Qualifiers in $4,000 Match Play Tourney. HORTON SETS A NEW MARK Scores a 67 on First Round to Create Course Record--Espinosa Is Next With 142. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/store-collections-fair-1930-decline-on-charge-accounts-only-24.html | STORE COLLECTIONS FAIR.; 1930 Decline on Charge Accounts Only 2.4%, Bureau Reports. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/afl-urges-move-to-prevent-slumps-duty-of-all-to-aid-in-mastering.html | A.F.L. URGES MOVE TO PREVENT SLUMPS; Duty of All to Aid in Mastering Causes of Unemployment Council at Miami Declares. EXTRA SESSION OPPOSED Wickersham Report Is Praised by Committeeman as Showing Progress Toward Temperance. Red Tape Elimination Asked. Wickersham Report Praised. | True | Special to The New York Times. | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/albanianamerican-treaty-signed.html | Albanian-American Treaty Signed. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/newspaper-man-gets-panama-office.html | Newspaper Man Gets Panama Office | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/business-world-spring-buying-showing-gains-silks-firming-up-in.html | BUSINESS WORLD; Spring Buying Showing Gains. Silks Firming Up in Price. Revival in Sterling Silver Orders. Blues Show Color Leadership. Gift Buyers Turn to Spring Goods. Mill Drops Bathing Suits. Electrical Sales Goods Prices Off. To Survey Knitting Machinery. Orr Blankets Line Priced. Gray Goods Prices Firmer. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/schaaf-heads-gard-at-garden-tonight-boston-heavyweight-will-meet.html | SCHAAF HEADS GARD AT GARDEN TONIGHT; Boston Heavyweight Will Meet Braddock in Main Event of Ten Rounds. BRUCE BOXES IN SEMI-FINAL Faces Dix, Californian, While Livan Engages Testo-Wine and Galento in Preliminary. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/berlin-loan-parley-halts-lee-higginson-co-representatives-depart.html | BERLIN LOAN PARLEY HALTS; Lee Higginson & Co. Representatives Depart for Paris. | True | Special Cable to THE NEW YORK TIMES. | C1B 101417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/markets-in-london-paris-and-berlin-south-african-gold-mining-stocks.html | MARKETS IN LONDON, PARIS AND BERLIN; South African Gold Mining Stocks Centre of Interest on English Exchange. TRADING BRISK IN FRANCE Upswing Continues Throughout the Session--Trend Downward on German Boerse. Closing Prices on Londan Exchange. Prices Advance in Paris. Paris Closing Prices. Berlin Closing Prices. Dull and Lower in Berlin. Frankfort-on-Main Closing Prices. Italian Stock Prices. Geneva Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/elaine-r-malpin-wed-to-hc-tate-bride-is-a-granddaughter-of-the-late.html | ELAINE R. M'ALPIN WED TO H.C. TATE; Bride Is a Granddaughter of the Late Mr. and Mrs. Wil- liam Rockefeller. WEDDING AT COLONY CLUB Sister-in-Law and Sister of Bride Her Only Attendants--Reception Follows Ceremony. | True | Photo by Ira L. Hill Studio. | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/col-w-b-martin-rifle-expert-dies-he-was-a-member-of-the-world.html | COL. W. B. MARTIN, RIFLE EXPERT, DIES; He Was a Member of the World Champion American Olympic Team of 1908. HAD SERVED IN TWO WARS Won Many Trophies for Marksmanship--County Clerk of Union County, N.J., at Death. | True | Special to The New York Times. | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/bordens-ltd-to-own-canadian-subsidiaries-new-holding-company-unites.html | BORDEN'S, LTD., TO OWN CANADIAN SUBSIDIARIES; New Holding Company Unites Concerns With $19,000,000 Investment. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/rights-on-telephone-bonds-offer.html | Rights on Telephone Bond's Offer. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/hootman-triumphs-in-pinehurst-shoot-scores-99-to-capture-sandhills.html | HOOTMAN TRIUMPHS IN PINEHURST SHOOT; Scores 99 to Capture Sandhills Special 100-Target Contest at 16 Yards. | True | Special to The New York Times. | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/representative-sued-for-divorce.html | Representative Sued for Divorce. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/movie-censors-convene-national-board-of-review-gathers-for-annual.html | MOVIE CENSORS CONVENE.; National Board of Review Gathers for Annual Meeting Here. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/corn-prices-slide-as-demand-lessens-prospects-of-improvement-in.html | CORN PRICES SLIDE AS DEMAND LESSENS; Prospects of Improvement in Shipments From West Add to Market's Weakness. WHEAT IS DRAGGED DOWN Increase in Activity Is Laid Mostly to Liquidation--Rye and Oats Also Close Lower. Small Corn Surplus in Argentina. Wheat Declines After Upturn. Chicago. Minneapolis. Winnipeg. | True | Special to The New York Times. | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/winchester-arms-goes-to-receivers-tad-jones-coal-company-petition.html | WINCHESTER ARMS GOES TO RECEIVERS; T.A.D. Jones Coal Company Petition Granted in Federal Court at New Haven. TROUBLE LAID TO SLUMP Heavy Interest Embarrassing, Statement Says--Assets Are Put at $41,561,903. Attributable to World War." Wholesale Dealer In Coal. | True | Special to The New York Times. | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/changes-in-corporations-k-a-didricksen-of-los-angeles-elected.html | CHANGES IN CORPORATIONS; K. A. Didricksen of Los Angeles Elected Director of Celotex. | True | | C1B 101417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/cotton-prices-rise-as-buying-spurts-trade-demand-here-expands-while.html | COTTON PRICES RISE AS BUYING SPURTS; Trade Demand Here Expands, While Quotations Go Up in Liverpool and Alexandria. CONTRACTS STILL SCARCE May Staple Reaches Its Best Mark This Month-Spreads Continue to Widen. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/municipal-loans-offerings-of-new-bond-issues-to-bankers-and-the.html | MUNICIPAL LOANS.; Offerings of New Bond Issues to Bankers and the Public Announced. Rochester, N.Y. Jacksonville, Fla. King County, Wash. Seattle, Wash. Mamaroneck, N.Y. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/cold-spell-to-be-brief-warmer-and-clear-today-says-the-weather.html | COLD SPELL TO BE BRIEF.; Warmer and Clear Today, Says the Weather Bureau. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/to-warn-jobseekers-away-broadcasters-will-tell-of-scarcity-of.html | TO WARN JOB-SEEKERS AWAY; Broadcasters Will Tell of Scarcity of Positions Here. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/links-data-to-help-in-fixing-handicaps-study-of-various-courses-to.html | LINKS DATA TO HELP IN FIXING HANDICAPS; Study of Various Courses to Aid M.G.A. Committee in Ranking Golfers. SURVEY OF CLUBS STARTED Mrs. Ridabock, Mrs. Voorhees and Miss Knapp Named to Lead Women's District Teams. New System for Women. | True | By Lincoln A. Werden. | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/bennett-names-13-aides-upstate-lawyers-get-appoint-ments-at-3500-to.html | BENNETT NAMES 13 AIDES.; Up-State Lawyers Get Appoint ments at $3,500 to $6,000. | True | Special to The New York Times. | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/speedboat-exceeds-100-miles-an-hour-kaye-don-in-trial-run-in-the.html | SPEEDBOAT EXCEEDS 100 MILES AN HOUR; Kaye Don, in Trial Run in the Miss England II, Beats World Mark of Segrave. | True | Wireless to THE NEW YORK TIMES. | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/women-ask-session-to-act-on-court-hoover-is-petitioned-by-peace.html | WOMEN ASK SESSION TO ACT ON COURT; Hoover Is Petitioned by Peace Delegates at Capital to Call One if Move Fails Now. | True | Special to The New York Times. | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/deny-al-lassman-died-saving-boys-parents-of-22-at-maine-camp-are.html | DENY AL LASSMAN DIED SAVING BOYS; Parents of 22 at Maine Camp Are Quoted as Saying Trio Swam Out. STORY IS RESENTED HERE N. Y. U. Reiterates Findings of Death in Rescue as Also Do Main Officials. Contradicted by Maine Officials. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/white-plains-apartment-planned.html | White Plains Apartment Planned. | True | Special to The New York Times. | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/hall-gets-cue-lead-beating-scoville-triumphs-by-5027-in-38-innings.html | HALL GETS CUE LEAD, BEATING SCOVILLE; Triumphs by 50-27 in 38 Innings for Third Straight in3-Cushion Tourney.LAYTON AND REISELT WINChampion Defeats Jordan, 50-25,While Philadelphian StopsJacobs by 50-36. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/state-bond-offer-expected-march-3-loan-of-about-34000000-is-likely.html | STATE BOND OFFER EXPECTED MARCH 3; Loan of About $34,000,000 is Likely to Bring Best Prices in Many Years. SERIALS OF 1 TO 50 YEARS Market is Said to Have Only Small Amount of High-Grade Issues at This Time. | True | | C1B 101417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/hoover-appeals-to-nation-on-radio-to-aid-red-cross-coolidge-smith.html | HOOVER APPEALS TO NATION ON RADIO TO AID RED CROSS; COOLIDGE, SMITH ADD PLEAS; PRESIDENT TELLS URGENCY Holds There Can Be No Higher Duty Than to Feed the Hungry. COOLIDGE CALLS ON ALL None Who Can Give Will Be Excused From Aiding Drought Sufferers, He Declares. REAL DISASTER, SAYS SMITH Red Cross's Biggest Task, Payne Asserts--Will Rogers and Mary Pickford Appeal. THE PRESIDENT'S ADDRESS. Red Cross Appeals of Hoover, Coolidge, Smith and Other Leaders MR. COOLIDGE'S ADDRESS. Calls on All to Give. MR. SMITH'S ADDRESS. Says it Is Duty of All to Give. JUDGE PAYNE'S ADDRESS. Many Children Need Clothing. MRS. BELMONT'S ADDRESS. Tells of War Drives. MR. ROGERS'S ADDRESS. MISS PICKFORD'S ADDRESS. AMOS 'N' ANDY. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/cigarette-price-war-reopened-by-chains-united-schulte-and-liggetts.html | CIGARETTE PRICE WAR REOPENED BY CHAINS; United, Schulte and Liggetts Sell Leading Brands for 11 Cents or Offer Extra Merchandise. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/city-to-push-work-on-sixth-av-subway-transit-board-decides-to-act.html | CITY TO PUSH WORK ON SIXTH AV. SUBWAY; Transit Board Decides to Act on Assumption That Elevated Structure Will Not Be Razed. LINK REGARDED AS VITAL Four-Tracked Project Needed in Near Future to Relieve Eighth Av. Congestion. PROBLEM IS COMPLICATED Engineers Face Task of Building Tubes Under Elevated Line, B.M.T. and Hudson & Manhattan Terminal. To Aid Queens Traffic. Track Plan Complicated. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/attacks-proposal-to-register-aliens-jewish-council-in-resolution.html | ATTACKS PROPOSAL TO REGISTER ALIENS; Jewish Council, in Resolution, Says Plan Classes Foreigners With Criminals. PLEA ON LYNCHING LOSES Problem Is Termed One for the States--Officers Are Re-elected at Philadelphia. Vogelstein Gets Gold Cup. Board Officers Are Re-elected. Visiting Rabbis to Preach Here. | True | From a Staff Correspondent of The New York Times. | C1B 101417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/fight-on-nominees-renewed-in-senate-name-of-meyer-for-reserve-head.html | FIGHT ON NOMINEES RENEWED IN SENATE; Name of Meyer for Reserve Head Is Recommitted--Walsh Plans Power Board Suit. WORLD BANK IN CHARGES Brookhart Also Assails Meyer on Land Deals--Wagner and Glass Defend Him. Walsh Proposes Court Battle. FIGHT ON NOMINEES RENEWED IN SENATE Joins Issue With President. Charges by McFadden Read. International Links Alleged. Policy on Settlement Bank. Names Witnesses for Inquiry. Acts on "Own Responsibility." Brookhart Charges "Conspiracy." Chance for Defense Urged. | True | Special to The New York Times. | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/australian-wages-cut-10-per-cent-arbitration-reduction-to-be.html | AUSTRALIAN WAGES CUT.; 10 Per Cent Arbitration Reduction to Be Followed by Another. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/van-dyck-brings-13000-at-a-sale-st-john-the-evangelist-among.html | VAN DYCK BRINGS $13,000 AT A SALE; "St. John the Evangelist" Among Paintings in Collection by Baron von Lemheny. TOTAL RECEIPTS $211,490 $11,500 Paid for Del Piombo's "The Holy Family," Showing the Christ-Child Asleep. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/wedding-plans-changed-grace-tingue-and-waring-park-to-be-wed.html | WEDDING PLANS CHANGED.; Grace Tingue and Waring Park to Be Wed Quietly Owing to a Death. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/dempsey-a-patient-in-hospital-here-being-treated-for-injured-finger.html | DEMPSEY A PATIENT IN HOSPITAL HERE; Being Treated for Injured Finger, but Is Expected to BeReleased Soon. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/walker-still-improves-rest-at-home-beneficial-his-execu-tive.html | WALKER STILL IMPROVES.; Rest at Home Beneficial, His Execu- tive Secretary Reports. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/favor-utility-regulation-security-owners-though-decry-talk-of.html | FAVOR UTILITY REGULATION.; Security Owners, Though, Decry Talk of Government Operation. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/sutro-co-return-to-stock-exchange-election-of-allan-a-lane-now.html | SUTRO &CO. RETURN TO STOCK EXCHANGE; Election of Allan A. Lane, Now Partner in 72-Year-Old Firm, Offsets McGean's Penalty. TWO NEW FIRMS FORMED Five With Seats on Big Board Will Be Dissolved at End of the Month, It Is Announced. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/texas-considers-oil-proration.html | Texas Considers Oil Proration. | True | Special to The New York Times. | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/french-banks-gold-again-rises-sharply-last-weeks-further-addition.html | FRENCH BANK'S GOLD AGAIN RISES SHARPLY; Last Week's Further Addition 303,000,000 Francs--Loans Reduced 451,000,000. | True | | C1B 101417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/governors-to-hear-of-work-reserves-unemployment-insurance-to-be.html | GOVERNORS TO HEAR OF 'WORK RESERVES; Unemployment Insurance to Be Stressed at Albany Ses- sions, Opening Today. LABOR EXCHANGES ON ITEM Roosevelt Will Also Press for Uniform Action by States on Prevention of Idleness. LONG-RANGE PLAN SOUGHT Six Visiting Executives and Wives to Be Guests at Mansion for Conferences Through Sunday. | True | BY W.a. Warn. Special To the New York Times. | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/french-fail-to-trap-narcotic-ring-chiefs-higherups-escape-despite.html | FRENCH FAIL TO TRAP NARCOTIC RING CHIEFS; "Higher-Ups" Escape Despite the Leads Given by Washington-- Renewal of Activity Feared. | True | Special Cable to THE NEW YORK TIMES. | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/atlantic-city-chief-dies-at-fire.html | Atlantic City Chief Dies at Fire. | True | Special to The New York Times. | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/new-york-patronage-discussed-by-hoover-choice-of-rj-mulligan-for.html | NEW YORK PATRONAGE DISCUSSED BY HOOVER; Choice of R.J. Mulligan for Marshal Forecast After Visit by Macy and Others. | True | Special to The New York Times. | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/traveled-90000-miles-to-study-eclipses-dr-mitchell-here-tells-of.html | TRAVELED 90,000 MILES TO STUDY ECLIPSES; Dr. Mitchell Here Tells of Nine 10,000-Mile Journeys for 15 Minutes of Study. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/jp-tiernana-trial-begins.html | J.P. Tiernan'a Trial Begins. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/mcadoo-assails-report-wickersham-findings-negatived-says-the-dry.html | McADOO ASSAILS REPORT.; Wickersham Findings Negatived, Says the Dry Ex-Secretary. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/faith-healing-wins-anglican-approval-lower-house-of-canterbury.html | FAITH HEALING WINS ANGLICAN APPROVAL; Lower House of Canterbury Convocation Endorses Its Principles, 197 to 3. ASKS FOR AN OFFICIAL RITE Petitions Archbishop to Appoint Board to Draw Up Service for Laying On of Hands. | True | Wireless to THE NEW YORK TIMES. | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/5500000-addition-planned-for-bankers-trust-building.html | $5,500,000 Addition Planned For Bankers Trust Building | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/ws-dickey-is-dead-former-publisher-owned-kansas-city-journal-post.html | W.S. DICKEY IS DEAD; FORMER PUBLISHER; Owned Kansas City Journal Post and Was Candidate for Senate in 1916. LED MISSOURI REPUBLICANS One of World's Biggest Manufac- turers of Sewer Pipe--Succumbs to Heart Disease at 68. | True | Special to The New York Times. | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/bracebridge-for-subway-workmen-putting-solid-cement-bases-under.html | BRACE-BRIDGE FOR SUBWAY; Workmen Putting Solid Cement Bases Under Manhattan Span. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/bolivia-to-have-inquiry-junta-orders-all-its-members-in-vestigated.html | BOLIVIA TO HAVE INQUIRY.; Junta Orders All Its Members In vestigated by Select Board. | True | Special Cable to THE NEW YORK TIMES. | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/miss-wendell-gives-luncheon-at-pierre-mrs-ratherfurd-stuyvesant-and.html | MISS WENDELL GIVES LUNCHEON AT PIERRE; Mrs. Ratherfurd Stuyvesant and Mrs. Albert A. Stewart Also Hostesses to Parties. | True | | C1B 101417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/wickersham-report-bewilders-london-observers-describe-it-as-curious.html | WICKERSHAM REPORT BEWILDERS LONDON; Observers Describe It as 'Curious and Baffling Document'-- Reform Seen as Remote. | True | Special Cable to THE NEW YORK TIMES. | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/say-league-friends-are-pussyfooting-association-convention-speakers.html | SAY LEAGUE FRIENDS ARE 'PUSSY-FOOTING'; Association Convention Speakers Assert Officials Are Dodging Entry Issue.REVOLUTIONS PREDICTEDSlump Will Bring Chaos Unless WeCooperate Abroad, Says Prof.Commons at Chicago. Dumping by America Charged. Wickersham and Butler Lauded. | True | Special to The New York Times. | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/detroit-police-hold-5-in-kidnapping-plot-unemployed-men-are-caught.html | DETROIT POLICE HOLD 5 IN KIDNAPPING PLOT; Unemployed Men Are Caught in Home of H.S. Maynard as They Try to Steal Child. | True | Special to The New York Times. | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/balkline-tourney-set-hoppe-cochran-hagenlacher-and-matsuyama-to.html | BALKLINE TOURNEY SET.; Hoppe, Cochran, Hagenlacher and Matsuyama to Compete. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/dann-beats-conner-in-florida-tourney-scores-by-5-and-3-in-the-first.html | DANN BEATS CONNER IN FLORIDA TOURNEY; Scores by 5 and 3 in the First Round of East Coast Title Golf Event. | True | Special to The New York Times. | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/dread-of-politics.html | DREAD OF POLITICS. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/port-board-votes-to-rename-hudson-bridge-bows-to-protests-on.html | Port Board Votes to Rename Hudson Bridge; Bows to Protests on 'Washington Memorial' | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/turkish-beauty-assailed-1931-contest-winner-disapproved-by-some.html | TURKISH BEAUTY ASSAILED.; 1931 Contest Winner, Disapproved by Some Papers, Faces Job Loss. | True | Wireless to THE NEW YORK TIMES. | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/fire-department.html | Fire Department. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/dr-eisenlohr-retires-served-47-years-as-pastor-of-st-john-unitarian.html | DR. EISENLOHR RETIRES.; Served 47 Years as Pastor of St. John Unitarian Church, Cincinnati. | True | Special Cable to THE NEW YORK TIMES. | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/navy-buys-autogiro-to-try-on-warships-plane-to-be-tested-as-scout.html | NAVY BUYS AUTOGIRO TO TRY ON WARSHIPS; Plane to Be Tested as Scout for Cruisers and Also for Jungle Landings. | True | Special to The New York Times. | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/fathers-footsteps-due-march-2.html | Father's Footsteps' Due March 2. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/rockaway-grade-hearing-deferred.html | Rockaway Grade Hearing Deferred. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/jeremiah-wood-very-low-exlieutenant-governor-operated-on-at-nassau.html | JEREMIAH WOOD VERY LOW.; Ex-Lieutenant Governor Operated On at Nassau Hospital. | True | Special to The New York Times. | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/czarist-death-revived-paris-trial-brings-up-murder-of-grand-duke.html | CZARIST DEATH REVIVED.; Paris Trial Brings Up Murder of Grand Duke Michael. | True | Special Cable to THE NEW YORK TIMES. | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/50000-fraud-laid-to-woman-official-mrs-blacklidge-chicago-revenue.html | $50,000 FRAUD LAID TO WOMAN OFFICIAL; Mrs. Blacklidge, Chicago Revenue Collector, Accused of FaroPlot by E.R. Litsinger.NICKY ARNSTEIN HUNTED His Description Fits One of Trio ofWhom She Says She Was aVictim, Not Accomplice. | True | Special to The New York Times. | C1B 101417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/as-to-precedents-there-would-appear-to-be-times-when-they-should-be.html | AS TO PRECEDENTS.; There Would Appear to Be Times When They Should Be Disregarded. | True | LEO RULLMAN. | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/links-england-to-belgium-brussels-war-minister-outlining-defense.html | LINKS ENGLAND TO BELGIUM; Brussels War Minister, Outlining Defense Plan, Tells of Promises. | True | Special Cable to THE NEW YORK TIMES. | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/gives-public-a-van-dyck-william-southam-donates-picture-the.html | GIVES PUBLIC A VAN DYCK.; William Southam Donates Picture "The Magdalen" to Ottawa Gallery. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/holds-womens-skirts-contribute-to-slump-pittsburgh-professor.html | HOLDS WOMEN'S SKIRT'S CONTRIBUTE TO SLUMP; Pittsburgh Professor Declares Standardized Length Would Stabilise Garment Trade. | True | Special to The New York Times. | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/reserve-bank-position-range-of-important-items-in-1930-compared.html | RESERVE BANK POSITION.; Range of Important Items in 1930 Compared With Preceding Years. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/jury-still-studies-daisy-de-boe-case-locked-up-for-second-night-in.html | JURY STILL STUDIES DAISY DE BOE CASE; Locked Up for Second Night in Disagreement as to Theft From Clara Bow. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/shipping-and-mails-steamships-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Steamships Arrived Yesterday Incoming Passenger and Mail Steamships Outgoing Passenger and Mail Steamships | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/curb-stocks-advance-trading-more-active-outside-market-strength.html | CURB STOCKS ADVANCE, TRADING MORE ACTIVE; Outside Market Strength Reflected in Gains in Utilities, Oils, Industrials and Trusts. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/manhattan-leases-feature-trading-properties-in-the-borough-are.html | MANHATTAN LEASES FEATURE TRADING; Properties in the Borough Are Taken Under New LongTerm Contracts.CHURCH BUYS HARLEM SITEPeople's Methodist Gets Lenox Av.Building--Upper Park Av. Prop- erty Figures in Restriction. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/vallee-is-target-for-ripe-grapefruit-balconyites-in-boston-fail-to.html | VALLEE IS TARGET FOR RIPE GRAPEFRUIT; Balconyites in Boston Fail to Hit Crooner and Get Off With a Police Lecture. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/last-member-of-gar-post-dies.html | Last Member of G.A.R. Post Dies. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/social-notes-in-new-york-and-elsewhere-new-york-long-island-new.html | Social Notes in New York and Elsewhere.; NEW YORK. LONG ISLAND. NEW JERSEY. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/john-m-harris-dead-retired-woolen-man-former-head-of-firm-here-was.html | JOHN M. HARRIS DEAD; RETIRED WOOLEN MAN; Former Head of Firm Here Was in Business 45 Years--Aided Many Causes. | True | Special to The New York Times. | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/625-paid-for-candelabra-loudon-castle-art-brings-8653-at-first-days.html | $625 PAID FOR CANDELABRA.; Loudon Castle Art Brings $8,653 at First Day's Session. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/sir-isaac-isaacs-sworn-in-tailors-son-becomes-governor-general-of.html | SIR ISAAC ISAACS SWORN IN; Tailor's Son Becomes Governor General of Australia. | True | Wireless to THE NEW YORK TIMES. | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/leipzig-trade-fair-opens-march-1.html | Leipzig Trade Fair Opens March 1. | True | | C1B 101417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/utility-offers-rights-jersey-public-service-holders-to-get.html | UTILITY OFFERS RIGHTS.; Jersey Public Service Holders to Get Preferred at $97.50. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/my-experiences-in-the-world-war-two-men-who-solved-big-war-problems.html | MY EXPERIENCES IN THE WORLD WAR; TWO MEN WHO SOLVED BIG WAR PROBLEMS. | True | By General John J. Pershing Commander-In-Chief of the American Expeditionary Forces. | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/high-peak-rerched-in-sick-veterans-hines-tells-hoover-there-are.html | HIGH PEAK RERCHED IN SICK VETERANS; Hines Tells Hoover There Are More in Hospitals Than at Any Time Since War. 23,000 IN SOLDIERS' HOMES Number Exceeds Any Year Since 1867--Loans Since Jan. 1 Have Totaled $1,000,000 Daily. | True | Special to The New York Times. | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/not-mr-and-mrs-goodhue-livingston.html | Not Mr. and Mrs. Goodhue Livingston | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/italy-jails-gualino-once-her-richest-man-former-artificial-silk.html | ITALY JAILS GUALINO, ONCE HER RICHEST MAN; Former Artificial Silk King Had Lost Heavily--Involved in the Oustric Failure in France. | True | Wireless to THE NEW YORK TIMES. | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/bandits-rob-mississippi-bank.html | Bandits Rob Mississippi Bank. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/authority-to-borrow.html | AUTHORITY TO BORROW. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/grip-and-pneumonia-show-drop-for-day-fewer-cases-and-deaths-are.html | GRIP AND PNEUMONIA SHOW DROP FOR DAY; Fewer Cases and Deaths Are Revealed by Health Records on Both Diseases. WYNNE ASKS PRECAUTIONS But He Points to Less Influenza in 1931 as Compared to Period of "Baby Epidemic" in 1929. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/jails-fourth-seaman-british-navy-ends-courtmartial-in-disobedience.html | JAILS FOURTH SEAMAN.; British Navy Ends Court-Martial in Disobedience Cases. | True | Wireless to THE NEW YORK TIMES. | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/fight-to-save-fithian-from-chair.html | Fight to Save Fithian From Chair. | True | Special to The New York Times. | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/no-coasttocoast-plan-prr-head-denies-project-with-northern.html | NO COAST-TO-COAST PLAN.; P.R.R. Head Denies Project With Northern Railroads. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/union-head-denies-pier-racketeering-j-p-ryan-demands-evidence-as-wh.html | UNION HEAD DENIES PIER RACKETEERING; J. P. Ryan Demands Evidence as W.H. Chandler Reiterates Charges of Shippers. HE ALSO CHALLENGES CRAIN But Shippers Ask Maintenance of Inland Rail Freight Depots to Escape "Waterfront Conditions." Denies Loaders Are Gangsters. Argues for Inland Stations. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/says-gas-rate-cut-is-due-in-brooklyn-hotchner-points-to-the.html | SAYS GAS RATE CUT IS DUE IN BROOKLYN; Hotchner Points to the Decrease in Production Costs of the Brooklyn Union Company. FIGHTS INITIAL CHARGE PLAN City Expert, at Final Session of Two-Year Rehearing, Holds it Would Burden Small Users. Gas Counsel Questions Figures. Taxpayer Charges Partiality. | True | | C1B 101417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/hoovers-are-hosts-to-supreme-court-justices-and-wives-ranking.html | HOOVERS ARE HOSTS TO SUPREME COURT; Justices and Wives Ranking Guests at Dinner Given In the White House. RECEPTION IN BLUE ROOM Members of Official Family and Other Notables Attend--Pro gram of Music Is Heard. | True | Special to The New York Times. | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/sues-airways-company-for-rent.html | Sues Airways Company for Rent. | True | Special to The New York Times. | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/asks-state-job-insurance-abraham-epstein-scores-private-relief-plan.html | ASKS STATE JOB INSURANCE.; Abraham Epstein Scores Private Relief Plan of Manufacturers. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/idle-freight-cars-decrease.html | Idle Freight Cars Decrease. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/commends-4-naval-aviation-men.html | Commends 4 Naval Aviation Men. | True | Special to The New York Times. | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/canadian-wheat-estimate-dominions-crop-last-year-put-at-397872000.html | CANADIAN WHEAT ESTIMATE.; Dominion's Crop Last Year Put at 397,872,000 Bushels. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/hague-leaves-for-florida-vacation.html | Hague Leaves for Florida Vacation. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/commerce-bureau-increase-is-urged-executives-ask-trade-groups-to.html | COMMERCE BUREAU INCREASE IS URGED; Executives Ask Trade Groups to Appeal to Senators for Funds. BUDGET REDUCED IN HOUSE Cut by Committee to $63,000 From $250,000 Sought--Work Needed in Present Conditions. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/sues-over-bridge-cruises-bridge-world-a-magazine-alleges-french.html | SUES OVER 'BRIDGE CRUISES'; Bridge World, a Magazine, Alleges French Line Broke Contract. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/home-bonds-rise-on-stock-exchange-market-is-stimulated-by-cut-in.html | HOME BONDS RISE ON STOCK EXCHANGE; Market is Stimulated by Cut in Discount Rates on Bank- ers' Acceptances. RAILS AND UTILITIES GAIN French and Brazilian Loans Improve --Government List Generally Firm. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/14-prisoners-seized-in-nine-dry-raids-two-stills-and-2000-gallons.html | 14 PRISONERS SEIZED IN NINE DRY RAIDS; Two Stills and 2,000 Gallons of Wine Are Confiscated by McCampbell Agents.THREE INDICTED FOR PLOTWoman and Two Men Accused by Federal Grand Jury of OperatingMail Order Liquor Business. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/us-yachts-named-for-bermuda-races-bob-kat-ii-aphrodite-and.html | U.S. YACHTS NAMED FOR BERMUDA RACES; Bob Kat II, Aphrodite and Cunningham's New Craft to Compete in Six-Meter Class.THREE INTERCLUBS LISTED Alker's Opal 11, Moxham's Jester andSwan's Boat to Go--Shields'sAileen May Be Sent. Alker to Sail Opal II. Iscara II Will Compete. | True | By James Robbins. | C1B 101417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/beck-says-hoover-hurt-1932-chances-stand-on-wickersham-revision.html | BECK SAYS HOOVER HURT 1932 CHANCES; Stand on Wickersham Revision Plan May Elect a Democrat in 1932, He Asserts. CALLS REPORT A 'TRAVESTY' Diffuseness Conceals Its Purpose to Destroy Eighteenth Amendment, Pennsylvanian Asserts. Cites Mackintosh Opinion. President Possibly "Misled." Object Lesson for Posterity. | True | Special to The New York Times. | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/awards-7500-to-wagner-court-approves-report-by-senator-as-referee.html | AWARDS $7,500 TO WAGNER.; Court Approves Report by Senator as Referee in Cable Case. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/3-oddson-choices-beaten-at-miami-glenno-4-to-5-runs-fourth-as-james.html | 3 ODDS-ON CHOICES BEATEN AT MIAMI; Glenno, 4 to 5, Runs Fourth as James M. Wins Best Race on Card. | True | Special to The New York Times. | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/young-advocates-assurance-of-jobs-writes-that-big-business-must.html | YOUNG ADVOCATES ASSURANCE OF JOBS; Writes That Big Business Must Find Way to Solve Recurring Unemployment Problem. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/rice-beats-putnam-in-golf-at-havana-scores-6-and-5-victory-in-first.html | RICE BEATS PUTNAM IN GOLF AT HAVANA; Scores 6 and 5 Victory in First Round of Artists and Writers Tournament. | True | Special Cable to THE NEW YORK TIMES. | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/dr-urban-appointed-to-yales-faculty-dartmouth-man-is-made-professor.html | DR. URBAN APPOINTED TO YALE'S FACULTY; Dartmouth Man Is Made Professor of Philosophy--Other Addi- tions Are Announced. | True | Special to The New York Times. | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/danville-mill-head-hits-strike-tactics-fitzgerald-expresses.html | DANVILLE MILL HEAD HITS STRIKE TACTICS; Fitzgerald Expresses Surprise at Council of Churches Enter- ing Labor Trouble. | True | Special to The New York Times. | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/camp-gains-cue-lead-wins-two-blocks-of-match-from-ponzi-17793-and.html | CAMP GAINS CUE LEAD.; Wins Two Blocks of Match From Ponzi, 177-93 and 125-91. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/dedicate-church-gardens-three-bishops-and-30-clergymen-take-part-in.html | DEDICATE CHURCH GARDENS; Three Bishops and 30 Clergymen Take Part in Palm Beach Rites. | True | Special to The New York Times. | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/guest-and-pedley-get-9goal-rating-hitchcock-still-at-top-with-10-in.html | GUEST AND PEDLEY GET 9-GOAL RATING; Hitchcock Still at Top With 10 in U.S. Polo Association's New Handicap List. E.A.S. HOPPING NOT RAISED Fourth Member of International Team Left at 8, His Ranking During 1930. FOUR NEW 7-GOAL PLAYERS Williams, Strawbridge, Sanford and Iglehart Elevated--C. Smith at 8 --Stoddard Is Re-elected. Officers Are Re-elected. Custom to Advance Hadicaps. Harriman's Rating Reduced. | True | By Robert F. Kelley. | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/gf-baker-gives-second-interview-veteran-banner-leaves-for-the-south.html | G.F. BAKER GIVES SECOND 'INTERVIEW'; VETERAN BANNER LEAVES FOR THE SOUTH. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/sale-of-dwelling-in-brooklyn.html | Sale of Dwelling in Brooklyn. | True | | C1B 101417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/on-the-basis-of-votes-cast.html | ON THE BASIS OF VOTES CAST. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/assails-wage-cuts-for-trade-revival-john-l-lewis-at-dinner-here.html | ASSAILS WAGE CUTS FOR TRADE REVIVAL; John L. Lewis, at Dinner Here, Declares Plan Is Ruinous to American Prosperity. LAUDS ANTHRACITE STAND Hails Courage of Industry In Signing 5-Year Contract--Speech ofSenator Davis Is Read. Urges Courage in Industry. Tells of Coal Competition. Davis Recalls Scranton Visit. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/ontario-boasts-a-fourfooted-hen.html | Ontario Boasts a Four-Footed Hen. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/educators-at-odds-on-student-interests-efforts-are-made-of-rollins.html | EDUCATORS AT ODDS ON 'STUDENT INTERESTS; Efforts Are Made of Rollins Institute to Decide How a College Should Proceed. | True | Special to The New York Times. | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/50-die-as-ship-sinks-in-black-sea-storm-american-vessel-saves-crew.html | 50 DIE AS SHIP SINKS IN BLACK SEA STORM; American Vessel Saves Crew of Greek Craft Lost in Aegean After Collision. | True | Wireless to THE NEW YORK TIMES. | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/grand-jury-to-get-police-cases-today-crain-sets-ahead-hearing-on.html | GRAND JURY TO GET POLICE CASES TODAY; Crain Sets Ahead Hearing on Vice Frameup Charges Made by Acuna. PFEIFFER TAKES THE STAND Lieutenant Denies Ever Working With Informer and Disputes Story of Harlem Raid. Tait Case Is Pushed. Admits Knowing of Acuna. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/to-make-montgomery-wards-tires.html | To Make Montgomery Ward's Tires | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/dr-jv-lauderdale-dies-in-his-99th-year-was-oldest-retired-officer.html | DR. J.V. LAUDERDALE DIES IN HIS 99TH YEAR; Was Oldest Retired Officer of the United States Army--Had Rank of Major. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/tire-shipments-up-17-for-month.html | Tire Shipments Up 17% for Month. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/to-give-civic-medal-to-rockefeler-jr-hundred-year-club-announces.html | TO GIVE CIVIC MEDAL TO ROCKEFELER JR.; Hundred Year Club Announces First Annual Award for Aid to City's Development. HOOVER GREETS DINERS Telegram Says Organization Shows "Inherent Stability of American Life." | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/westchester.html | WESTCHESTER. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/building-projects-increase-in-value-total-costs-in-december-permits.html | BUILDING PROJECTS INCREASE IN VALUE; Total Costs in December Permits in 293 Cities Was 2.6 PerCent Over December, 1929.ALSO GAIN OVER NOVEMBERTotal for Last Month Was $128,909,902, an 8.1 Per Cent RiseOver Preceding 30 Days. Bay State Applications Grow. Leases in Great Neck Hills. | True | Special to The New York Times. | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/makes-finnish-phone-bid-international-standard-electric-of-fers-to.html | MAKES FINNISH PHONE BID.; International Standard Electric Of-fers to Reorganize System. | True | Wireless to THE NEW YORK TIMES. | C1B 101417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/coffee-market-officers-pike-announces-list-besides-committees-for.html | COFFEE MARKET OFFICERS.; Pike Announces List, Besides Committees, for the Year. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/to-spend-40000000-in-michigan.html | To Spend $40,000,000 in Michigan. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/pershing-is-praised-by-marshal-petain-in-his-first-appearance-in.html | PERSHING IS PRAISED BY MARSHAL PETAIN; In His First Appearance in the Academy He Tells of "Splendid Effort" of Our Commmander. FRESH WARNING IS VOICED Valery Declares Aims Were Not Achieved in World War and Sees "Sky Far From Clear." | True | Special Cable to THE NEW YORK TIMES. | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/hercules-powder-reports.html | Hercules Powder Reports. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/holds-dry-issue-clarified-colonel-codman-of-the-crusaders-praises.html | HOLDS DRY ISSUE CLARIFIED; Colonel Codman of the Crusaders Praises Wickersham Report. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/hoover-inspects-bridge-studies-mechanism-operating-the-draw-on-new.html | HOOVER INSPECTS BRIDGE.; Studies Mechanism Operating the Draw on New Potomac Span. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/mullarkey-is-retired-queens-police-inspector-to-receive-pension-of.html | MULLARKEY IS RETIRED.; Queens Police Inspector to Receive Pension of $2,950. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/electric-power-output-increases-slightly-continuing-to-fluctuate.html | Electric Power Output Increases Slightly, Continuing to Fluctuate Within Narrow Range | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/anna-pavlowa-dies-at-height-of-fame-succumbs-to-pleurisy-at-the.html | ANNA PAVLOWA DIES AT HEIGHT OF FAME; Succumbs to Pleurisy at The Hague After an Illness of Only Three Days. WORLD'S PREMIER DANCER Operation, Fails to Aid Her and Vaccine Comes Too Late-- Husband at Bedside. Ill for Three Days. A Favorite for Twenty Years. ANNA PAVLOWA DIES AT HEIGHT OF FAME Last Appeared Here in 1924. Married Her Accompanist. | True | Special Cable to THE NEW YORK TIMES. | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/feeding-the-hungryin-the-cold-appreciation-of-editorial.html | Feeding the Hungry--in the Cold.; Appreciation of Editorial. | True | MARY LOU H. BROOKS.MARY H. LOVELAND. | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/lime-sales-ebbed-in-1930-producers-output-fell-21-per-cent-in.html | LIME SALES EBBED IN 1930.; Producers' Output Fell 21 Per Cent in Quantity, 25 in Value. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/shipping-and-mails-outgoing-freight-steamships-carrying-no-mail.html | SHIPPING AND MAILS; Outgoing Freight Steamships Carrying No Mail Foreign Ports-- Arrivals and Departures Panama Canal Transatlantic Mails Due at New York Transpacific Mails From New York | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/surgeon-general-advises-country-on-grip-rest-in-bed-call-doctor.html | Surgeon General Advises Country on Grip: Rest in Bed, Call Doctor; Take Simple Diet | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/field-trial-test-to-rexs-tarhelia-baileys-pointer-scores-in.html | FIELD TRIAL TEST TO REX'S TARHELIA; Bailey's Pointer Scores in National Title Races of Grand Junction, Tenn. | True | | C1B 101417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/hoover-to-clarify-stand-on-revision-capital-believes-view-that-he.html | HOOVER TO CLARIFY STAND ON REVISION, CAPITAL BELIEVES; View That He Rejected Only the Form of Proposed Dry Law Change Stirs Debate. LONG DELAY HELD UNLIKELY President Is Not Expected to Wait Until Convention if He Makes a Statement. STILL LABELED "BONE DRY" But Other Republican Leaders Joinin Movement for a Modifi- cation Plank. Not Likely to Wait Until 1932. Debate in House and Senate. BELIEVE PRESIDENT MAY CLARIFY STAND Amendment Quickly Adopted. Fess's Words Stir Interest. Report Disappoints the Senator. Believe Friends Changed Mind. Modification Plank Has Adherents. | True | By Richard V. Oulahan. Special To The New York Times. | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/lauds-maternity-centre-dr-h-w-haggard-of-yale-urges-education-to.html | LAUDS MATERNITY CENTRE.; Dr. H. W. Haggard of Yale Urges Education to Prevent Deaths. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/subway-bids-swell-construction-total-sixth-av-route-boosts-proposed.html | SUBWAY BIDS SWELL CONSTRUCTION TOTAL; Sixth Av. Route Boosts Proposed Engineering Work, but Heavy Building Declines. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/10080613-liquor-profit-quebec-province-gets-it-from-years-sales-of.html | $10,080,613 LIQUOR PROFIT.; Quebec Province Gets It From Year's Sales of $27,539,966. | True | Special to The New York Times. | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/oxford-and-cambridge-crews-preparing-for-annual-race-on-thames.html | Oxford and Cambridge Crews Preparing For Annual Race on Thames March 21 | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/six-of-gang-indicted-for-garage-murder-seventh-member-accused-of.html | SIX OF GANG INDICTED FOR GARAGE MURDER; Seventh Member, Accused of Previous Hold-Up, Tells of Plot Which Led to Slaying. FIVE ARE UNDER ARREST Sixth Man, a Fugitive, Alleged to Have Driven Four Gangsters to Scene of Killing. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/carnegie-steel-advances-officer.html | Carnegie Steel Advances Officer. | True | Special to The New York Times. | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/becomes-control-force-flagship.html | Becomes Control Force Flagship. | True | Special to The New York Times. | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/banovic-outpoints-latzo.html | Banovic Outpoints Latzo. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/consuls-in-tribute-to-the-armstrongs-sir-harry-and-his-wife-are.html | CONSULS IN TRIBUTE TO THE ARMSTRONGS; Sir Harry and His Wife Are Honored at Dinner by the Society He Founded. SOVEREIGNS ARE TOASTED Retiring British Consul Here, Who Sails Next Week, Expresses Hope That He May Return. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/acquits-bronx-bondsman-jury-quickly-frees-brettner-on-charge-of.html | ACQUITS BRONX BONDSMAN.; Jury Quickly Frees Brettner on Charge of Illegal Fees. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/transfers-lexington-avenue-house.html | Transfers Lexington Avenue House. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/schell-scores-knockout-defeats-laratonda-in-main-bout-at-the-102d.html | SCHELL SCORES KNOCKOUT.; Defeats Laratonda in Main Bout at the 102d Armory. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/notions-departments-gain-survey-by-national-association-shows.html | NOTIONS DEPARTMENTS GAIN; Survey by National Association Shows Country-Wide Growth. | True | | C1B 101417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/phillips-sees-decline-petroleum-company-head-says-report-will-show.html | PHILLIPS SEES DECLINE.; Petroleum Company Head Says Report Will Show Earnings Off. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/morgenthau-starts-conservation-survey-advisory-council-at-first.html | MORGENTHAU STARTS CONSERVATION SURVEY; Advisory Council, at First Meeting, Approves Enlarging Adirondack's Forest Preserve. | True | Special to The New York Times. | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/denies-fear-by-princes-cuban-official-says-royal-mourn-ing-will.html | DENIES FEAR BY PRINCES.; Cuban Official Says Royal Mourn-ing Will Prevent Their Landing. | True | Special Cable to THE NEW YORK TIMES. | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/bassett-gives-plan-for-appeals-board-counsel-to-zoning-body-urges-a.html | BASSETT GIVES PLAN FOR APPEALS BOARD; Counsel to Zoning Body Urges a Group of Members, Studious, Efficient and 'Straight.' CRITICIZES WALSH REGIME But He Places Part of Blame on Failure of City to Revise Laws Governing Operation of Bureau. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/judice-victor-in-cue-match.html | Judice Victor in Cue Match. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/steam-common-payment-new-york-company-starts-dividends-on-junior.html | STEAM COMMON PAYMENT.; New York Company Starts Dividends on Junior Stock. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/wh-boyd-gets-divorce-los-angeles-decree-parts-new-york-actor-and.html | W.H. BOYD GETS DIVORCE.; Los Angeles Decree Parts New York Actor and Actress. | True | Special to The New York Times. | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/favors-erie-canal-in-federal-control-ship-conference-in-washington.html | FAVORS ERIE CANAL IN FEDERAL CONTROL; Ship Conference in Washington Backs Dempsey on Its Importance as Waterway Link.I.C.C. INQUIRY IS OPPOSEDDelegates in Resolution Charge That Rail Board Is Antagonistic toMarine Interests. Would Promote Speedier Ships. Attention to Cruises Urged. | True | Special to The New York Times. | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/mr-rogers-reaches-arkansas-and-prepares-to-look-around.html | Mr. Rogers Reaches Arkansas And Prepares to Look Around | True | WILL ROGERS. | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/security-listings-sought-united-states-gypsum-applies-for-1339098.html | SECURITY LISTINGS SOUGHT; United States Gypsum Applies for 1,339,098 Shares. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/federal-reserve-bank-statements-new-york-federal-reserve-bank-new.html | FEDERAL RESERVE BANK STATEMENTS; New York Federal Reserve Bank. New York City Reporting Member Banks. Twelve Federal Reserve Banks Combined. Individual Reserve Banks. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/prince-whitely-plan-full-payment-25c-in-cash-and-certificates-to.html | PRINCE & WHITELY PLAN FULL PAYMENT; 25c in Cash and Certificates to Yield 75c on the Dollar to Be Offered Creditors. TOTAL OWED IS 8,000,000 Counsel Says Expected Rise in Security Prices Will Give Funds for Settlement. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/firm-suspended-by-stock-exchange-le-anderson-co-dropped-from-curb.html | FIRM SUSPENDED BY STOCK EXCHANGE; L.E. Anderson & Co. Dropped From Curb Also--Receivers Are Named in St. Louis. DEBTS PUT AT $9,000,000 Court Says Evidence Produced Indicates the Brokerage Con- cern is Solvent. Receivers Named in St. Louis. | True | | C1B 101417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/disagree-with-nye-at-funds-inquiry-other-committeemen-press.html | DISAGREE WITH NYE AT FUNDS INQUIRY; Other Committeemen Press Questions on Investigator of Penn- sylvania Campaign. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/jersey-official-hurt-in-auto-crash.html | Jersey Official Hurt in Auto Crash | True | Special to The New York Times. | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/war-in-south-china-believed-at-an-end-general-wang-kwangsi-leader.html | WAR IN SOUTH CHINA BELIEVED AT AN END; General Wang, Kwangsi Leader, Is En Route to Nanking on Peace Mission. MORE BOXER FUNDS PAID American Remittance to Go to the Peking University--200 Soldiers Freeze to Death in Shensi. | True | Wireless to THE NEW YORK TIMES. | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/bronx-properties-sold-builders-buy-highbridge-sites-for-apartment.html | BRONX PROPERTIES SOLD; Builders Buy Highbridge Sites for Apartment Houses. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/foxx-scores-eagle-in-florida.html | Foxx Scores Eagle in Florida. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/expect-3-a-share-on-general-motors-analysis-show-how-profits-were.html | EXPECT $3 A SHARE ON GENERAL MOTORS; Analysis Show How Profits Were Held Up in 1930 in Face of Reduced Sales. USED-CAR SURPLUS SLICED Price Cuts This Year Expected to Be Absorbed Largely by Engineering Progress. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/ewald-bribe-case-ends-in-dismissals-bertini-not-indicted.html | EWALD BRIBE CASE ENDS IN DISMISSALS; BERTINI NOT INDICTED; Ex-Magistrate and Wife, Dr. Schirp, Tommaney and Healy Freed by Court. VERDICT HELD IMPOSSIBLE Three Disagreements Cited by McCook in Holding Further Trials Would Be Futile. SPECIAL GRAND JURY QUITS Finding of "No Bill" Against Bertini Finishes $100,000 Todd Inquiry --Cash Case Also Dropped. Verdict Is Held Impossible. EWALD BRIBE CASE ENDS IN DISMISSALS All Defendants Elated. McCook Recites Issues. Union Financed Inquiry. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/railroad-earnings-statements-for-december-and-twelve-months-with.html | RAILROAD EARNINGS; Statements for December and Twelve Months, With Figures From Previous Years, Western Maryland. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/brokers-loans-off-63000ooo-in-week-1757000000-total-reported-by.html | BROKERS' LOANS OFF $63,000,OOO IN WEEK; $1,757,000,000 Total Reported by Reserve Bank, Smallest Since Nov. 26, 1924. DECLINES IN ALL CLASSES $31,000,000 Drop Shown for Local Banks, $13,000,000 for Those in Interior, $18,000,000 for 'Others.' Total Loans Down $14,000,000. Figures for Twelve Banks. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/repeal-plan-rejected-in-missouri.html | Repeal Plan Rejected in Missouri. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/sugar-coffee-cocoa-sugar.html | SUGAR, COFFEE, COCOA.; Sugar. | True | | C1B 101417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/case-defeats-dr-steele-scores-upset-as-favorites-gain-in-belleair.html | CASE DEFEATS DR. STEELE.; Scores Upset as Favorites Gain in Belleair Golf Play. | True | Special to The New York Times. | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/rail-men-in-south-elect-rhodes.html | Rail Men in South Elect Rhodes. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/france-is-assailed-for-attitude-on-loan-london-financial-times-says.html | FRANCE IS ASSAILED FOR ATTITUDE ON LOAN; London Financial Times Says Redemption Failure Will Cause Trouble for a Century. | True | Special to The New York Times. | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/superpower-group-in-italy-expands-corporation-reports-39896359.html | SUPERPOWER GROUP IN ITALY EXPANDS; Corporation Reports $39,896,359 Total Assets in 1930, Against $38,891,346 in 1929. INCREASE IN NET INCOME Earnings for the Year Put at $1,243,540, Equal th 44 Cents a Common Share. $1,134,511 Profit on the Sale. Gain in Electric Output. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/capital-firemen-save-mr-and-mrs-bankhead-servant-also-is-rescued.html | CAPITAL FIREMEN SAVE MR. AND MRS. BANKHEAD; Servant Also Is Rescued From Fire in Home of Alabama Representative. | True | Special to The New York Times. | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/nobile-rescue-aide-falls-dead-in-street-varming-danish-engineer-had.html | NOBILE RESCUE AIDE FALLS DEAD IN STREET; Varming, Danish Engineer, Had Been Forced to Take Up Car- pentry in Copenhagen. | True | Wireless to THE NEW YORK TIMES. | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/3000-students-quit-classes-in-madrid-two-minor-clashes-reported.html | 3,000, STUDENTS QUIT CLASSES IN MADRID; Two Minor Clashes Reported After Republican Professors Make Addresses. POLICE LINE THE STREETS Strikers Demand Freeing of Political Prisoners--Government Fears Spread to Other Universities. Republicans Address Students. Socialists May Aid Republicans. | True | Special Cable to THE NEW YORK TIMES. | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS. ASSIGNMENTS. JUDGMENTS. SATISFIED JUDGMENTS. MECHANICS LIENS. SATISFIED MECHANICS' LIENS. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/garveterantells-of-lincoln-visit-capt-omara-to-be-honored-here.html | G.A.R.VETERANTELLS OF LINCOLN VISIT.; Capt. O'Mara, to Be Honored Here, Describes President's Visit to Hospital. LAST OF OLD GUARD 400 Drummer Boy of Civil War, Now 83,to Have Place in Reviewing Stand at Ball Next Friday. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/dr-patton-88-years-old-former-princeton-president-is-hon-ored-in.html | DR. PATTON 88 YEARS OLD.; Former Princeton President Is Hon- ored in Bermuda. | True | | C1B 101417 |
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/naval-pilot-tried-as-hitrun-flier.html | Naval Pilot Tried as Hit-Run Flier. | True | | C1B 101417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-23 | 1931-01-23 | https://www.nytimes.com/1931/01/23/archives/governor-signs-road-work-bills-makes-18000000-available-at-once.html | GOVERNOR SIGNS ROAD WORK BILLS; Makes $18,000,000 Available at Once, With $18,000 in Minor Items, for Idle Relief. ASKS BOND MONEY RULING He Will Act on Bennett's Advice as to $30,000,000 in Notes to Anticipate 1932 Issue. Plan Bill as to City Budget. For Unemployment Insurance. | True | Special to The New York Times. | C1B 101417 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/1930-copper-output-off-1769000-tons-for-world-compares-with-2104000.html | 1930 COPPER OUTPUT OFF.; 1,769,000 Tons for World Compares With 2,104,000 in 1929. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/outside-investments-in-canada-6375533000-35-american.html | Outside Investments in Canada, $6,375,533,000, 3-5 American | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/tobacco-sales-at-record-wilson-sc-market-reports-84615580-pounds.html | TOBACCO SALES AT RECORD.; Wilson (S.C.) Market Reports 84,615,580 Pounds for Season. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/federation-opposes-rail-merger-in-east-executive-council-at-miami.html | FEDERATION OPPOSES RAIL MERGER IN EAST; Executive Council at Miami, Insists Workers Must Have Guarantees of Protection. | True | Special to The New York Times. | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/business-improves-in-three-countries-seasonal-gains-are-reported-in.html | BUSINESS IMPROVES IN THREE COUNTRIES; Seasonal Gains Are Reported in Brazil and Canada--Japan Takes Courage. AUSTRALIAN TRADE DROPS Several Other Countries Report Little Change From Depressed Conditions. | True | Special to The New York Times. | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/wool-prices-lower-foreign-prices-not-regarded-favorably-but-market.html | WOOL PRICES LOWER.; Foreign Prices Not Regarded Favorably, but Market Is Steady. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/marcus-gets-writ-to-block-inquiry-on-bank-by-steuer-investigators.html | MARCUS GETS WRIT TO BLOCK INQUIRY ON BANK BY STEUER; Investigator's Right to Serve as Bennett Aide Challenged as He Asks Indictments. ORDER HALTS EXAMINATIONS Lawyer Must Show Cause Monday Why Subpoenas ShouldNot Be Quashed.14 WITNESSES ARE CALLEDGrand Jury Hears Six, Including Herbert Singer and an Aideof 'Broderick's. Order Halts Examinations. Hold Steuer Disqualified. Attack Open Hearings. Names Steuer's Clients. Long Grand Jury Session. Steuer Sees Bennett. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/barrere-group-heard-maria-kurenko-is-soloist-at-the-little-symphony.html | BARRERE GROUP HEARD.; Maria Kurenko Is Soloist at the Little Symphony Concert. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/25-more-employes-dropped-by-navy-yard-action-comes-as-steinbrink.html | 25 MORE EMPLOYES DROPPED BY NAVY YARD; Action Comes as Steinbrink Gives Assurance of New Work From Government. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/channing-wins-lead-in-dogsled-derby-mrs-ep-ricker-jr-is-second-in.html | CHANNING WINS LEAD IN DOG-SLED DERBY; Mrs. E.P. Ricker Jr. Is Second in First Half of Two-Day Race at Lake Placid. | True | Special to The New York Times. | C1B 102334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/influenza-outbreak-continues-to-slacken-deaths-and-new-cases-of.html | INFLUENZA OUTBREAK CONTINUES TO SLACKEN; Deaths and New Cases of That Disease and Pneumonia Show Decrease for Day. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/bar-inquiry-charge-denied-by-tiernan-staten-island-lawyer-asserts.html | BAR INQUIRY CHARGE DENIED BY TIERNAN; Staten Island Lawyer Asserts He Did Not Force Tottenville Man to Give Up Assignments. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/eh-titus-loses-suit-over-hotel-stock-court-at-retrial-of-case.html | E.H. TITUS LOSES SUIT OVER HOTEL STOCK; Court at Retrial of Case Against Lou C. Wallick Scores Discrepancies in Testimony. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/opposes-standard-styles-garment-leader-here-says-move-would-add-to.html | OPPOSES STANDARD STYLES; Garment Leader Here Says Move Would Add to Unemployment. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/byrd-pays-off-debt-of-antarctic-venture-admiral-in-los-angeles.html | BYRD PAYS OFF DEBT OF ANTARCTIC VENTURE; Admiral, in Los Angeles, Discloses Success in Meeting Balance Due on $1,000,000 Expedition. | True | Special to The New York Times. | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/dr-pa-levene-to-get-willard-gibbs-medal-rockefeller-institute.html | DR. P.A. LEVENE TO GET WILLARD GIBBS MEDAL; Rockefeller Institute Member Honored by Chicago Section of American Chemical Society. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/chile-gets-shipment-of-silkworms.html | Chile Gets Shipment of Silkworms. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/idahurst-belle-ii-best-in-dog-show-three-of-the-winners-in-spaniel.html | IDAHURST BELLE II BEST IN DOG SHOW; THREE OF THE WINNERS IN SPANIEL SHOW AT THE ROOSEVELT YESTERDAY | True | By Vernon van Ness.times Wide World Photo.times Wide World Photo.times Wide World Photo. | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/mystic-shriners-off-on-west-indies-cruise-american-nature.html | MYSTIC SHRINERS OFF ON WEST INDIES CRUISE; American Nature Association Group Are Also Passengers Aboard the Caledonia. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/dann-defeats-james-in-st-augustine-golf-gains-final-round-in.html | DANN DEFEATS JAMES IN ST. AUGUSTINE GOLF; Gains Final Round in Florida East Coast Tournament-- MacGovern Wins. | True | Special to The New York Times. | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/shot-dead-fighting-holdup-in-club-one-man-killed-another-hurt-as.html | SHOT DEAD FIGHTING HOLD-UP IN CLUB; One Man Killed, Another Hurt as Two Gunmen Line 15 Members Against Wall. MADISON ST. IN TURMOIL Negro Is Slain Visiting Friend in Harlem Office--Brooklyn Chain Stores Bobbed of $500. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/walker-still-resting-but-secretary-says-he-may-resume-duties-on.html | WALKER STILL RESTING.; But Secretary Says He May Resume Duties on Monday. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/on-trial-over-gem-loot-woman-and-three-men-accused-after-commodore.html | ON TRIAL OVER GEM LOOT.; Woman and Three Men Accused After Commodore Hotel Raid. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/sings-300000-contract-constance-bennett-will-get-800-an-hour-for.html | SINGS $300,000 CONTRACT.; Constance Bennett Will Get $800 an Hour for Warner Films. | True | | C1B 102334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/senate-renews-war-with-the-president-over-power-board-names-of.html | SENATE RENEWS WAR WITH THE PRESIDENT OVER POWER BOARD; Names of Three Commissioners Are Sent Back to Committee by a Vote of 45 to 32. COURT TEST MOVE UPHELD Walsh Resolution Directing Quo Warranto Proceedings Referred to Norris Committee. MITCHELL BACKS HOOVER Holds Appointments Are Valid, Since White House Was Notified of Confirmation. Mitchell Upholds President. SENATE RENEWS WAR OVER POWER BOARD Vote on Motion to Recommit. Mitchell Cites Senate Rule. Argues as to Purpose of Notice. | True | Special to The New York Times. | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/suburban-houses-in-brisk-demand-westchester-and-jersey-deals.html | SUBURBAN HOUSES IN BRISK DEMAND; Westchester and Jersey Deals Provide Bulk of Trading in Metropolitan Area. SALE IN LARCHMONT HILLS New York contractor Buys Large Home on Normandy Road--Many Transactions in Jersey City. Camp Sunnybrook Plots Sold. Sales in North Bergen. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/says-press-gag-points-to-oppression-in-cuba-jw-brown-cites-his.html | SAYS PRESS GAG POINTS TO OPPRESSION IN CUBA; J.W. Brown Cites His Editorial in Editor and Publisher as Reply to Machado. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/mrs-hoover-attends-drill-at-fort-myer-with-her-son-allan-and-party.html | MRS. HOOVER ATTENDS DRILL AT FORT MYER; With Her Son Allan and Party the President's Wife Sees Military Manoeuvres. | True | Special to The New York Times. | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/huge-power-generator-started.html | Huge Power Generator Started. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/canadian-premier-soon-to-visit-washington-st-lawrence-development.html | Canadian Premier Soon to Visit Washington; St. Lawrence Development May Be Discussed | True | Special to The New York Times. | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/uneconomic-use-of-land.html | UNECONOMIC USE OF LAND. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/tunneys-go-to-palestine-sail-for-two-months-tourdr-j-o-la-gorce.html | TUNNEYS GO TO PALESTINE.; Sail for Two Months' Tour--Dr. J. O. La Gorce Accompanies Them. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/miss-grace-tingue-weds-waring-park-rev-dr-buttrick-performs.html | MISS GRACE TINGUE WEDS WARING PARK; Rev. Dr. Buttrick Performs Ceremony at Home of Mr. and Mrs. P.M. Morrison.FAMILIES ONLY PRESENTBride's Sister, Mrs. L.W. Corbett, an Attendant--Joseph Park Jr.Is His Brother's Best Man. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/roebuck-defeats-clinkstock.html | Roebuck Defeats Clinkstock. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/speeds-rockefeller-gift-estimate-board-to-act-tuesday-on-offer-of.html | SPEEDS ROCKEFELLER GIFT.; Estimate Board to Act Tuesday on Offer of Land for Park. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/dollar-concert-plans-four-box-offices-established-soloists.html | DOLLAR CONCERT PLANS.; Four Box Offices Established--Soloists Announced. | True | | C1B 102334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/schaaf-wins-bout-against-braddock-forces-fight-before-6000-in.html | SCHAAF WINS BOUT AGAINST BRADDOCK; Forces Fight Before 6,000 in Garden, but Fails to Impress as Title Prospect. LIVAN STOPS TESTO IN 3D Latter, Unable to Answer Bell Claiming Low Punch, Counted Out Under "No Foul" Rule. Closes With a Rally. Testo Aided to Corner. | True | By James P. Dawson. | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/seek-cradle-of-race-in-american-jungle-london-and-new-york-museums.html | SEEK CRADLE OF RACE IN AMERICAN JUNGLE; London and New York Museums Back Trip to Secret Region of Central America. RELICS AND RUINS ABOUND Mitchell-Hedges, the Noted Explorer, Found "Tons" of Objects Last Year, He Says. Tells Plans in Interview. SEEK RACE'S CRADLE IN AMERICAN JUNGLE Can Work for Five Months Only. Mitchell-Hedges Noted Explorer. | True | Wireless to THE NEW YORK TIMES. | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/woodcock-arrives-ill-at-binghamton-although-in-bed-with-fever-he.html | WOODCOCK ARRIVES ILL AT BINGHAMTON; Although in Bed With Fever, He Confers With Many Officials on Lax Enforcement Charges. HORVATT CASE TAKEN UP But the Dry Director is Forced to Drop Inquiry and Return to His Maryland Home. | True | Special to The New York Times. | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/lecadre-outpoints-tenorio.html | Lecadre Outpoints Tenorio. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/taxi-men-draft-bill-to-pay-control-board-would-revise-walker-plan.html | TAXI MEN DRAFT BILL TO PAY CONTROL BOARD; Would Revise Walker Plan for a Volunteer Body--Want Two Representatives in Group. An ordinance creating a salaried Board of Taxicab Control, two of whose five members would represent the taxicab industry, was favored yesterday at a meeting of the committee of twenty-five designated by the industry to outline plans for its regulation and stabilization. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/hope-for-oil-in-cuba-refining-company-officials-think-fields-may-be.html | HOPE FOR OIL IN CUBA.; Refining Company Officials Think Fields May Be Found. | True | Special Cable to THE NEW YORK TIMES. | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/court-denounces-billingsley-in-suit-justice-says-bronx-chamber-head.html | COURT DENOUNCES BILLINGSLEY IN SUIT; Justice Says Bronx Chamber Head Tried to See Him After Citation for Contempt. CALLED HIM ON TELEPHONE Charges He Posed as Representative of Defendant in $250,000 Libel Action. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/deals-in-manhattan-beach-street-and-second-avenue-sales-are.html | DEALS IN MANHATTAN.; Beach Street and Second Avenue Sales Are Reported. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/pd-armour-quits-packing-company-resigns-from-vice-presidency-and.html | P.D. ARMOUR QUITS PACKING COMPANY; Resigns From Vice Presidency and Board as T.G. Lee Is Elected President. LAST OF FAMILY IN OFFICE 17 Years' Association With Concern Severed--Statement Says "No Other Alternative." | True | Special to The New York Times. | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/nobility-celebrates-alfonsos-name-day-mounted-police-and-troops.html | NOBILITY CELEBRATES ALFONSO'S 'NAME DAY'; Mounted Police and Troops With Machine Guns Prevent a Student Demonstration. | True | Special Cable to THE NEW YORK TIMES. | C1B 102334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/blames-operators-for-car-accidents-stoeckel-tells-auto-engineers.html | BLAMES OPERATORS FOR CAR ACCIDENTS; Stoeckel Tells Auto Engineers Few Are Caused by Roads or Mechanical Defects. WARNS ON FREE WHEELING Drivers Will Need Education and Tests in New Principle to Avoid Its Dangers, He Says. Sees Free Wheeling Development. Considers Old Cars Safe. | True | Special to The New York Times. | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/cuban-cane-fires-increasingly-huge-1825000-pounds-are-burned-in.html | CUBAN CANE FIRES INCREASINGLY HUGE; 1,825,000 Pounds Are Burned in Matanzas Province and More Is Ablaze. PRESS BILL IS SCHEDULED Senate to Take Up Measure Next Week to Prevent Suppression of Newspapers. Origin of Fires Not Told. House Approves Economic Bill. | True | Special Cable to THE NEW YORK TIMES. | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/mawson-finds-land-in-antarctic-flight-british-explorer-on-daring.html | MAWSON FINDS LAND IN ANTARCTIC FLIGHT; British Explorer on Daring Trip Before Storm Sees Great Stretch in East Territory. FINDS COSMIC RAYS STEADY Variation Had Been Expected Near the Magnetic Pole-- Rare Specimen of Penguin Visits Ship. Rare Penguin Pays Visit. Mawson Found Land Before. MAWSON FINDS LAND IN ANTARCTIC FLIGHT | True | By Sir Douglas Mawson. Copyright 1931 In the United States By the New York Times. World Copyright Reserved. Reproduction In Whole Or Part Forbidden. Wireless To the New York Times.times-Wide World Photo. | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/grounded-ship-is-refloated.html | Grounded Ship Is Refloated. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/negro-slayer-goes-to-chair.html | Negro Slayer Goes to Chair. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/movie-shows-flight-to-moon-by-rocket-scientists-plan-world-group-to.html | Movie Shows Flight to Moon by Rocket; Scientists Plan World Group to Realize It | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/famous-clarke-art-for-sale-by-estate-will-of-connoisseur-directs.html | FAMOUS CLARKE ART FOR SALE BY ESTATE; Will of Connoisseur Directs That His Early American Portraits Be Auctioned. HIS SON IS CHIEF HEIR Rest of Fortune Goes to Kin and Associates--Elsie Ferguson Cut Off In the Codicil. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/water-works-certificates-listed.html | Water Works Certificates Listed. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/plan-555000-conowingo-merger.html | Plan $555,000 Conowingo Merger. | True | Special to The New York Times. | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/wc-grunow-ousted-as-companies-head-bj-grigsby-made-president-of.html | W.C. GRUNOW OUSTED AS COMPANIES HEAD; B.J. Grigsby Made President of Grigsby-Grunow and Majestic Household Utility. OTHER CHANGES IN STAFF Don M. Compton Named Vice President and Treasurer, V.A. Collamore General Sales Manager. | True | | C1B 102334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/my-experiences-in-the-world-war-aggressive-methods-needed-didnt.html | MY EXPERIENCES IN THE WORLD WAR; Aggressive Methods Needed. Didn't Agree on War Principles. Insisted on Training to Shoot. Obstinacy at Home. Staff School Started. Military Police Established. How Pershing Prepared for "Open Warfare." | True | By General John J. Pershing | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/crane-will-advise-on-foreign-affairs-new-counselor-to-government-of.html | CRANE WILL ADVISE ON FOREIGN AFFAIRS; New Counselor to Government of Nanking Has Long Been Friend of Chinese. HE SAILS TO SEE IBN SAUD King of Hedjaz Is Greatest Arab Since Time of Mohammed, Former Minister Asserts. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/daisy-de-boe-guilty-on-one-theft-count-los-angeles-jury-in-tearful.html | DAISY DE BOE GUILTY ON ONE THEFT COUNT; Los Angeles Jury in Tearful Court Room Asks Mercy for Clara Bow's Ex-Secretary. SHE COLLAPSES AT VERDICT Former Employer Also Weeps at Home and Hints at Aiding in Plea for Probation. Weeping Upsets Bailiffs. DAISY DE BOE GUILTY ON ONE THEFT COUNT Miss Bow to Aid Mercy Plea. | True | Special to The New York Times.Wide World Photo. | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/the-voluntary-spirit.html | THE VOLUNTARY SPIRIT. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/book-sellers-convicted-one-fined-two-get-suspended-sentences-in.html | BOOK SELLERS CONVICTED.; One Fined, Two Get Suspended Sentences in Case Brought by Sumner. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/southampton-cottages-rented.html | Southampton Cottages Rented | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/bergen-chamber-dines-tonight.html | Bergen Chamber Dines Tonight. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/tulsa-pointer-shines-yankee-doodle-jack-features-tennessee-field.html | TULSA POINTER SHINES.; Yankee Doodle Jack Features Tennessee Field Trials. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/bill-to-dry-capital-taken-up-by-senate-howell-urging-his-measure.html | BILL TO 'DRY' CAPITAL TAKEN UP BY SENATE; Howell, Urging His Measure, Asserts Washington Is "Bootleggers' Sanctuary."DIPLOMATIC WHISKY FLOWSServants Buy It Freely, He Says --House Passes Supply Billfor 500 More Dry Agents. Hoover Is Told of Protests. SENATE TAKES UP BILL TO 'DRY' CAPITAL Howell Tells of Lawlessness. Diplomatic Whisky Plentiful. | True | Special to The New York Times. | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/best-buying-of-year-advances-curb-prices-volume-reaches-798200.html | BEST BUYING OF YEAR ADVANCES CURB PRICES; Volume Reaches 798,200 Shares -- Utilities Lead Upturns, Shared by All Groups. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/bulgarian-mayor-killed-by-reds.html | Bulgarian Mayor Killed by Reds. | True | Wireless to THE NEW YORK TIMES. | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/city-finances.html | CITY FINANCES. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/float-freighter-grounded-at-miami.html | Float Freighter Grounded at Miami. | True | | C1B 102334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/lerner-quits-party-for-drylaw-stand-deputy-attorney-general-to-join.html | LERNER QUITS PARTY FOR DRY-LAW STAND; Deputy Attorney General to Join Democrats in Hope They Will Bring Repeal. SAYS OTHERS WILL FOLLOW Republicans Spent Emperor's Ransom to Perpetuate Obnoxious Lawand Gloat Over It, He Charges. Long Believed in Party. Sees Millions Wasted. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/serious-bank-row-with-us-is-alleged-london-paper-blames-weakness-of.html | 'SERIOUS BANK ROW WITH US IS ALLEGED; London Paper Blames Weakness of Sterling in New York on Lack of Cooperation. | True | Special Cable to THE NEW YORK TIMES. | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/yield-rates-cut-on-bankers-bills-reduction-of-18-of-1-per-cent.html | YIELD RATES CUT ON BANKERS BILLS; Reduction of 1/8 of 1 Per Cent Carries Quotations to New Low Record. RESULT OF SMALL SUPPLY Other Adjustments Held Possible, Especially in Interest Paid by Banks on Demand Deposits. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/invest-1-billions-in-foreign-plants-american-manufacturers-met.html | INVEST 1 BILLIONS IN FOREIGN PLANTS; American Manufacturers Met Trade Prejudice and Tariff Barriers, Lamont Reports. LOW WAGES NOT A FACTOR Secretary Tells Senate That Production Per Man Is Below theStandard in American Plants. Results of Inquiry Summarized. Will Continue Inquiry. Smaller Output Offsets Low Wages Largest Investment in Canada. | True | Special to The New York Times. | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/red-cross-appeal-doubles-city-fund-contributions-pour-in-after.html | RED CROSS APPEAL DOUBLES CITY FUND; Contributions Pour In After Radio Talks by Hoover, Coolidge and Smith. FOUR GIFTS TOTAL $250,000 $558,976 Is Now in Hand Here-- Community Chests Endorse the President's View, Urging Aid. Community Chests Asked to Aid. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/all-grains-decline-in-bearish-session-corn-loses-1-to-1-c-under.html | ALL GRAINS DECLINE IN BEARISH SESSION; Corn Loses 1 to 1 c Under Persistent Selling, Many Stop Orders Being Caught. CASH DEMAND STILL SLOW Wheat Is Lower in Sympathy, Winnipeg Furthering Break-- Oats and Rye Go Down. | True | Special to The New York Times. | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/carols-coronation-set-for-may-10.html | Carol's Coronation Set for May 10. | True | Wireless to THE NEW YORK TIMES. | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/brazil-cuts-postal-rates-saving-to-be-onethird-on-domestic-and.html | BRAZIL CUTS POSTAL RATES; Saving to Be One-third on Domestic and One-fifth on Foreign Mail. | True | Special Cable to THE NEW YORK TIMES. | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/rolling-rock-hunt-hound-show-victor-takes-fairfield-and-westchester.html | ROLLING ROCK HUNT HOUND SHOW VICTOR; Takes Fairfield and Westchester Cup in Pack Class forEnglish Foxhounds. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/fire-department.html | Fire Department. | True | | C1B 102334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/mastick-predicts-16000000-deficit-governor-must-accept-task-of.html | MASTICK PREDICTS $16,000,000 DEFICIT; Governor Must Accept Task of Finding New State Taxes, Republican Says Here. COOL TO A CITY INQUIRY But Governor and Legislature Are Agreed on Employment and Crime Prevention, He Asserts. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/alaskas-progress.html | ALASKA'S PROGRESS. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/bishop-vasilios-goes-to-greece.html | Bishop Vasilios Goes to Greece. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/cancer-hospital-gets-radium-gift.html | Cancer Hospital Gets Radium Gift. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/camp-increases-cue-lead.html | Camp Increases Cue Lead. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/mcuan-entry-wins-feature-at-miami-germaine-chauvelot-beats-zeta-by.html | M'CUAN ENTRY WINS FEATURE AT MIAMI; Germaine Chauvelot Beats Zeta by Half Length, With Port Harlem Third at Wire. TALIS, $42 FOR $2, FIRST Defeats Jaz Age by Head, Flying Cherokee Finishing Next--Two Odds-On Choices Lose. Knight Rides the Victor. Port Harlem Tires. Leads All The Way. | True | Special to The New York Times. | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/educators-weigh-ideal-curriculum-rollins-conference-splits-into.html | EDUCATORS WEIGH 'IDEAL CURRICULUM'; Rollins Conference Splits Into Five Subcommittees to Study Major Problems. | True | Special to The New York Times. | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/stage-party-observes-ponselles-birthday-celebration-held-after.html | STAGE PARTY OBSERVES PONSELLE'S BIRTHDAY; Celebration Held After "Norma" Matinee--Lily Pons Again Sings Lucia. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/senate-vs-president.html | SENATE VS. PRESIDENT. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/two-quit-exchange-firms-villere-retires-from-clark-co-and-henry.html | TWO QUIT EXCHANGE FIRMS.; Villere Retires from Clark & Co. and Henry From Noyes & Co. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/new-group-to-push-job-insurance-law-civic-social-welfare-and-labor.html | NEW GROUP TO PUSH JOB INSURANCE LAW; Civic, Social Welfare and Labor Leaders Endorse American Plan for Proposed Statute. PRIVATE POLICIES ASSAILED Progressive Labor Group Warns the Governor That Workers Will Oppose Manufacturers' View. Believes Faults Are Overcome. Police Distribute Food. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/a-jolly-world-aided-by-tuneful-music-yiddish-operetta-at-public.html | 'A JOLLY WORLD' AIDED BY TUNEFUL MUSIC; Yiddish Operetta at Public Theatre Contains a Mixture ofComedy and Tragedy. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/chain-store-sales.html | CHAIN STORE SALES. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 102334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/mrs-emita-may-lewi-dies-in-her-80th-year-wife-of-isidor-lewi-had.html | MRS. EMITA MAY LEWI DIES IN HER 80TH YEAR; Wife of Isidor Lewi Had Been a Devoted Leader in Charity Work of Temple Emanu-El. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/family-halts-scheme-for-straus-memorial-son-says-it-was-not.html | FAMILY HALTS SCHEME FOR STRAUS MEMORIAL; Son Says It Was Not Consulted by Publicity Man Who Started Fund-Raising Project. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/left-1000000-to-chicago-ab-kuppenheimer-provided-medical-research.html | LEFT $1,000,000 TO CHICAGO; A.B. Kuppenheimer Provided Medical Research Fund. | True | Special to The New York Times. | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/our-law-stirs-tokyo-diet-matsuoka-scores-foreign-minister-on.html | OUR LAW STIRS TOKYO DIET.; Matsuoka Scores Foreign Minister on Exclusion Measure. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/miss-hicks-scores-a-76.html | Miss Hicks Scores a 76. | True | Special to The New York Times. | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/shackled-convict-escapes-at-trial-taken-to-white-plains-from-sing.html | SHACKLED CONVICT ESCAPES AT TRIAL; Taken to White Plains From Sing Sing to Testify, He Slips Handcuff on Leaving Court. HIS DASH THOUGHT A PRANK Ray Williams, Serving 25 Years, Gets Away by Cowing Autoist With Imaginary Pistol. ROBBERS KILLED HIS MOTHER. Williams's Crimes Came to Notice of Police After That. SING SING SLAYER GUILTY. Lipschitz Faces the Chair for Killing a Fellow-Prisoner. | True | Special to The New York Times. | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/yale-students-radio-hoax-stirs-federal-investigation.html | Yale Students' Radio Hoax Stirs Federal Investigation | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/consult-crain-on-rumors-11-leaders-in-textile-trade-act-to-stop.html | CONSULT CRAIN ON RUMORS.; 11 Leaders in Textile Trade Act to Stop Slander of Bank Victims. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/hoboken-pier-plea-opposed-at-hearing-new-york-city-and-state.html | HOBOKEN PIER PLEA OPPOSED AT HEARING; New York City and State Commerce Chamber Among Those Who Fight Extensions. NARROW FAIRWAY FEARED Port Authority Probably Also Against Request, as it Holds 2,800-Foot Clearance Is Needed. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/topics-of-interest-to-the-churchgoer-dr-jm-moorer-resigning-as-a.html | TOPICS OF INTEREST TO THE CHURCHGOER; Dr. J.M. Moorer, Resigning as a General Secretary of Federal Church Council, Is Praised. TO HONOR LADY ARMSTRONG Jewish and Protestant Big Sisters Join in Farewell Luncheon to Her Today. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/baby-dies-mother-ends-life-by-leap-jumps-from-a-thirdstory-window.html | BABY DIES, MOTHER ENDS LIFE BY LEAP; Jumps From a Third-Story Window in Home Grasping Shoe of Dead Infant. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, on the Stock Exchange and in the Financial Markets. Railroad Stocks Strong. Cash Reserves. Decline in Bill Rates. Eliminating "Bootleg" Loans. The Prediction Market. Top-Heavy Capitalizations. | True | | C1B 102334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/anna-pavlowa.html | ANNA PAVLOWA | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/argentina-cuts-salaries-all-federal-employes-earning-more-than-42-a.html | ARGENTINA CUTS SALARIES.; All Federal Employes Earning More Than $42 a Month Are Affected. | True | Special Cable to THE NEW YORK TIMES. | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/ap-nominates-directors-election-to-be-held-here-april-20-five-on.html | A.P. NOMINATES DIRECTORS.; Election to Be Held Here April 20-- Five on Board Retiring. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/business-world-easter-buying-expected-soon-interwoven-cuts-hose.html | BUSINESS WORLD; Easter Buying Expected Soon. Interwoven Cuts Hose Prices. Cloth Output Lowest in Decade. Umbrella Orders Small as Yet. Home Wares Sales Improved. Lebanon Wool Blankets Priced. Huth to Sell Furs Today. Slight Pick-Up in Window Glass. Consumers Limit Coal Purchases. Trading Heavy in Gray Goods. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/caldwell-files-answer-tennessee-investment-company-asserts-it-is.html | CALDWELL FILES ANSWER.; Tennessee Investment Company Asserts It Is Solvent. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/for-paper-consolidations-rw-sweezy-tells-canadians-that-losses-must.html | FOR PAPER CONSOLIDATIONS; R.W. Sweezy Tells Canadians That Losses Must Be Avoided. | True | Special to The New York Times. | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/clinton-five-stops-passaic-by-29-to-21-scores-ninth-victory-in-row.html | CLINTON FIVE STOPS PASSAIC BY 29 TO 21; Scores Ninth Victory in Row as Rival Receives First Defeat in Eight Games. WOODMERE ACADEMY WINS Triumphs Over Adelphi by 18-15-- Horace Mann Scores, 31-14-- Other School Games. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/105997000-bonds-offered-in-week-compares-with-257001000-marketed.html | $105,997,000 BONDS OFFERED IN WEEK; Compares With $257,001,000 Marketed Last Week and $177,431,324 Year Ago. RAILROAD FLOTATIONS LEAD New Financing Consists Mostly of Large Issues, Which Are Quickly Sold. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/new-york-ac-victor-beats-montreal-aaa-at-water-polo-64ruddy-stars.html | NEW YORK A.C. VICTOR.; Beats Montreal A.A.A. at Water Polo, 6-4--Ruddy Stars. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/parkway-in-queens-to-cost-5000000-city-gets-proposal-for-grand.html | PARKWAY IN QUEENS TO COST $5,000,000; City Gets Proposal for Grand Central Highway, to Be Built by State for $2,700,000. BERRY TO ACQUIRE LAND Eastern Section of Link to Nassau Line Would Involve No Assessments Under Present Plan. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/crowell-appointed-reserve-brigadier-hoover-moves-to-remedy-grave.html | CROWELL APPOINTED RESERVE BRIGADIER; Hoover Moves to Remedy 'Grave Injustice' Done to Man Accused of Cantonment Fraud. COURT VINDICATED HIM President Is Said to Plan Making Ex-Official Head of War-Cost Commission. Hoover Praises Crowell's Service. Court Vindicated Him. | True | Special to The New York Times. | C1B 102334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/release-of-gandhi-today-is-predicted-viceroy-and-council-said-to-be.html | RELEASE OF GANDHI TODAY IS PREDICTED; Viceroy and Council Said to Be Studying What Others Can Be Freed at the Same Time. BOYCOTT RUINS MILL TRADE India's Piece Goods Imports Fell Off 400,000,000 Yards in Five Months and Yarns 5,000,000 Pounds. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/three-killed-when-tenton-cornice-plunges-seven-stories-from-jackson.html | Three Killed When Ten-Ton Cornice Plunges Seven Stories From Jackson Heights Building | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/adams-gets-second-reprieve.html | Adams Gets Second Reprieve. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/new-ambulance-case-up-a-second-doctor-is-accused-of-demanding-fee.html | NEW AMBULANCE CASE UP.; A Second Doctor Is Accused of Demanding "Fee" From Patients. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/the-screen-the-lucky-tenderfoot-a-tolstoy-novel.html | THE SCREEN; The Lucky Tenderfoot. A Tolstoy Novel. | True | By Mordaunt Hall. | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/browns-93-wins-pinehurst-shoot-veteran-army-marksman-captures.html | BROWN'S 93 WINS PINEHURST SHOOT; Veteran Army Marksman Captures Midwinter Handicap-- Romig Second With 92. | True | Special to The New York Times. | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/alleges-sale-of-spurious-beverage.html | Alleges Sale of Spurious Beverage. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/blame-divided-in-firing-on-german-ship-at-rio-death-of-27-laid-to.html | BLAME DIVIDED IN FIRING ON GERMAN SHIP AT RIO; Death of 27 Laid to Confusion in Signals Between Forts and to Captain's Oversight. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/berg-keeps-title-outpointing-hess-retains-junior-welterweight.html | BERG KEEPS TITLE, OUTPOINTING HESS; Retains Junior Welterweight Crown--Shea Beats Battalino in Non--Title Bout. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/corporation-reports.html | CORPORATION REPORTS. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/short-selling-now-unwise-says-baker-new-york-financier-reaching.html | SHORT SELLING NOW UNWISE, SAYS BAKER; New York Financier, Reaching Georgia, Expects Slow Gain in Business. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/army-groups-cause-uneasiness-in-bolivia-delay-in-return-to-civilian.html | ARMY GROUPS CAUSE UNEASINESS IN BOLIVIA; Delay in Return to Civilian Government Laid to Pressure on Junta by Them. | True | Special Cable to THE NEW YORK TIMES. | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/seeking-to-modify-mexican-debt-plan-bankers-it-is-said-are-weighing.html | SEEKING TO MODIFY MEXICAN DEBT PLAN; Bankers, It Is Said, Are Weighing Proposals Forced in Part by Silver's Decline.MAY CUT DOWN ANNUITIESLamont-Montes de Oca Agreement on $500,000,000 Total, Signed inJuly, Faces Changed Situation. Original Terms of Agreement. Some Amendments Suggested. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/optimists-to-face-polo-test-tonight-will-oppose-the-strengthened.html | OPTIMISTS TO FACE POLO TEST TONIGHT; Will Oppose the Strengthened Brooklyn Riding Club Team in Circuit Game. | True | By Robert F. Kelley. | C1B 102334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/crescent-six-beats-st-nicholas-8-to-5-victors-gain-early-lead-on.html | CRESCENT SIX BEATS ST. NICHOLAS, 8 TO 5; Victors Gain Early Lead on Pettis's 2 Goals in AmateurHockey Game at Coliseum. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/layton-sets-mark-in-3cushion-play-champion-creates-new-defensive.html | LAYTON SETS MARK IN 3-CUSHION PLAY; Champion Creates New Defensive Record for Title Tourney,Beating Jacobs, 50-3.TRIPLE TIE FOR FIRST Relseit Beats Dentan, 50-42, andThumblad Halts Jordan, 50-45.to Deadlock Hall. CHICAGO, Jan. 23 (AP).--Johnny Layton, the Sedalia (Mo.) master of the ivories, established a new defensive record for a world's three-cushion billiard championship tournament at Bensinger's Academy today ... Reiselt Continues Pace. Match Goes Sixty-Six Innings. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/explain-british-air-crash-investigators-say-plane-failed-in.html | EXPLAIN BRITISH AIR CRASH.; Investigators Say Plane Failed in Accident Killing Six Last Year. | True | Wireless to THE NEW YORK TIMES. | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/opera-to-aid-lenox-hill-fund.html | Opera to Aid Lenox Hill Fund. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/flight-exhibition-opens-display-here-depicts-history-of-aviation.html | FLIGHT EXHIBITION OPENS.; Display Here Depicts History of Aviation From Its Inception. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/pavlowa-burial-in-london-likely-husband-leaves-the-hague-to-make.html | PAVLOWA BURIAL IN LONDON LIKELY; Husband Leaves "The Hague to Make Arrangements, Though Paris Russians Seek Honor. BODY RESTING IN HOSPITAL Only Those Invited by the Family Are to View it--Memorial Service Here Tomorrow. | True | Wireless to THE NEW YORK TIMES. | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/st-anns-conquers-all-hallows-five-captures-chsaa-contest-28-to-24de.html | ST. ANN'S CONQUERS ALL HALLOWS FIVE; Captures C.H.S.A.A. Contest, 28 to 24--De Chiaro Leads Attack With 13 Points. MANHATTAN PREP SCORES Turns Back De La Salle, 29-14, in League Game--Results of Other Catholic Tourney Games. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/influenza-spreads-in-yugoslavia.html | Influenza Spreads in Yugoslavia. | True | Wireless to THE NEW YORK TIMES. | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/cuban-sneezes-out-a-bullet-lodged-in-head-for-15-years.html | Cuban Sneezes Out a Bullet Lodged in Head for 15 Years | True | Special Cable to THE NEW YORK TIMES. | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/lays-narcotic-sale-to-prison-keepers-addict-pleads-to-be-sent-to.html | LAYS NARCOTIC SALE TO PRISON KEEPERS; Addict Pleads to Be Sent to Sing Sing, Saying He Cannot Be Cured on Welfare Island. COURT YIELDS TO APPEAL Patterson Aide Admits Narcotics Get Into Penitentiary, but Says Location Balks Fight to Bar Them. Accuses Prison Keepers. Admits Condition Exists. | True | | C1B 102334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/beauxarts-ball-festival-of-color-leaders-in-social-life-and-the.html | BEAUX-ARTS BALL FESTIVAL OF COLOR; Leaders in Social Life and the Professions Throng the Astor for Annual Event. MODERNISM THE KEYNOTE Miss Elizabeth Siter, in Flame and Silver Costume, Wins Round Trip to Paris as Prize. A Modern "Show" at Midnight. "Bar Wickersham" a Feature. General Dancing Engages Interest. Color Predominates in Costumes. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/hunts-dates-fixed-5-riders-approved-camden-sc-meeting-for-the.html | HUNTS DATES FIXED; 5 RIDERS APPROVED; Camden (S.C.) Meeting for the Carolina Cup on March 21 Will Open Season. Applications to Be Approved. Schedule of Racing. | True | By Bryan Field. | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/red-cross-fund-rises-as-dire-need-crows-washington-contributions.html | RED CROSS FUND RISES AS DIRE NEED CROWS; Washington Contributions Reach $1,264,000 and Big Increase at Once Is Expected. PAYNE FORECASTS DEMAND He Believes a Million Persons Will Be Depending on Red Cross Help by Feb. 1. W.G. McADOO IS CRITICAL He Declares in Message That Appropriation of $50,000,000 is Needed at Once. Greater Distress Than in 1927 Flood. McAdoo Criticizes Red Cross Work. Text of the McAdoo Telegram. | True | Special to The New York Times. | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/paralysis-serum-long-known-here-london-discovery-is-believed-to-be.html | PARALYSIS SERUM LONG KNOWN HERE; London Discovery Is Believed to Be the Same Found in 1918 by Dr. Edwin Banzhaff. PREVENTIVE ALSO IS USED Neither of Remedies Is Infallible, Scientists Say-- Experiments Are Financed by Milbank Fund. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/walker-stops-eohman.html | Walker Stops Eohman. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/ship-line-moves-today-roosevelt-company-to-occupy-new-home-in-imm.html | SHIP LINE MOVES TODAY.; Roosevelt Company to Occupy New Home in I.M.M. Building Here. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/elverson-yacht-up-for-auction.html | Elverson Yacht Up for Auction. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/la-guardia-deficit-in-1929-stirs-a-row-aron-tells-campaign.html | LA GUARDIA DEFICIT IN 1929 STIRS A ROW; Aron Tells Campaign Committee Members They Must Pay$20,000 Borrowed on Note.NO LIQUIDATION ARRANGEDDebts, Totaling $48,000, Embarrassing to Leaders Here and Appeal forAid May Be Made to Macy. Views Over Note Conflict. Regrets Note Became Public. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/expects-quick-action-on-postoffice.html | Expects Quick Action on Postoffice. | True | | C1B 102334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/two-foes-of-norris-indicted-at-lincoln-seymour-and-grocer-norris.html | TWO FOES OF NORRIS INDICTED AT LINCOLN; Seymour and Grocer Norris Are Charged With Perjury Before Nye Committee. DENIED FIGHTING SENATOR Ex-Republican Manager Testified He Had Nothing to Do With the Other's Candidacy. | True | Special to The New York Times. | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/10000-influenza-cases-in-croatia.html | 10,000 Influenza Cases in Croatia. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/holds-movie-of-today-is-unfit-for-children-but-ashley-miller-tells.html | HOLDS MOVIE OF TODAY IS UNFIT FOR CHILDREN; But Ashley Miller Tells Board of Review That Film Has Great Educational Possibilities. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/rumrunners-seize-captor-and-escape-two-take-pistol-from-coast-guard.html | RUM-RUNNERS SEIZE CAPTOR AND ESCAPE; Two Take Pistol From Coast Guard Officer, Flee With Car, Liquor and $600 Cash. VICTIM TO FACE INQUIRY One of Prisoners Was Driving Unescorted Auto to City at Time of Break. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/new-orleans-purse-to-black-patricia-scores-easily-in-johnny-farr.html | NEW ORLEANS PURSE TO BLACK PATRICIA; Scores Easily in Johnny Farr Event, With Scone Second and Panda Third. ETONARDO WINS AT 50 TO 1 Rewards Backers in Capturing the Third Race--Other Long Shots Triumph at Fair Grounds. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/sports-today.html | Sports Today | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/west-point-officers-beaten.html | West Point Officers Beaten. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/investment-trust.html | INVESTMENT TRUST. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/the-ewald-grand-jury.html | THE EWALD GRAND JURY. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/police-department.html | Police Department. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/urges-bridges-for-bronx-board-of-trade-advocates-erection-of.html | URGES BRIDGES FOR BRONX.; Board of Trade Advocates Erection of Several More Spans. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/chase-nicaragua-bandits-american-marines-capture-four-after.html | CHASE NICARAGUA BANDITS.; American Marines Capture Four After Skimish in Coffee Area. | True | By Tropical Radio To the New York Times. | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/urge-wider-power-for-reserve-board-miller-and-hamlin-members-ask.html | URGE WIDER POWER FOR RESERVE BOARD; Miller and Hamlin, Members, Ask Larger Control Over Open Market Operations. FOR MORE INDEPENDENCE Strength to Veto New York Proposals Is Suggested at the Senate Inquiry. New York Influences Hit. Board Blamed in Inflation. Opposes "Bootleg Loan" Curb. | True | Special to The New York Times. | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/students-at-rennes-to-study-our-authors-course-in-american.html | STUDENTS AT RENNES TO STUDY OUR AUTHORS; Course in American Civilization and Literature at University Hailed by Ambassador. | True | Special Cable to THE NEW YORK TIMES. | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/laffery-knocks-out-maroon.html | Laffery Knocks Out Maroon. | True | | C1B 102334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/declines-state-post-mulligan-offered-place-as-bennett-alde-prefers.html | DECLINES STATE POST.; Mulligan, Offered Place as Bennett Alde, Prefers Private Practice. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/scozza-defeats-littman-gets-decision-after-knocking-rival-through.html | SCOZZA DEFEATS LITTMAN.; Gets Decision After Knocking Rival Through Ropes in Tenth. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/home-bonds-rise-in-heavy-trading-railroad-and-public-utility-issues.html | HOME BONDS RISE IN HEAVY TRADING; Railroad and Public Utility Issues Advance Briskly on theStock Exchange. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/suit-seeks-to-oust-ward-baking-officers-stockholder-in-baltimore.html | SUIT SEEKS TO OUST WARD BAKING OFFICERS; Stockholder in Baltimore Accuses Kent, Evans and 9 Directors of Mismanagement. | True | Special to The New York Times. | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/bond-flotations-inland-steel-houston-lighting-and-power.html | BOND FLOTATIONS.; Inland Steel. Houston Lighting and Power. Indianapolis Union Railway. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/financial-markets-gradual-advance-in-stocks-continued-transactions.html | FINANCIAL MARKETS; Gradual Advance in Stocks Continued, Transactions Increased--Sterling Slightly Lower. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/sift-debt-to-crater-in-libby-hotel-case-wallstein-questions-lippman.html | SIFT 'DEBT' TO CRATER IN LIBBY HOTEL CASE; Wallstein Questions Lippman, Who Denies Judge Aided Condemnation Proceedings.'LARGE SUM' UNEXPLAINEDFriend of Missing Jurist SaysMemorandum May HaveMeant Receiver's Fee. CRAIN CALLS MRS. CRATER She Will Seek to Be Appointed Administrator of Estate--Lists HisPapers and Stocks. Lippman Answers Subpoena. Further Inquiry in Doubt. Papers in Personal Envelope. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/milling-company-passes-dividend.html | Milling Company Passes Dividend | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/trust-company-figures-corrected-totals-of-deposits-and-resources-of.html | TRUST COMPANY FIGURES.; Corrected Totals of Deposits and Resources of Three Institutions. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/james-n-macleans-hosts-give-a-dinner-for-miss-may-appleby-and-dr.html | JAMES N. MacLEANS HOSTS.; Give a Dinner for Miss May Appleby and Dr. Robert MacLean. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/governors-advised-to-fight-idleness-with-job-insurance-seven-states.html | GOVERNORS ADVISED TO FIGHT IDLENESS WITH JOB INSURANCE; Seven States Represented as Albany Conference Called by Roosevelt Opens Sessions. ECONOMIC EXPERTS HEARD Majority Favor Establishment of Unemployment Reserve Fund by Industry. AID FROM STATES URGED Professor Leiseron Calls Charity for the Unemployed a Subsidy for Employers. Governor Roosevelt Presides. Discuss Employment Reserves. TO FIGHT IDLENESS WITH JOB INSURANCE Professor Chamberlin Heard. Professor Douglas Pessimistic. Actuary Gives Views. Threaten to Picket Governors. | True | By W.a. Warn. Special To the New York Times. | C1B 102334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/favorites-upset-in-golf-on-coast-horton-smith-mac-smith-von-elm-and.html | FAVORITES UPSET IN GOLF ON COAST; Horton Smith, Mac Smith, Von Elm and Hagen Among Those Beaten in Open Tourney. MANERO AMONG SURVIVORS Golden, Cooper, Kirkwood, Wood, Turnesa and Abe Espinosa Are Eliminated. Prize Fund Shrinks. Hits Foe's Ball in Cup. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/holdings-revealed-by-graymur-trust-asset-value-3420-a-share-at-end.html | HOLDINGS REVEALED BY GRAYMUR TRUST; Asset Value $34.20 a Share at End of 1930, Against $45.16 Year Before. TOTAL IN CASH $360,69 Net Income for the Year $342,003 Before Loss of $354,258 on Sale of Securities. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/reward-set-for-train-bandits.html | Reward Set for Train Bandits. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/jury-chosen-to-try-bishop-maxons-son-taking-of-testimony-in-murder.html | JURY CHOSEN TO TRY BISHOP MAXON'S SON; Taking of Testimony in Murder Case to Await Arrival of Tennessee Prelate Tuesday. YOUTH CALM IN COURT Former Columbia Student, Accusedof Slaying Man, 73, Sees Another Preacher's Son Sentenced. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/builder-buys-bronx-plot.html | Builder Buys Bronx Plot. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/she-seeks-no-divorce-mrs-livingston-says-wife-of-goodhue-livingston.html | SHE SEEKS NO DIVORCE, MRS. LIVINGSTON SAYS; Wife of Goodhue Livingston Jr. Calls Paris Court Record of Suit Filed a Mistake. | True | Special Cable to THE NEW YORK TIMES. | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/19021247-sought-by-municipalities-bond-and-note-issues-to-be.html | $19,021,247 SOUGHT BY MUNICIPALITIES; Bond and Note Issues to Be Awarded Next Week Show Slight Increase. $5,639,000 FOR ROCHESTER $1,000,000 Each for illinois and South Dakota--Trend of Market Steadily Upward. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/changes-are-made-by-outboard-body-national-group-to-recognize-only.html | CHANGES ARE MADE BY OUTBOARD BODY; National Group to Recognize Only Amateur and Professional Drivers--Novices Out. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/held-in-cleveland-for-slaying-here-hotel-guest-carrying-machine.html | HELD IN CLEVELAND FOR SLAYING HERE; Hotel Guest, Carrying Machine Bullets, Believed Wanted for Cohen Killing in 1918. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/ryerson-triumphs-in-final-at-miami-stymie-on-36th-hole-brings-1up.html | RYERSON TRIUMPHS IN FINAL AT MIAMI; Stymie on 36th Hole Brings 1-Up Victory Over Chase in Curtiss Golf. | True | Special to The New York Times. | C1B 102334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/12-boxers-arrive-for-tourneys-here-leading-amateurs-of-ireland.html | 12 BOXERS ARRIVE FOR TOURNEYS HERE; Leading Amateurs of Ireland, Norway and Belgium Will Appear in Two Shows. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/city-is-asked-to-buy-st-marks-hospital-dr-greeff-says-acquisition.html | CITY IS ASKED TO BUY ST. MARK'S HOSPITAL; Dr. Greeff Says Acquisition of Closed Institution Would Help Relieve Congestion. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/classics-in-slump-says-lippincott-orgy-of-indiscrimination-is.html | CLASSICS IN SLUMP, SAYS LIPPINCOTT; "Orgy of Indiscrimination" Is Hurting Literature, He Tells College Conference. ART FOR ALL IS URGED Dr. Erskine and Lorado Taft, at Indianapolis, Deplore Concentration on Sciences. Disregard of Art Criticized. New Type of Museum Is Pictured. | True | Special to The New York Times. | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/lhevinne-a-musicale-star-pianist-appears-with-miss-biondo-and-mr.html | LHEVINNE A MUSICALE STAR; Pianist Appears With Miss Biondo and Mr. Dodds at the Biltmore. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/radio-air-station-in-bahamas.html | Radio Air Station in Bahamas. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/for-war-on-yale-cheating-daily-news-charges-faculty-with-lack-of.html | FOR WAR ON YALE CHEATING.; Daily News Charges Faculty With Lack of Vigilance. | True | Special to The New York Times. | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/acknowledgments.html | ACKNOWLEDGMENTS. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/negro-singers-quit-ymca-quintet-refuses-to-use-rear-elevator-to.html | NEGRO SINGERS QUIT.; Y.M.C.A. Quintet Refuses to Use Rear Elevator to Radio Studio. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/changes-in-companies-new-curb-brokerage-firm-here-rw-long-in-county.html | CHANGES IN COMPANIES.; New Curb Brokerage Firm Here-- R.W. Long in County Trust Post. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/dobell-defeats-corey-new-yorker-loses-in-racquets-tourney-at.html | DOBELL DEFEATS COREY.; New Yorker Loses In Racquets Tourney at Montreal. | True | Special to The New York Times. | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/recounts-six-things-that-keep-us-going-president-day-of-union-tells.html | RECOUNTS SIX THINGS THAT 'KEEP US GOING'; President Day of Union Tells General Electric Executives What Counts in Life. | True | Special to The New York Times. | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/hobart-is-extended-to-win-from-bishop-monroe-french-and-augustus.html | HOBART IS EXTENDED TO WIN FROM BISHOP; Monroe, French and Augustus Also Gain Semi-Finals in Golf at Belleair. | True | Special to The New York Times. | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/engaged-for-hilda-cassidy.html | Engaged for "Hilda Cassidy." | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/bombay-man-on-cotton-exchange.html | Bombay Man on Cotton Exchange. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/de-perro-beats-church.html | De Perro Beats Church. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/rest-from-politics-urged-on-congress-national-manufacturers-group-a.html | REST FROM POLITICS URGED ON CONGRESS; National Manufacturers' Group Advises a "Legislative Moratorium" After March 4. INDUSTRY'S RECOVERY SEEN Upward Trend Noted and Faith IsReported Growing in Business-- Inventories Low, Is Warning. | True | | C1B 102334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/obrien-exnotre-dame-player-enters-the-millrose-hurdles.html | O'Brien, Ex-Notre Dame Player, Enters the Millrose Hurdles | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/urge-aid-of-science-to-cure-trade-ills-dr-john-t-madden-and-dr-ee.html | URGE AID OF SCIENCE TO CURE TRADE ILLS; Dr. John T. Madden and Dr. E.E. Free Agree That "Trusts" Are Needed to Avoid Waste. MARX THEORY COMPARED Industrial Combinations and State of Socialism Indistinguishable, Electrical Society Hears. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/ginnings-584832-bales-under-last-season-some-states-largely.html | GINNINGS 584,832 BALES UNDER LAST SEASON; Some States Largely Increased Over Year Ago, Others Show Reduction. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/ask-easing-of-ban-on-russian-goods-sixteen-importers-from-here.html | ASK EASING OF BAN ON RUSSIAN GOODS; Sixteen Importers From Here Request Treasury to Modify Ruling on Convict Products. HOLD TRADE IS DISRUPTED Hugh L. Cooper Presents Views of Business Men to Mills, Ebla and Lowman. | True | Special to The New York Times. | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/kip-oil-man-is-fined-100-found-guilty-in-montclair-zoning-law-row.html | KIP, OIL MAN, IS FINED $100.; Found Guilty In Montclair Zoning Law Row, He Will Appeal. | True | Special to The New York Times. | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/king-to-visit-croatians-alexander-tomorrow-will-make-trip-long.html | KING TO VISIT CROATIANS.; Alexander Tomorrow Will Make Trip Long Deferred by Unrest. | True | Wireless to THE NEW YORK TIMES. | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/mackintosh-declares-dry-revision-certain-wickersham-board-member.html | MACKINTOSH DECLARES DRY REVISION CERTAIN; Wickersham Board Member Calls Conditions Appalling--Denies Any 'Dictation.' | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/delay-norfolk-shipping-conference.html | Delay Norfolk Shipping Conference. | True | Special to The New York Times. | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/butler-urges-board-to-study-war-debts-with-view-to-slash-we-are-the.html | BUTLER URGES BOARD TO STUDY WAR DEBTS WITH VIEW TO SLASH; We Are the Chief Sufferers, Educator Tells League Association Convention. PAYMENT HELD IMPOSSIBLE Millions in Cash Gained Means Billions in Value Lost, He Declares at Chicago Meeting. HE WANTS US TO TAKE LEAD American "Isolation" Ridiculed by Dr. Jenkins--Prof. Shotwell Says We Are Pledged to Disarm. Britain's Stand on Debts Lauded. BUTLER URGES BOARD TO SLASH WAR DEBTS Relief From Burden Is Urged. Self-Interest Held Motive. Nationalism Is Deplored. Slackening of Effort Charged. | True | Special to The New York Times. | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/hope-dead-centre-of-slump-passed-national-chamber-of-commerce.html | HOPE 'DEAD CENTRE OF SLUMP PASSED; National Chamber of Commerce Survey Shows Improvement in Employment and Business. | True | Special to The New York Times. | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/callahan-defeats-smith.html | Callahan Defeats Smith. | True | | C1B 102334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/mr-and-mrs-la-rue-hosts-give-dinner-at-the-park-lane-for-mr-and-mrs.html | MR. AND MRS. LA RUE HOSTS; Give Dinner at the Park Lane for Mr. and Mrs. J.S. Hines. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/form-protective-groups-holders-of-winchester-arms-bonds-organize.html | FORM PROTECTIVE GROUPS.; Holders of Winchester Arms Bonds Organize Two Committees. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/home-insurance-assets-drop-to-116896125-shownfidelity-and-deposit.html | HOME INSURANCE ASSETS.; Drop to $116,896,125 Shown-- Fidelity and Deposit Earns $1,093,315 | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/quick-hearing-set-on-school-graft-geoghan-calls-conference-on.html | QUICK HEARING SET ON SCHOOL GRAFT; Geoghan Calls Conference on Monday to Press Action Against Brooklyn Ring. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/niagara-rock-slide-weighed-75000-tons-10000-cubic-feet-of-limestone.html | NIAGARA ROCK SLIDE WEIGHED 75,000 TONS; 10,000 Cubic Feet of Limestone Is a Third of Total Swept Away in 89 Years. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/music-notes.html | MUSIC NOTES. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/1700000-rochester-notes-awarded-at-record-high-price.html | $1,700,000 Rochester Notes Awarded at Record High Price | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/choate-sextet-in-tie-deadlocks-22-with-new-haven-commercial-high-in.html | CHOATE SEXTET IN TIE.; Deadlocks, 2-2, With New Haven Commercial High in Overtime. | True | Special to The New York Times. | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/600-in-small-alabama-county-summoned-in-liquor-inquiry.html | 600 in Small Alabama County Summoned in Liquor Inquiry | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/lott-van-ryn-gain-canadian-net-final-finalists-in-canadian-title.html | LOTT, VAN RYN GAIN CANADIAN NET FINAL; FINALISTS IN CANADIAN TITLE TENNIS PLAY. | True | Times Wide World Photo.Times Wide World Photo. | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/awards-made-yesterday-at-the-riding-club-hound-show.html | Awards Made Yesterday at the Riding Club Hound Show | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/exciting-play-in-london-to-account-rendered-is-called-enthralling.html | EXCITING PLAY IN LONDON.; "To Account Rendered" is Called Enthralling but Sordid. | True | Special Cable to THE NEW YORK TIMES. | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/miss-hall-and-mrs-madeira-gain-squash-racquets-final.html | Miss Hall and Mrs. Madeira Gain Squash Racquets Final | True | Special to The New York Times. | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/2-patchogue-sites-sold-one-long-island-purchase-is-said-to-be-for-a.html | 2 PATCHOGUE SITES SOLD.; One Long Island Purchase Is Said to Be for a Shipyard. | True | Special to The New York Times. | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/backstage-london-in-film-children-of-chance-at-cohan-features.html | BACKSTAGE LONDON IN FILM; "Children of Chance" at Cohan Features Elissa Landi. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/crain-has-weston-held-in-high-bail-key-witness-against-lawyers-in.html | CRAIN HAS WESTON HELD IN HIGH BAIL; Key Witness Against Lawyers in Vice Bribe Cases Puts Up $10,000 Cash for Bond. FIGHT TO FREE GIRLS ON 47 Are Sent Back to Bedford as Test Writ for One is Asked Here-- Simpson Rulings Up Today. Writ to Free Girls Asked. Renaud Expected Monday. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/lawrenceville-swimmers-win.html | Lawrenceville Swimmers Win. | True | Special to The New York Times. | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/five-police-officers-promoted.html | Five Police Officers Promoted. | True | | C1B 102334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/21000-at-funeral-of-muhammad-ali-6000-in-procession-and-15000-line.html | 21,000 AT FUNERAL OF MUHAMMAD ALI; 6,000 in Procession and 15,000 Line Route Through Jerusalem to Mosque of Omar Burial. MOSLEMS EULOGIZE INDIAN British Police Prevent Expected Disorder by Arresting 26 Reds and Guarding Parade. Police Prevent Disorders. Most Marches Are Youths. | True | Wireless to THE NEW YORK TIMES. | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/282mile-floridahavana-race-expected-to-draw-twenty-craft.html | 282-Mile Florida-Havana Race Expected to Draw Twenty Craft | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/continued-gains-hearten-business-retail-trade-shows-further.html | CONTINUED GAINS HEARTEN BUSINESS; Retail Trade Shows Further Progress, While Industry Holds Recent Advance. PRICES SLIGHTLY EASIER Weekly Reviews Report Sharp Increase of Employment at Automobile Plants. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/blue-law-repeal-asked-in-england-london-movie-theatre-owners.html | BLUE LAW REPEAL ASKED IN ENGLAND; London Movie Theatre Owners Sponsor Bill in Parliament to Permit Sunday Shows. MOVE FEARED TOO BROAD Country Outside Capital Believed to Be Determined to Retain OldFashioned English Sabbath. | True | Wireless to THE NEW YORK TIMES. | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/tone-fairly-strong-in-counter-market-sharp-gains-registered-among.html | TONE FAIRLY STRONG IN COUNTER MARKET; Sharp Gains Registered Among Banks-- Insurance Stocks Quiet but Firm. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/einstein-explores-faraway-nebulae-films-showing-universes-billions.html | EINSTEIN EXPLORES FAR-AWAY NEBULAE; Films Showing Universes Billions of Miles Distant Give Him a Chance to Test His Theories. DESERT HOLIDAY PLANNED Scientist Is Excited Over Three-DayVacation From "School" atMount Wilson Observatory. Will Be Untermyer's Guest. Sends Disarmament Message. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/sees-trade-lines-improve-transamericas-chairman-after-trip-to-west.html | SEES TRADE LINES IMPROVE.; Transamerica's Chairman, After Trip to West, Notes Signs of Recovery. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/hearings-on-miller-opened-at-utica-republicans-on-senate-committee.html | HEARINGS ON MILLER OPENED AT UTICA; Republicans on Senate Committee Overrules His Counsel in Nomination Dispute. | True | Special to The New York Times. | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/will-rogers-reports-on-visit-to-arkansas-drought-area.html | Will Rogers Reports on Visit To Arkansas Drought Area | True | WILL ROGERS. | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/changes-in-exchange-list-truaxtraer-coal-bonds-added-temporary.html | CHANGES IN EXCHANGE LIST; Truax-Traer Coal Bonds Added-- Temporary Certificates Dropped. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/second-richfield-group-formed.html | Second Richfield Group Formed. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/reynolds-spring-to-reduce-shares.html | Reynolds Spring to Reduce Shares. | True | | C1B 102334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/american-tobacco-bars-united-cigar-discontinuance-of-direct-sales.html | AMERICAN TOBACCO BARS UNITED CIGAR; Discontinuance of Direct Sales to Stores Concern Caused by Latter's Merchandising Plan. CUT IN DISCOUNT LIKELY Purchases From Jobbers Might Raise Price for Ratailers 5.74 Sents for 1,000 Cigarettes. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/bogota-acts-to-stop-emigration.html | Bogota Acts to Stop Emigration. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/motorboat-show-will-close-tonight-manufacturers-head-at-annual.html | MOTOR-BOAT SHOW WILL CLOSE TONIGHT; Manufacturers' Head at Annual Meeting Asserts It Proved Encouraging to Industry. $200,000 SALES REPORTED Problem of Meeting Demand for Light Boats for Family Use at Moderate Cost Discussed. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/named-chief-justice-of-australia.html | Named Chief Justice of Australia. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/liverpools-cotton-week-british-stocks-increased-slightly-but.html | LIVERPOOL'S COTTON WEEK; British Stocks Increased Slightly, but Imports Were Smaller. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/continues-oil-curtailment-program.html | Continues Oil Curtailment Program. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/horton-bates-fight-draw-meet-in-main-tenround-bout-at-106th.html | HORTON, BATES FIGHT DRAW; Meet in Main Ten-Round Bout at 106th Regiment Armory. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/ccny-beats-maine-scores-in-telegraphic-rifle-meet-loses-to-two.html | C.C.N.Y. BEATS MAINE.; Scores in Telegraphic Rifle Meet-- Loses to Two Other Teams. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/bank-debits-off-from-last-week-loans-and-discounts-to-federal.html | BANK DEBITS OFF FROM LAST WEEK; Loans and Discounts to Federal Reserve Member Banks Also Decline. | True | Special to The New York Times. | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/the-trades-disputes-bill.html | THE TRADES DISPUTES BILL | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/montreal-catholics-urged-to-fight-doctrines-of-reds.html | Montreal Catholics Urged To Fight Doctrines of Reds | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/business-records.html | BUSINESS RECORDS | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/storage-for-15-years-feared-for-some-oil-shell-representative.html | STORAGE FOR 15 YEARS FEARED FOR SOME OIL; Shell Representative Deplores Signs of Collapse of Proration Agreement. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/wickersham-report-praised-by-mencken-prohibition-findings-an-almost.html | WICKERSHAM REPORT PRAISED BY MENCKEN; Prohibition Findings an "Almost Brilliant" Job, He Says, but Hoover Stands in Way. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/canadian-amateur-golf-set.html | Canadian Amateur Golf Set. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/fire-record.html | Fire Record. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/tonight-or-never-benefit-put-off.html | "Tonight or Never" Benefit Put Off. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/miss-winifred-warren-wood.html | MISS WINIFRED WARREN WOOD. | True | Photo by New York Times Studio. | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/named-to-geneva-parley-on-checks.html | Named to Geneva Parley on Checks. | True | Special to The New York Times. | C1B 102334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/adds-candlewood-knolls-to-chain.html | Adds Candlewood Knolls to Chain. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/banking-group-to-meet.html | Banking Group to Meet. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/hoover-hails-boy-scouts-he-congratulates-organization-on-approach.html | HOOVER HAILS BOY SCOUTS.; He Congratulates Organization on Approach of 21st Anniversary. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/sports-of-the-times-there-were-giants-in-those-days-the-iron-age.html | Sports of the Times; There Were Giants in Those Days. The Iron Age. Missing in Ranks. Life on the Ice. Ranking in Tennis. | True | By John Kieran. | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/france-awaits-aid-of-briand-in-crisis-formation-of-a-new-cabinet.html | FRANCE AWAITS AID OF BRIAND IN CRISIS; Formation of a New Cabinet Likely to Be Delayed Until His Return From Geneva. DISSOLUTION AGAIN LOOMS But Step Will Be Avoided If Any Concentration of Party Groups Can Be Effected. Steeg Defeated by 11 Votes. Presidential Election Year. Naval Truce Renewal Favored. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/nyac-advances-in-class-b-squash-gains-third-place-in-league-ranking.html | N.Y.A.C. ADVANCES IN CLASS B SQUASH; Gains Third Place in League Ranking by Clean Sweep Over Montclair A.C. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/third-alaskan-slain-federal-authorities-suspect-another-mysterious.html | THIRD ALASKAN SLAIN.; Federal Authorities Suspect Another Mysterious Killing. | True | Special to The New York Times. | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/world-arms-parley-to-meet-feb-2-1932-league-council-fixes-date-but.html | WORLD ARMS PARLEY TO MEET FEB. 2, 1932; League Council Fixes Date, but Defers Naming of President and Other Preparations. DELAY FAVORS AMERICAN Hope That Washington Will Drop Opposition--Deadlock Over Benes Continues. GENEVA THE PROBABLE SITE Action on Liberia Today Expected, With League Loan to Effect Control Insuring Reforms. Free State Asks American. French Raise Questions. Italian Proposal Blocked. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/bo-asks-control-of-new-alton-line-and-the-latter-road-seeks-ic-c.html | B.&O. ASKS CONTROL OF NEW ALTON LINE; And the Latter Road Seeks I.C. C. Consent to Its Buying Chicago & Alton Properties. | True | Special to The New York Times. | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/kidnapping-of-baby-laid-to-ja-kennard-club-promoter-indicted-when.html | KIDNAPPING OF BABY LAID TO J.A. KENNARD; Club Promoter Indicted When Wife Charges He Sailed With Daughter for Europe. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/jamaica-six-wins-title-in-psal-regains-hockey-crown-by-virtue-of-11.html | JAMAICA SIX WINS TITLE IN P.S.A.L.; Regains Hockey Crown by Virtue of 1-1 Tie With ManualBefore 2,500.COACH TO MAKE PROTESTDeclares Jamaica Goalie Used a Baseball Glove to Guard Net-- Stuyvesant-Lane Draw, 1-1. | True | | C1B 102334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/effort-to-save-dog-may-cost-boys-life-policemans-son-sees-animal.html | EFFORT TO SAVE DOG MAY COST BOY'S LIFE; Policeman's Son Sees Animal Like His Own in S.P.C.A. Wagon and Runs to Rescue. CLIMBS ON TO OPEN DOOR But Frightened Pup Bites Fingers and Child Falls--His Own Pet Safe at Time in Brooklyn Home. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/revision-agitation-in-germany-decried-chancellor-warns-against-idly.html | REVISION AGITATION IN GERMANY DECRIED; Chancellor Warns Against Idly Waiting for Change in Young Plan to Ease Surdens. SEES REMEDIES FOR CRISIS Bruening Urges Cut in Production and Administrative Costs and Intensive Use of Capital. | True | Wireless to THE NEW YORK TIMES. | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/markets-in-london-paris-and-berlin-improvement-continues-on-the.html | MARKETS IN LONDON, PARIS AND BERLIN; Improvement Continues on the English Exchange, Led by Industrials and Mines. SHARP RECOVERY IN FRANCE International and Domestic Shares in Demand--German Boerse Firm Throughout. Closing Prices on London Exchange. Active and Higher in Paris. Paris Closing Prices. General Upswing in Berlin. Berlin Closing Prices. Frankfort-on-Main Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/bank-clearings-off-20-from-year-ago-exchanges-for-last-week-again.html | BANK CLEARINGS OFF 20% FROM YEAR AGO; Exchanges for Last Week Again Showed an Exceptional Downward Trend. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/railroad-earnings-statements-for-december-and-comparisons-with-the.html | RAILROAD EARNINGS.; Statements for December and Comparisons With the Two Previous Years. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/1425000-scarsdale-school-urged.html | $1,425,000 Scarsdale School Urged. | True | Special to The New York Times. | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/norway-gets-ceylon-whaling-rights.html | Norway Gets Ceylon Whaling Rights. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/low-ginnings-total-puts-cotton-higher-buying-by-domestic-mills-and.html | LOW GINNINGS TOTAL PUTS COTTON HIGHER; Buying by Domestic Mills and Advance in Securities Also Reduce Pressure. VISIBLE SUPPLY UNCHANGED March Rises to 10 c When the Old and New January Deliveries Go Off the Board. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/fischer-and-klerings-triumph.html | Fischer and Klerings Triumph. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/bill-ends-limit-on-medical-liquor-albany-measure-proposes-a-state.html | BILL ENDS LIMIT ON MEDICAL LIQUOR; Albany Measure Proposes a State Board to Supervise the Issuance of Prescriptions. PROVIDES SUPPLY DEPOTS Each County Would Have One and Bureau Could Buy, Sell and Make Intoxicants. | True | Special to The New York Times. | C1B 102334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/millinery-on-the-farm-educations-boredom-critics-at-rollins-college.html | Millinery on the Farm.; EDUCATION'S BOREDOM. Critics at Rollins College May Not Form a Fair Sample. THOUGHTLESS CHARITY. Unnecessary Exposure of Men in Bread Lines Is Scored Once More. A LEWIS CARROLL FLAVOR. One Sees Walrus-Carpenter Situation in Wickersham Report. Basic Conditions Overlooked. F.A. TODD. The One Weak Spot. A $500,000 History. | True | HOMER M. GREEN.B.W. KUNKEL.HUGH GORDON MILLER.Mrs. DAVID HOLMES MORTON.NEASON JONES.SAMUEL R.T. VERY. | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/wickersham-urged-to-take-up-narcotics-hobson-asks-the-board-to.html | WICKERSHAM URGED TO TAKE UP NARCOTICS; Hobson Asks the Board to Tackle That Problem When It Reconvenes. | True | Special to The New York Times. | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/east-lynne-as-a-talkie-old-melodrama-restated-in-exflame-at-the.html | "EAST LYNNE" AS A TALKIE; Old Melodrama Restated in "ExFlame" at the Beacon. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/capt-ie-emerson-dies-in-baltimore-drug-manufacturer-who-made.html | CAPT. I.E. EMERSON DIES IN BALTIMORE; Drug Manufacturer, Who Made Fortune From Bromo-Seltzer, Was 71 Years Old. WON RANK BY WAR WORK As Yachtsman He Was Known Over the World--Daughter Was Once Mrs. Alfred G. Vanderbilt. Took Guests on World Tours. Entertained Woodrow Wilson. | True | Special to The New York Times. | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/vandalism-in-park-costs-city-200000-40-of-rehabilitation-undone-by.html | VANDALISM IN PARK COSTS CITY $200,000; 40% of Rehabilitation Undone by Wanton Destruction, Fifth AV. Association Reports. EXTRA POLICE FORCE URGED 90% of Last Spring's Shrubs Torn Out, Hedges Uprooted and Plants Plucked. 15 BIG TREES MUTILATED Week-End Magistrate's Court Asked for Central Park--Small Fines Fail to Check Abuses. Findings Issued at Once. Extent of Damage Indicated. Efforts to Check Vandals Futile. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/mexican-cabinet-studies-labor-code-prepares-to-submit-measure-to.html | MEXICAN CABINET STUDIES LABOR CODE; Prepares to Submit Measure to Congress at a Special Session, Probably Feb. 1.FISCAL AGENT IN NEW YORKMancera Discussing With BankersRelief for Silver Crisis--May AlsoTake Up Debt Service. | True | Special Cable to THE NEW YORK TIMES. | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/brazil-to-get-32500000-loan.html | Brazil to Get $32,500,000 Loan. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/other-municipal-loans-hudson-river-regulating-district-schenectady.html | OTHER MUNICIPAL LOANS.; Hudson River Regulating District. Schenectady, N.Y. Lewiston, Me. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/ohio-leather-reports-gains.html | Ohio Leather Reports Gains. | True | Special to The New York Times. | C1B 102334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/loss-of-post-faced-by-mrs-blacklidge-chicago-collector-faro-game.html | LOSS OF POST FACED BY MRS. BLACKLIDGE; Chicago Collector, Faro Game "Victim," Expected to Resign or to Be Ousted. ARNSTEIN PHOTO SCANNED But Litsinger, Who Charges Woman With Fraud, Says He Was Not the $50,000 Swindler. | True | Special to The New York Times. | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/disqualified-in-trinidad-election.html | Disqualified in Trinidad Election. | True | Special Cable to THE NEW YORK TIMES. | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/socialists-warn-of-italian-menace-international-political-and-labor.html | SOCIALISTS WARN OF ITALIAN MENACE; International Political and Labor Groups Lay Much Unemployment on Threats to Peace. THEY URGE DISARMAMENT Joint Commission Says ArmsCut Must Come Before WeWill Reduce War Debts. WORLD 5-DAY WEEK SOUGHTResolution Calls for PermanentPlans for Public Works toAbsorb All Unemployed. | True | Wireless to THE NEW YORK TIMES. | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/police-hearings-halt-as-grand-jury-acts-acuna-woman-allegedly.html | POLICE HEARINGS HALT AS GRAND JURY ACTS; Acuna, Woman Allegedly Framed, and Court Aides Questioned on Vice Ring Plot. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/schoeni-is-elected-captain-of-crew-at-naval-academy.html | Schoeni Is Elected Captain Of Crew at Naval Academy | True | Special to The New York Times. | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/asks-machinery-ban-to-aid-idle.html | Asks Machinery Ban to Aid Idle. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/reich-loan-not-confirmed-bankers-here-say-they-have-no-information.html | REICH LOAN NOT CONFIRMED; Bankers Here Say They Have No Information on Reported Negotiations. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/dempsey-to-leave-the-hospital-today-plans-to-depart-for-new-orleans.html | DEMPSEY TO LEAVE THE HOSPITAL TODAY; Plans to Depart for New Orleans to Referee Bout--Infected Hand Still Being Treated. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/texas-towns-citizens-fast-to-provide-food-for-poor.html | Texas Town's Citizens Fast To Provide Food for Poor | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/dr-cadman-for-dry-poll-sees-violent-state-of-mind-in-wickersham.html | DR. CADMAN FOR DRY POLL.; Sees "Violent State of Mind" in Wickersham Report. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/parcel-post-inaugurated-packages-up-to-11-pounds-may-be-sent.html | PARCEL POST INAUGURATED.; Packages Up to 11 Pounds May Be Sent Between Cuba and Canada. | True | Special Cable to THE NEW YORK TIMES. | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/alaskan-project-delayed-plan-for-paper-and-pulp-mills-will-be.html | ALASKAN PROJECT DELAYED.; Plan for Paper and Pulp Mills Will Be Pursued Slowly. | True | Special Cable to THE NEW YORK TIMES. | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/iraq-ratifies-treaty-with-britain-and-us-pact-to-end-when-asiatic.html | IRAQ RATIFIES TREATY WITH BRITAIN AND U.S.; Pact to End When Asiatic Country Joins League Gives Americans Rights With Others. | True | Wireless to THE NEW YORK TIMES. | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/add-cells-to-sing-sing-death-house.html | Add Cells to Sing Sing Death House. | True | Special to The New York Times. | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/two-cities-plan-big-loans-38500000-bond-proposal-in-chicago.html | TWO CITIES PLAN BIG LOANS; $38,500,000 Bond Proposal in Chicago, $66,500,000 in Baltimore. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/matt-halpin-to-retire-mcaleenan-also-to-relinquish-post-at-new-york.html | MATT HALPIN TO RETIRE.; McAleenan Also to Relinquish Post at New York A.C. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 102334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/envoy-to-nicaragua-called-to-washington-for-parley.html | Envoy to Nicaragua Called To Washington for Parley | True | Wireless to THE NEW YORK TIMES. | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/a-son-to-mrs-charles-b-harding.html | A Son to Mrs. Charles B. Harding. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/honored-by-johns-hopkins-es-greenbaum-made-an-associate-of.html | HONORED BY JOHNS HOPKINS, E.S. Greenbaum Made an Associate of Institute of Law. | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 102334 |
| 1931-01-24 | 1931-01-24 | https://www.nytimes.com/1931/01/24/archives/cuba-acts-on-subports-chamber-votes-to-restrict-use-after-protest.html | CUBA ACTS ON "SUB-PORTS"; Chamber Votes to Restrict Use After Protest by Business Men. | True | Special Cable to THE NEW YORK TIMES. | C1B 102334 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/duchess-of-portland-serves-in-humble-store-to-aid-in-rush.html | Duchess of Portland Serves In Humble Store to Aid in Rush | True | Wireless to THE NEW YORK TIMES. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/bethlehem-to-fight-steel-merger-ban-lastminute-appeal-to-be-taken.html | BETHLEHEM TO FIGHT STEEL MERGER BAN; Last-Minute Appeal to Be Taken From Ohio Court's Ruling Against Union. CASE HAS COST $3,000,000 Wall Street Views Move as Possible Effort at Compromise With Youngstown Minority Group. Time Limit Nearly Reached. Cash Demand May Be Costly. Youngstown Board Votes. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/rev-dr-fa-kahler-lutheran-leader-dies-founded-seven-churches-in.html | REV. DR. F.A. KAHLER, LUTHERAN LEADER, DIES; Founded Seven Churches in Buffalo and Formerly Headed theSynod--Father of Writer. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/books-for-children.html | Books for Children | True | By Anne T. Eaton | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/lott-takes-crown-in-canadian-tennis-wins-indoor-title-for-fourth.html | LOTT TAKES CROWN IN CANADIAN TENNIS; Wins Indoor Title for Fourth Time by Beating Yan Ryn, 6-2, 5-7, 7-5, 1-6, 6-3. STARS WAGE HARD CONTEST Defending Champion Breaks Through Rival's Service in 5th Set to Capture Match. U.S. Stars Play Brilliantly. Overhead Work Is Clever. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/holy-cross-five-wins-has-little-trouble-defeating-the-crimson.html | HOLY CROSS FIVE WINS.; Has Little Trouble Defeating the Crimson Independents, 26-15. | True | Special to The New York Times. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/women-voters-fix-budget-city-league-reports-early-start-in-raising.html | WOMEN VOTERS FIX BUDGET; City League Reports Early Start In Raising $55,000 Quota. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/two-gossipy-travelers-in-africa.html | Two Gossipy Travelers in Africa | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/dixon-of-new-york-reaches-final-in-canadian-racquets.html | Dixon of New York Reaches Final in Canadian Racquets | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/senate-committee-investigating-bread-prices.html | SENATE COMMITTEE INVESTIGATING BREAD PRICES. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/the-conqueror-of-space-celebrates-a-jubilee-de-forest-applied-for.html | THE CONQUEROR OF SPACE CELEBRATES A JUBILEE; De Forest Applied for Vacuum Tube Patent Twentyfive Years Ago-- Progress Since That Time A Vision of 1900. The Dawn of An Idea. Amateurs Get the Tube. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/street-of-mourning.html | STREET OF MOURNING. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/decrease-in-individual-account-debits-shown-in-report-to-the.html | Decrease in Individual Account Debits Shown in Report to the Federal Board | True | Special to The New York Times. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/carnegie-hero-fund-sifts-lassman-death-board-studies-reports-on-nyu.html | CARNEGIE HERO FUND SIFTS LASSMAN DEATH; Board Studies Reports on N.Y.U. Star's Drowning--Investigator Will Go to Maine. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/urges-new-homes-for-westchester-developer-expects-increased-spring.html | URGES NEW HOMES FOR WESTCHESTER; Developer Expects Increased Spring Sales in Northern Part of County. MORE MONEY FOR ROADS The Homeland Company Reports Activity in Lot Buying in Several Developments. Activity in Ardsley and Hastings. Law Urged to Protect Buyers. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/hides.html | HIDES. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/temple-triumphs-4726-beats-lebanon-valley-to-score-6th-straight.html | TEMPLE TRIUMPHS, 47-26.; Beats Lebanon Valley to Score 6th Straight Victory. | True | Special to The New York Times. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/accuses-3-keepers-in-convicts-escape-warden-lawes-charges-neglect.html | ACCUSES 3 KEEPERS IN CONVICT'S ESCAPE; Warden Lawes Charges Neglect in Break at Sing Sing Murder Trial--Orders Prison Garb. | True | Special to The New York Times. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/port-work-lags-for-lack-of-funds-authority-estimates-that-at.html | PORT WORK LAGS FOR LACK OF FUNDS; Authority Estimates That at Present Rate Authorized Program Will Take 13 Years. CONGRESS ACTION REVIEWED Of $22,500,000 Allotted in JobCrisis, Only $434,000 Comes Here--Important Projects Wait. $3,215,000 for Projects Here. Anchorage Channel Work. Hudson River Widening. Much of Funds Lacking. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/silks-from-the-machine-and-the-loom-striking-contrasts-in-the.html | SILKS FROM THE MACHINE AND THE LOOM; Striking Contrasts in the Modern and the Ancient Art of Design THE NATIVE ART OF RUSSIA Three Exhibits Present Ideas to Decorators | True | By Walter Rendell Storey | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/sports-of-the-times-short-shots-in-all-directions-a-striking-change.html | Sports of the Times; Short Shots In All Directions. A Striking Change. Here and There. | True | By John Kieran. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/motor-boat-body-turns-to-sailing-narragansett-bay-association-to.html | MOTOR BOAT BODY TURNS TO SAILING; Narragansett Bay Association to Hold Yachting Regattas-- First Set for July 10-11. OPEN CLASS IN OUTBOARDS Separate Prizes to Be Awarded to Amateurs and Professionals in Racing This Year. Ideal Setting for Races. Require Stock Motors. Power Squadrons Elect. | True | By James Robbins. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/sees-store-losses-in-pushing-economy-ea-godley-says-that-extremes.html | SEES STORE LOSSES IN PUSHING ECONOMY; E.A. Godley Says That Extremes May Cost More Than They Actually Save. EXPENSES WERE IGNORED Rush for Volume Stultified Good Business Judgment--Advises Starting at Top. Tearing Down" Not Needed. Readjusting From Top Down | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/jokes-keep-562-convicts-from-panic-as-92yearold-alabama-prison.html | Jokes Keep 562 Convicts From Panic as 92-Year-Old Alabama Prison Burns | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/consider-gordon-craig-an-american-scenic-designer-weighs-his.html | CONSIDER GORDON CRAIG; An American Scenic Designer Weighs His Accomplishment and Finds It Wanting | True | By Lee Simonson. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/curb-chronic-returners-fifty-stores-here-in-move-to-curb-return.html | CURB 'CHRONIC RETURNERS'; Fifty Stores Here in Move to Curb Return Goods Evil. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/soloists-savoirfaire-latecomers-at-concerts-bruckner-again-a-vote.html | SOLOISTS' SAVOIR-FAIRE; LATE-COMERS AT CONCERTS. BRUCKNER AGAIN. A VOTE FOR LOUISE HOMER. | True | (Miss) GLADYS PANTER.ANNA C. DUER.HERBERT F. PEYSER.THEODORE T. CAVANAUGH. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/henry-seligmans-palm-beach-hosts-they-invite-many-guests-for.html | HENRY SELIGMANS PALM BEACH HOSTS; They Invite Many Guests for Recital of New York StringQuartet at Their Home.B.H. KROGER JR. HONOREDLuncheon Bridge Given for Mrs. Warren Mason--Bethesda Playto Be Held Tomorrow. L.F.S. Baders Give Tea. Dinner Dance at Whitehall. Muleteer Grill Opened. PINEHURST. CONNECTICUT. | True | Special to The New York Times. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/new-bedford-wins-21-beats-pawtucket-in-first-game-of-series-for.html | NEW BEDFORD WINS, 2-1.; Beats Pawtucket in First Game of Series for Dewar Soccer Cup. | True | Special to The New York Times. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/essays-on-teaching-and-criticism.html | Essays on Teaching And Criticism | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/ireland-loses-good-man-death-of-thomas-patrick-gill-removes-a.html | IRELAND LOSES GOOD MAN; Death of Thomas Patrick Gill Removes a Leading Figure. | True | Wireless to THE NEW YORK TIMES. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/tariff-bar-to-soviet-dumping-would-defeat-object-by-raising-prices.html | Tariff Bar to Soviet Dumping Would Defeat Object by Raising Prices, Says French Writer | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/civil-and-military-aviation-press-solution-of-blindflying-problems.html | CIVIL AND MILITARY AVIATION PRESS SOLUTION OF BLIND-FLYING PROBLEMS; Beacon Stations Multiplied. Two Devices From Army. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/new-post-for-railway-president.html | New Post for Railway President. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/polished-villainy-mr-brook-gives-his-views-on-characters-now-acting.html | POLISHED VILLAINY; Mr. Brook Gives His Views on Characters-- Now Acting Opposite Tallulah Bankhead Natural Characters. His Country Calls. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/andover-matmen-win-triumph-over-the-tufts-freshmen-wrestlers-25-to.html | ANDOVER MATMEN WIN.; Triumph Over the Tufts Freshmen Wrestlers, 25 to 6. | | Special to The New York Times. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/laval-tries-to-form-new-paris-cabinet-briand-in-old-post-foreign.html | LAVAL TRIES TO FORM NEW PARIS CABINET; BRIAND IN OLD POST; Foreign Minister Declines Offer of Premiership, Although He Is Warmly Pressed. MINISTRY LIKELY MONDAY Its Position Is Expected to Be Between Tardieu Groups and Steeg Supporters. MAJORITY SEEN IN CHAMBER Youthful Senator Said to Be Assured of Backing of Both Right Centre and Radical Parties. Briand Telegraphs Refusal. Laval Compared to Briand. LAVAL TRIES TO FORM NEW PARIS CABINET Flandin an Able Technician. Success Is Predicted. | | Special Cable to THE NEW YORK TIMES. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/see-good-clothing-trade.html | See Good Clothing Trade. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/ruth-draper-plans-tour-final-appearance-here-tonight-stage-crowded.html | RUTH DRAPER PLANS TOUR.; Final Appearance Here Tonight-- Stage Crowded Yesterday. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/old-antihorsethief-bands-hold-to-ancient-traditions.html | Old Anti-Horse-Thief Bands Hold to Ancient Traditions | True | Special Correspondence of THE NEW YORK TIMES. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/richard-dix-and-cimmarron-role-makeup-difficulties.html | RICHARD DIX AND "CIMMARRON" ROLE; Make-Up Difficulties. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/radio-programs-scheduled-for-broadcast-this-week-weekend-programs.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK; WEEK-END PROGRAMS | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/to-continue-to-publish-the-campus.html | To Continue to Publish The Campus | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/in-china-also-the-racketeer-thrives-he-may-be-magistrate-he-may-be.html | IN CHINA ALSO THE RACKETEER THRIVES; He May Be Magistrate, He May Be Militarist, but Whatever His Calling He Knows How to Extort Money Easily ALSO THE CHINESE RACKETEER In the Once Celestial Empire He Thrives as a Magistrate, a Militarist, or Otherwise | True | By James W. Bennett | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/toronto-mayor-holds-free-speech-is-limited-police-board-bars-that.html | TORONTO MAYOR HOLDS FREE SPEECH IS LIMITED; Police Board Bars That Which Opposes the Law as Group Protests Ban on Meeting. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/latest-books-received.html | Latest Books Received | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/paris-forecast-new-dragee-pastels-are-seen-in-all-goods-ivory.html | PARIS FORECAST; New Dragee Pastels Are Seen in All Goods Ivory Jewelry | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/denies-debt-to-us-is-burden-to-britain-sir-robert-horne-says.html | DENIES DEBT TO U.S. IS BURDEN TO BRITAIN; Sir Robert Horne Says Receipts From Continent Balance Her Payments to Us. BUTLER INTERESTS PARIS But Washington Is Cool to His Plan, Officials Seeing Nothing to Gain From It. Sees Balance of Payments. DENIES DEBT TO U.S. IS BURDEN TO BRITAIN Butler's Talk Interests France. Influence on Public Noted. COLD TO BUTLER PLAN. Capital Officials See No Advantage in Forming Debt Board. | True | Special Cable to THE NEW YORK TIMES. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/in-californias-age-of-gold-two-hitherto-unpublished-journals-which.html | In California's Age of Gold; Two Hitherto Unpublished Journals Which Give Vivid Pictures of the Boisterous Days of the Forty-niners | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/ohio-mob-menaces-slayer-of-sheriff-one-negro-is-shot-to-death-by-of.html | OHIO MOB MENACES SLAYER OF SHERIFF; One Negro Is Shot to Death by Officer at Bucyras in Attempt to Escape. | True | Special to The New York Times. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/queen-annes-friend.html | Queen Anne's Friend | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/roads-to-run-ships-in-foreign-trade-move-by-the-pennsylvania-is.html | ROADS TO RUN SHIPS IN FOREIGN TRADE; Move by the Pennsylvania Is Expected to Be Followed by Other Systems. WATERWAYS ALSO SOUGHT G.D. Ogden Says the Inland Routes Should Be Linked With Rail Carriers. Invests in Two Lines. ROADS TO RUN SHIPS IN FOREIGN TRADE Expenditure at Jersey City. Would Use Inland Waterways. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/milaria-captures-the-vinales-purse-carries-silks-of-j-h-johnson-to.html | MILARIA CAPTURES THE VINALES PURSE; Carries Silks of J H. Johnson to Victory in the Feature at Havana Track. REWARDS BACKERS AT 3 TO 1 Jockey Fowler Lifts Mount OverFinish Line to Beat Paranymph --Elizabeth Is Third. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/eight-amateur-ring-champions-to-compete-on-benefit-card.html | Eight Amateur Ring Champions To Compete on Benefit Card | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/to-give-drama-and-film-program.html | To Give Drama and Film Program. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/never-late-at-work-in-60-years-briton-refuses-to-retire-at-89.html | Never Late at Work in 60 Years, Briton Refuses to Retire at 89 | True | Wireless to THE NEW YORK TIMES. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/sandhill-white-trio-wins.html | Sandhill White Trio Wins. | True | Special to The New York Times. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/bergen-chamber-sponsors-park-system-for-county.html | Bergen Chamber Sponsors Park System for County | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/slayer-calls-aid-for-victim-flees-im-the-man-who-shot-him-says.html | SLAYER CALLS AID FOR VICTIM, FLEES; "I'm the Man Who Shot Him," Says Voice Summoning Ambulance for Murdered Drug Clerk. ROBBERS GET $6,000 GEMS $4,400 Payroll Taken in Hold-Up—Gunman Killed by Policeman-- $35,000 Bonds Recovered. Series of Hold-Ups in City. Merchants Call Police. Escape with $4,400 Payroll. Four Seized With Bonds. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/more-people-visit-vienna-american-tourists-alone-increased-25-per.html | MORE PEOPLE VISIT VIENNA.; American Tourists Alone Increased 25 Per Cent in 1930. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/virginias-first-families-and-their-background-a-gallery-of.html | Virginia's "First" Families And Their Background; A Gallery of Historical Portraiture Which Embraces the Old Dominion's Early History | True | By H.i. Brock | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/derelict-umbrellas.html | DERELICT UMBRELLAS | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/ritchies-mother-dies-in-executive-mansion-she-had-been-governors.html | RITCHIE'S MOTHER DIES IN EXECUTIVE MANSION; She Had Been Governor's Hostess, Setting a Record as First Lady of Maryland. | True | Special to The New York Times. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/gop-breach-seen-in-monroe-county-leading-republicans-organize-to.html | G.O.P. BREACH SEEN IN MONROE COUNTY; Leading Republicans Organize to Dispute Control of the Old-Line Regulars. MOVEMENT MAY SPREAD Prominent Rochester Men Back Plan Founded on General Party Dissatisfaction. Managers Not Known. Prohibition to Be an Issue. | True | By Wilbur G. Lewis. Editorial Correspondence, The New York Times | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/mass-aggies-triumph-beat-new-bedford-textile-five-by-score-of-25-to.html | MASS. AGGIES TRIUMPH.; Beat New Bedford Textile Five by Score of 25 to 9. | True | Special to The New York Times. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/crossing-accidents-drop-3871-in-10-months-of-1930-are-846-fewer.html | CROSSING ACCIDENTS DROP.; 3,871 in 10 Months of 1930 Are 846 Fewer Than in 1929 Period. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/schools-fit-pupils-for-a-machine-age-first-steps-in-mastering.html | SCHOOLS FIT PUPILS FOR A MACHINE AGE; FIRST STEPS IN MASTERING MACHINES. | True | By Rollo G. Reynolds, Principal, Horace Mann School. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/an-anthology-of-medieval-literature.html | An Anthology of Medieval Literature | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/plan-domesday-books-czechs-to-chronicle-events-of-country-for.html | PLAN "DOMESDAY BOOKS."; Czechs to Chronicle Events of Country for Posterity. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/hunter-announces-night-courses.html | Hunter Announces Night Courses. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/brooklyn-college-to-start-expansion-junior-year-will-be-added-to.html | BROOKLYN COLLEGE TO START EXPANSION; Junior Year Will Be Added to Girls' Division at Opening of Spring Semester Feb. 5. BOYLAN MAPS PROGRAM Higher Courses to Be Introduced in Men's Division Next Fall, and Degrees Will Be Awarded in 1933. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/commodity-prices-rubber.html | COMMODITY PRICES.; RUBBER. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/peekskill-military-wins-triumphs-over-new-utrecht-high-sextet-by-3.html | PEEKSKILL MILITARY WINS.; Triumphs Over New Utrecht High Sextet by 3 to 2. | True | Special to The New York Times. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/cardinal-scapinelli-operated-upon.html | Cardinal Scapinelli Operated Upon. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/two-stock-concerns-enjoined-from-fraud-securities-bureau-charges.html | TWO STOCK CONCERNS ENJOINED FROM FRAUD; Securities Bureau Charges Cage and Cosden Companies Practice Irregularities. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/geneva-fortifies-peace-mechanism-european-union-commission-is-a-new.html | GENEVA FORTIFIES PEACE MECHANISM; European Union Commission Is a New Factor in Bringing the Foreign Ministers Together. | True | By Clarence S. Streit. Wireless To the New York Times. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/tell-of-saving-39-from-blazing-ship-blazing-british-ship-from-which.html | TELL OF SAVING 39 FROM BLAZING SHIP; BLAZING BRITISH SHIP FROM WHICH 39 WERE SAVED. | True | Times Wide World Photo. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/17-games-for-senators-braves-phils-only-major-league-clubs-on.html | 17 GAMES FOR SENATORS.; Braves, Phils Only Major League Clubs on Training Schedule. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/the-invisible-audience-votes-veteran-conductor-finds-musical.html | THE INVISIBLE AUDIENCE VOTES; Veteran Conductor Finds Musical Preference of Listeners Is "Unswervingly Classical"-- Selections That Are Favored An Aristocratic Art. Children's Concerts Important. New Microphone Helps. | True | By Dr. Walter Damrosch. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/says-crater-asked-for-receivers-job-lippman-adds-that-he-gave.html | SAYS CRATER ASKED FOR RECEIVER'S JOB; Lippman Adds That He Gave Papers in Libby Hotel Case to Former Jurist. OFFERS NOTE EXPLANATION Mrs. Crater Too Nervous to Appear Before Crain for Questioning-- Mara Is Heard. Admits Giving Papers to Crater. Offers Explanation of Note. Mrs. Crater Fails to Appear. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/mrs-blacklidge-resigns-her-office-chicago-revenue-collector-quits.html | MRS. BLACKLIDGE RESIGNS HER OFFICE; Chicago Revenue Collector Quits to Avoid 'Embarrassing' Friends in $50,000 Faro Loss. SAYS FUTURE IS BLACK Bureau at Washington Accepts Resignation and Names TemporarySuccessor. Resignation Quickly Accepted. | True | Special to The New York Times. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/article-19-no-title.html | Article 19 -- No Title | True | Times Wide World Photo. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/new-model-shown-of-haig-memorial-but-controversy-still-rages-in.html | NEW MODEL SHOWN OF HAIG MEMORIAL; But Controversy Still Rages in London Over Equestrian Statue of the Late Field Marshal. | True | Wireless to THE NEW YORK TIMES. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/quotation-marks.html | QUOTATION MARKS | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/snow-isolates-hospice-blanket-30-feet-deep-surrounds-saint-bernard.html | SNOW ISOLATES HOSPICE.; Blanket 30 Feet Deep Surrounds Saint Bernard in Switzerland. | True | Special Cable to THE NEW YORK TIMES. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/pantomime-and-comedy-action-vs-words-the-main-qualifications.html | PANTOMIME AND COMEDY; Action vs. Words. The Main Qualifications. | True | By Charles Chaplin. Hollywood. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/quaker-city-eager-for-pinchot-battle-all-pennsylvania-in-fact.html | QUAKER CITY EAGER FOR PINCHOT BATTLE; All Pennsylvania in Fact Awaits Outcome of His Contest With State Senate. GOVERNOR READY FOR FRAY It Is Conceded That He Lost First Round in Election of Upper House President. Groundwork Laid Last Fall. Against Public Utilities. | True | By Lawrence Davies. Editorial Correspondence, The New York Times | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/blair-wrestling-victor-opens-mat-season-with-263-triumph-over.html | BLAIR WRESTLING VICTOR.; Opens Mat Season With 26-3 Triumph Over Newton H.S. Team. | True | Special to The New York Times. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/radio-pirates-exploit-programs-says-caldwell.html | RADIO PIRATES EXPLOIT PROGRAMS, SAYS CALDWELL | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/tall-cedars-plan-for-convention.html | Tall Cedars Plan for Convention. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/water-street-sale-referee-approves-145000-offer-for-plot-valued-at.html | WATER STREET SALE.; Referee Approves $145,000 Offer for Plot Valued at $90,000. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/guard-king-purnells-hidden-germ-hoard-against-search-by-widow-of.html | Guard 'King' Purnell's Hidden Germ Hoard Against Search by Widow of Cult Leader | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/corn-belt-aroused-anew-over-dry-law-everything-had-been-going-along.html | CORN BELT AROUSED ANEW OVER DRY LAW; Everything Had Been Going Along Comfortably When Out Came Wickersham Report. AND NOW PEACE HAS FLED Some Moderates See Work Well Done but General Opinion Is Very Conflicting. Row Starts All Over Again. Some Approve of Report. | True | By Ronald M. Jones. Editorial Correspondence, The New York Times | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/allens-seized-for-illegal-entry.html | Allens Seized for Illegal Entry. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/council-to-advise-business-is-urged-dr-lorwin-holds-a-national.html | COUNCIL TO ADVISE BUSINESS IS URGED; Dr. Lorwin Holds a National Economic Board Could Check Abnormal Trends. URGES CONGRESS TO ACT Existence of Such a Body in 1929 Would Have Mitigated Crash and Averted 'Floundering,' He Says. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/queens-borough-structures-awarded-prizes-in-better-building-contest.html | QUEENS BOROUGH STRUCTURES AWARDED PRIZES IN BETTER BUILDING CONTEST | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/mignon-for-vassar-students-college-scholarship-fund-will-benefit.html | MIGNON" FOR VASSAR STUDENTS; College Scholarship Fund Will Benefit From the Performance on Friday at the Metropolitan MUSICALE TOMORROW TO AID BLIND SINGER | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/anderson-gallery-loses-leasehold-rent-for-park-avenue-and-59th.html | ANDERSON GALLERY LOSES LEASEHOLD; Rent for Park Avenue and 59th Street Corner Was Offered One Day Late. EHRETS WIN COURT CASE Decision on Conditional Limitations of Importance to Realty Interests. Conditions of Lease. ANDERSON GALLERY LOSES LEASEHOLD Fine Points of Law. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/londos-is-honored-at-garden-dinner-heavyweight-wrestling.html | LONDOS IS HONORED AT GARDEN DINNER; Heavyweight Wrestling Titleholder Is Acclaimed by 200 at Testimonial Gathering.GETS CHAMPIONSHIP BELT.Will Defand Mat Supremacy AgainstJim McMillen in a Match toFinish Tomorrow. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/simplicity-marks-the-new-fashions-garconne-suits-with-fitted-backs.html | SIMPLICITY MARKS THE NEW FASHIONS; Garconne Suits With Fitted Backs Are Revived in the First Paris Openings. TROUSERS ARE NOTABLE An Outcome of Pajama Fad, They Are Now on Display for Wear on All Occasions. Blouses Trimmed With Lace. Trousers Are a Feature. | True | Special Cable to THE NEW YORK TIMES. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/religious-services-in-brooklyn-today-plymouth-congregational-will.html | RELIGIOUS SERVICES IN BROOKLYN TODAY; Plymouth Congregational Will Celebrate the 172d Birthday of Robert Burns. DRY LAW TO BE DISCUSSED Dr. Alvin Magary Will Speak on Wickersham Report--Many Pastors to Exchange Pulpits. SERVICES IN QUEENS. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/walker-dislocated-shoulder-by-fall-in-bath-but-plans-to-return-to.html | Walker Dislocated Shoulder by Fall in Bath, But Plans to Return to Desk Tomorrow | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/veterans-to-give-dance-twelfth-infantry-group-to-hold-annual.html | VETERANS TO GIVE DANCE.; Twelfth Infantry Group to Hold Annual Entertainment Wednesday. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/sees-rapid-growth-for-long-island-western-half-will-lead-other.html | SEES RAPID GROWTH FOR LONG ISLAND; Western Half Will Lead Other Suburban Areas, Says W. Burke Harmon. ACCESSIBLE AT LOW COST Wealthier Class Will Turn In Greater Numbers to Putnam and Fairfield Counties. Small Income Movements. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/first-editions-to-be-sold-collection-of-english-authors-covers-a.html | FIRST EDITIONS TO BE SOLD.; Collection of English Authors Covers a Broad Field. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/at-the-wheel-safety-and-selling-points.html | AT THE WHEEL; Safety and "Selling Points." | True | By James O. Spearing | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/sound-movie-classes-convened-by-navy-group-to-study-operation-at.html | Sound Movie Classes Convened by Navy; Group to Study Operation at Yard Here | True | Special to The New York Times. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/burns-heads-tennis-body-cincinnati-man-elected-president-of-western.html | BURNS HEADS TENNIS BODY.; Cincinnati Man Elected President of Western Association. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/savings-banks-show-countrywide-gains-bankers-report-thrift-more.html | SAVINGS BANKS SHOW COUNTRY-WIDE GAINS; Bankers Report Thrift More General in Depressed Than Prosperous Times. SPECIAL CONDITIONS HERE Much of Increase in Deposits Is Attributed to Placing of Corporate Funds. Deposits by Corporations. Increases in Various States. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/string-beans-bring-record-price-here-scarcity-in-better-grades-is.html | STRING BEANS BRING RECORD PRICE HERE; Scarcity in Better Grades Is Reported by State Bureau-- Beets Are Plentiful. LETTUCE SHOWS INCREASE Peas Also Up, Although Supply Is Adequate--Potatoes Lower-- Cabbage Sells Off. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/morgan-of-indians-to-retire-from-game-decides-to-enter-business.html | MORGAN OF INDIANS TO RETIRE FROM GAME; Decides to Enter Business Wheat He Finds Contract Offered Him Disappointing. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/basement-sales-show-up-well.html | Basement Sales Show Up Well. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/the-city-which-rose-on-the-potomac-mr-browns-history-of-the-nations.html | The City Which Rose On the Potomac; Mr. Brown's History of the Nation's Capital Is Crammed With Incident | True | By G.w. Harris | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/for-replacing-child-labor-miss-abbott-says-ban-would-give-jobs-of.html | FOR REPLACING CHILD LABOR; Miss Abbott Says Ban Would Give Jobs of 1,000,000 to Adults. | True | Special to The New York Times. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/hb-du-pont-loses-suit-must-pay-11168-for-death-of-teacher-in-cape.html | H.B. DU PONT LOSES SUIT.; Must Pay $11,168 for Death of Teacher in Cape Cod Auto Crash. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/australian-listeners-to-hear-explorers-talk.html | AUSTRALIAN LISTENERS TO HEAR EXPLORER'S TALK | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/discuss-school-salaries-newark-staff-failing-to-get-pay-rise-wants.html | DISCUSS SCHOOL SALARIES.; Newark Staff, Failing to Get Pay Rise, Wants All Employes Included. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/spanish-play-wins-by-half-a-length-scores-fourth-straight-victory.html | SPANISH PLAY WINS BY HALF A LENGTH; Scores Fourth Straight Victory in Crescent City Handicap at Fair Grounds. ANNE ARUNDEL IS SECOND Joekey Landolt Rides the Winner, Which Earns $2,410 for Knebelkamp and Morris. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/headline-trio-sets-los-angeles-agog-science-preaching-and-screen.html | HEADLINE TRIO SETS LOS ANGELES AGOG; Science, Preaching and Screen Combine to Give the Coast City Its Biggest Show. PROF. EINSTEIN IS HAPPY The Rev. "Bob" Shuler Pleads for the Air--Clara Bow Causes All Kinds of Excitement. | True | By Chapin Hall. Editorial Correspondence, The New York Times | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/ps-109-in-queens-wins-senior-final-conquers-ps6-bronx-team-by-128.html | P.S. 109 IN QUEENS WINS SENIOR FINAL; Conquers P.S.6 (Bronx) Team by 12-8 to Gain Title in P.S. A.L. Basketball Tourney. P.S. 83, BROOKLYN, SCORES Beats P.S. 33 Quintet of Queens by 30 to 21 to Annex Championship in Junior Division. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/argentina-orders-loan-payments.html | Argentina Orders Loan Payments. | True | Special Cable to THE NEW YORK TIMES. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/trading-in-brooklyn-washington-street-business-property-is-leased.html | TRADING IN BROOKLYN.; Washington Street Business Property Is Leased. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/edwards-triumphs-in-brooklyn-meet-former-intercollegiate-champion.html | EDWARDS TRIUMPHS IN BROOKLYN MEET; Former Intercollegiate Champion Captures the Thousand in Splendid Race. LEWIS FIRST IN QUARTER Wins in 0:51 in 17th Annual Games--Singer Sweeps Sprints--MooreBeats McCluskey. Trails All the Way. Wrests Lead From Crowley. Unleashes Terrific Speed. Victor in Brilliant Race. | True | By Arthur J. Daley. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/ogden-nash-a-nonchalant-rhymester.html | Ogden Nash, a Nonchalant Rhymester | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/article-18-no-title.html | Article 18 -- No Title | True | Times Wide World Photo. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/mrs-boothe-brokaw-is-supper-hostess-she-entertains-jointly-with-mr.html | MRS. BOOTHE BROKAW IS SUPPER HOSTESS; She Entertains Jointly With Mr. and Mrs. William Gaston at Her Home After the Theatre. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/heads-nursing-activity-mrs-saltus-of-mt-kisco-reelected-president.html | HEADS NURSING ACTIVITY.; Mrs. Saltus of Mt. Kisco Re-elected President of District Group. | True | Special to The New York Times. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/owl-alumni-in-reunion-200-former-members-of-herald-staff-attend.html | OWL ALUMNI IN REUNION.; 200 Former Members of Herald Staff Attend Second Dinner. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/women-pay-tribute-to-lady-armstrong-catholic-groups-luncheon-held.html | WOMEN PAY TRIBUTE TO LADY ARMSTRONG; Catholic Group's Luncheon Held, but Illness Prevents Honor Guest's Attendance. HER CHARITY WORK LAUDED Sir Harry Speaks for His Wife at Testimonial.-Cardinal Hayes Sends Message of Praise. Cardinal Hayes Sends Greetings. Sir Harry Speaks for His Wife. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/to-sell-bronx-realty-large-west-farms-road-parcel-in-murphy.html | TO SELL BRONX REALTY.; Large West Farms Road Parcel in Murphy Offerings. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/contact.html | 0 | True | By Reginald M. Cleveland. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/montclair-ac-triumphs-wins-from-fort-washington-collegiate-quintet.html | MONTCLAIR A.C. TRIUMPHS; Wins From Fort Washington Collegiate Quintet by 23 to 15. | True | Special to The New York Times. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/pipe-line-in-new-england-new-york-standard-plans-to-carry-gasoline.html | PIPE LINE IN NEW ENGLAND.; New York Standard Plans to Carry Gasoline Inland From Coast. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/arthurian-legend-in-italian-literature.html | Arthurian Legend in Italian Literature | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/advertising-in-the-days-of-dickens.html | Advertising in the Days of Dickens | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/activities-of-musicians-hereabout-friends-of-music-to-give.html | ACTIVITIES OF MUSICIANS HEREABOUT; Friends of Music to Give 'Elijah'--German Opera Company on Tour | True | George Walters, Los Angeles. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/stars-spell-prosperity-west-virginia-mountain-seer-predicts-big.html | STARS SPELL PROSPERITY.; West Virginia Mountain Seer Predicts Big Crops and Jobs for All. | True | Special to The New York Times. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/wickersham-report-assailed-by-thomas-has-added-to-publics-confusion.html | WICKERSHAM REPORT ASSAILED BY THOMAS; Has Added to Public's Confusion, He Says, Urging That Liquor Issue Be Taken Out of Politics. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/realty-mortgages-show-good-record-values-generally-steady-despite.html | REALTY MORTGAGES SHOW GOOD RECORD; Values Generally Steady Despite Foreclosure Increase, Says J.R. Murphy. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/reports-of-markets-in-paris-and-berlin-general-advance-of-french.html | REPORTS OF MARKETS IN PARIS AND BERLIN; General Advance of French Stocks Attributed to Rise in Wall Street. INFLUENCE IN GERMANY, TOO Advance There Is Stimulated Also by Reports From Geneva and Month-End Covering. Paris Closing Prices. German Market Advances. Berlin Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/joe-sewell-signs-to-play-with-yanks-veteran-shortstop-recently.html | JOE SEWELL SIGNS TO PLAY WITH YANKS; Veteran Shortstop, Recently Released by Cleveland, May Be Used at Third Base. SHOWED POWER WITH BAT Took Part in 1,102 Consecutive Games With Indians--Began Career in 1920. | True | By William E. Brandt. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/mussolini-cuts-spy-fund-500000-trimmed-from-budget-for-political.html | MUSSOLINI CUTS SPY FUND.; $500,000 Trimmed From Budget for "Political Investigation." | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/women-will-hear-legion-commander-forty-national-groups-to-take-part.html | WOMEN WILL HEAR LEGION COMMANDER; Forty National Groups to Take Part in Defense Meeting at Capital This Week. NAVAL HEADS ON PROGRAM Military Authorities, Senators and Women in Congress Will Address the Conference. Women in Congress Invited. Organizations to Take Part. | True | Special to The New York Times. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/harvard-poloists-take-league-lead-varsity-trio-gives-5goal-handcap.html | HARVARD POLOISTS TAKE LEAGUE LEAD; Varsity Trio Gives 5-Goal Handcap, Then Beats 110th Cavalry 9-7, in Boston Tourney.FRESHMEN ARE DOWNEDBow to the 102d Field Artillery Riders, 5 to 4 , After Having, Won 3 Games in Row. | True | Special to The New York Times. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/new-yorkers-wed-in-greenwich.html | New Yorkers Wed in Greenwich. | True | Special to The New York Times. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/reds-buy-big-quantity-of-argentine-casein-1120ton-purchase-comes.html | REDS BUY BIG QUANTITY OF ARGENTINE CASEIN; 1,120-Ton Purchase Comes Just as Our Tariff Board Renews Study of Output Costs. | True | Special Cable to THE NEW YORK TIMES. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/voyles-named-to-duke-post.html | Voyles Named to Duke Post. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/la-follette-takes-wisconsins-breath-executives-spokesman.html | LA FOLLETTE TAKES WISCONSIN'S BREATH; EXECUTIVE'S SPOKESMAN | True | By Fred C. Sheasby. Editorial Correspondence, the New York Times.wide World Photo. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/real-estate-courses-will-be-given-in-twentythird-street-building-of.html | REAL ESTATE COURSES; Will Be Given in Twenty-third Street Building of C.C.N.Y. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/portal-to-vatican-city.html | PORTAL TO VATICAN CITY. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/by-radio-from-paris.html | BY RADIO FROM PARIS. | True | Special to The New York Times. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/investment-trusts-down-221-in-year-net-value-of-management-shares.html | INVESTMENT TRUSTS DOWN 22.1% IN YEAR; Net Value of Management Shares Off 20.3%; Those of Fixed Trusts 23.9%. UNDER RATE FOR 50 STOCKS Nine of Each Kind of Investment Organization Compared in Survey of 1930 Results. Drop in Average Bid Price. Differences Between Trusts. INVESTMENT TRUSTS DOWN 22.1% IN YEAR | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/dempsey-leaves-for-new-orleans-misses-visit-from-sharkey-by-his.html | DEMPSEY LEAVES FOR NEW ORLEANS; Misses Visit From Sharkey by His Early Departure From Hospital --Finger Is Better. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/capablanca-match-creates-interest-many-clubs-reserving-tables-for.html | CAPABLANCA MATCH CREATES INTEREST; Many Clubs Reserving Tables for Cuban's Exhibition Against 200-on Feb. 12. Score of Yates Match. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/idle-last-month-put-at-5000000-woods-reports-to-senate-estimate.html | IDLE LAST MONTH PUT AT 5,000,000; Woods Reports to Senate Estimate Based on Survey byMetropolitan Life.TEN PER CENT OF WORKERSCanvass Here of 59,725 Families including 254,875 Persons Showed 22,900 Jobless. Visited 59,725 Families Here. Seasonal Slack a Factor. Basis of Calculation. Detailed Statistics of Cities. Detailed Statistics. | True | Special to The New York Times. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/orders-dinner-in-code-as-he-flies-over-home-alhambra-cal-mystery.html | ORDERS DINNER IN CODE AS HE FLIES OVER HOME; Alhambra (Cal.) Mystery Fades When Night Flier Explains Domestic Signals. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/a-demand-for-fair-play.html | A DEMAND FOR FAIR PLAY. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/the-news-from-detroit.html | THE NEWS FROM DETROIT. | True | By Chris Sinsabaugh. Detroit. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/they-say-on-pacific-friendship-europe-under-arms-rent-and.html | THEY SAY--; ON PACIFIC FRIENDSHIP. EUROPE UNDER ARMS. RENT AND ARCHITECTURE. OUR PRESENT PROBLEMS. THE FRUITS OF SCIENCE. BUILDINGS AND THE AGE. FUNCTIONS OF THE PRESS. RADIO AND EDUCATION | True | By Baron Shidehara, Japan'S Foreign Minister, At the Oepning Session of the Diet. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/canadas-car-output-cut-production-for-1930-was-413-per-cent-under.html | CANADA'S CAR OUTPUT CUT.; Production for 1930 Was 41.3 Per Cent Under Year Before. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/boston-six-beats-philadelphia-42-increases-lead-in-american-group.html | BOSTON SIX BEATS PHILADELPHIA, 4-2; Increases Lead in American Group, Shore Counting Twice in the Victory. TORONTO BEATS OTTAWA Turns Back Senators by 5 to 2 Score, Conacher Leading Attack With Two Goals. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/evelyn-adlers-marriage-just-told.html | Evelyn Adler's Marriage Just Told. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/borotra-french-tennis-star-goes-into-machinery-trade.html | Borotra, French Tennis Star, Goes Into Machinery Trade | True | Special Cable to THE NEW YORK TIMES. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/bergperlick-bout-in-garden-friday-englishman-and-michigan-rival.html | BERG-PERLICK BOUT IN GARDEN FRIDAY; Englishman and Michigan Rival Will Meet for Third Time in Ten-Round Battle. DORFMAN TO BOX HERRERA McNamara-Shapiro Matched at St. Nicholas Arena--Jakasa-Dablocki at New Lenox. Berg Twice the Victor. | True | By James P. Dawson. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/investment-trust.html | INVESTMENT TRUST. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/mark-birthday-of-burns-caledonian-club-members-honor-scottish-poet.html | MARK BIRTHDAY OF BURNS.; Caledonian Club Members Honor Scottish Poet at Dinner. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/dr-howe-oldest-alumnus-minister-of-norwich-conn-dean-of-princeton.html | DR. HOWE OLDEST ALUMNUS; Minister of Norwich, Conn., Dean of Princeton Seminary Graduates. | True | Special to The New York Times. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/time-for-settlement-extended.html | Time for Settlement Extended. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/from-two-wideapart-rialtos-two-other-rialtos-los-angeles-steps.html | From Two Wide-Apart Rialtos; TWO OTHER RIALTOS Los Angeles Steps Forth. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/middlebury-five-scores-turns-back-the-st-michaels-team-by-24-to-22.html | MIDDLEBURY FIVE SCORES.; Turns Back the St. Michael's Team by 24 to 22. | True | Special to The New York Times. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/japanese-minister-denies-promise-by-us-shidehara-tells-diet-we-did.html | JAPANESE MINISTER DENIES PROMISE BY US; Shidehara Tells Diet We Did Not Agree to Modify Immigration Law at Naval Parley. | True | By Hugh Byas. Special Cable To the New York Times. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/manon-sung-again-brilliant-audience-at-hospital-benefita-lohengrin.html | MANON" SUNG AGAIN.; Brilliant Audience at Hospital Benefit--A "Lohengrin" Matinee. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/the-week-in-america-the-report-came-in-and-it-is-wonderful-it.html | THE WEEK IN AMERICA: THE REPORT CAME IN; AND IT IS WONDERFUL It Recommends Later Revision, but in a Form Which the President Disapproves. AN OVERSHADOWING EVENT Barren of Results It None the Less Dwarfed Other More Important Matter. Still, There Was Some Excuse. One Good Point. Other Important Matters. | True | By Arthur Krock. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/doak-hails-movies-as-force-for-good-labor-secretary-calls-upon.html | DOAK HAILS MOVIES AS FORCE FOR GOOD; Labor Secretary Calls Upon Industry to Recognize Its Duty to Benefit Public.MAKES PLEA FOR WORKERS They Are Chief Patrons, He Tells Board of Review--Show Nightin Little America Described. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/60-seized-at-capital-in-gambling-raid-immunity-plea-frees-persian.html | 60 SEIZED AT CAPITAL IN GAMBLING RAID; Immunity Plea Frees Persian Legation Doctor--Only Two Alleged Operators of House Held. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/on-the-old-spanish-trial-historic-road-leads-west-from-jacksonville.html | ON THE OLD SPANISH TRIAL; Historic Road Leads West From Jacksonville Through Gulf Coast Resorts--Now in Good Condition To the Gulf. | True | By Leon A. Dickinson. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/brooklyn-prep-swimmers-win.html | Brooklyn Prep Swimmers Win. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/camille-and-the-years-eva-le-galliennes-revival-of-the-dumas-play.html | CAMILLE" AND THE YEARS; Eva Le Gallienne's Revival of the Dumas Play Will Restore a Favorite Heroine | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/new-home-group-at-flushing.html | New Home Group at Flushing. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/15-robbers-hurl-eggs-in-holdup.html | 15 Robbers Hurl Eggs in Hold-Up. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/railroad-earnings-statements-for-december-and-last-year-compared.html | RAILROAD EARNINGS.; Statements for December and Last Year, Compared With 1929 and 1928. St. Louis-San Francisco. Buffalo & Susquehanna. Minneapolis & St. Louis. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/mary-blue-impresses-in-us-field-trials-teagle-dog-gives-excellent.html | MARY BLUE IMPRESSES IN U.S. FIELD TRIALS; Teagle Dog Gives Excellent Exhibition of Range and Pacein Tennessee Test. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/miss-santa-claus-busy-westchester-handicraft-director-starts-work.html | 'MISS SANTA CLAUS' BUSY.; Westchester Handicraft Director Starts Work for Next Christmas. | True | Special to The New York Times. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/art-and-antiques-in-sales-this-week-bergeres-from-collection-of.html | ART AND ANTIQUES IN SALES THIS WEEK; Bergeres From Collection of Queen Alexandra Among the Furniture Offered. ETCHINGS AND AUTOGRAPHS Exhibited With Ivories and English Paintings--Early American Lithographs to Be Auctioned. Augsburg Clock Dated 1560. To Sell Autographs of Presidents. American Lithographs in Sale. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/couple-shot-dead-in-hotel-room-here-man-believed-to-have-been.html | COUPLE SHOT DEAD IN HOTEL ROOM HERE; Man Believed to Have Been Professional Football Player Had Pistol in Hand. WOMAN IS UNIDENTIFIED Three Unopened Pints of Whiskey and Bacon's Essays in Their Traveling Bag. ZACKIEWICZ HAD BEEN ILL. Football Player Left His Home in Shenandoah, Pa., Thursday. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/twoyear-drought-hits-panama-canal-dry-cycle-of-1929-and-1930-shows.html | TWO-YEAR DROUGHT HITS PANAMA CANAL; Dry Cycle of 1929 and 1930 Shows Need of Additional Storage for Future Traffic. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/andrew-laing-designer-of-mauretanias-engines-dies-at-age-of-75.html | ANDREW LAING.; Designer of Mauretania's Engines Dies at Age of 75. | True | Special Cable to THE NEW YORK TIMES. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/british-golf-stars-to-sail-wednesday-group-of-women-players-will.html | BRITISH GOLF STARS TO SAIL WEDNESDAY; Group of Women Players Will Compete in Three Tourneys in Florida. CHAMPION HEADS INVADERS Miss Diana Fishwick, Conqueror of Miss Collett, May Face U.S. Rivals in Southern Matches. Miss Hicks in the South. Miss Collett to Remain Here. | True | By Lincoln A. Werden. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/brown-quintet-on-top-scores-over-tufts-by-35-to-25-for-eighth-in.html | BROWN QUINTET ON TOP.; Scores Over Tufts by 35 to 25 for Eighth in Row. | True | Special to The New York Times. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/sonnie-hale-weds-again-he-and-jessie-matthews-play-in-london.html | SONNIE HALE WEDS AGAIN.; He and Jessie Matthews Play in London Matinee After Ceremony. | True | Wireless to THE NEW YORK TIMES. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/new-york-weekly-bank-statements-for-week-ended-saturday-january-24.html | NEW YORK WEEKLY BANK STATEMENTS FOR WEEK ENDED SATURDAY, JANUARY 24, 1931. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/hails-world-court-as-agency-of-peace-nw-rowell-league-delegate-from.html | HAILS WORLD COURT AS AGENCY OF PEACE; N.W. Rowell, League Delegate From Canada, Urges United States to Enter Tribunal. HE ASSAILS OUR TARIFF Dr. Cadman at Canadian Society Dinner Praises the Dominion's Governmental Structure. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/killed-in-political-row-florida-democrat-is-held-for-death-of.html | KILLED IN POLITICAL ROW.; Florida Democrat Is Held for Death of Republican Friend. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/our-first-air-force-story-of-its-making-gen-mitchell-reveals-some.html | OUR FIRST AIR FORCE; STORY OF ITS MAKING; Gen. Mitchell Reveals Some New Incidents of the Early Days of the War. FIRST OFFICER AT FRONT, Was on Mission in Spain When War Was Declared and Hurried to Paris. HE PUT UP HIS OWN MONEY. Raised $2,000 With the Aid of Friends and Opened an Aviation Centre. Tested Bombing With Oranges. No Artillery, No Grenades. Put Up $2,000 for an Air Centre. The Airplanes First Preferred. Still on the Ground, He Says. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/income-tax-drop-put-at-310900000-total-for-present-fiscal-year-is.html | INCOME TAX DROP PUT AT $310,900,000; Total for Present Fiscal Year Is Estimated at $2,100,000,000 by Treasury Officials. SLUMP CUT THE RECEIPTS "Bad Debt" Deductions for 1930 Are Expected to Reduce Later Collections Heavily. March Payments Put at $400,000,000. Failures to Cut Receipts. | True | Special to The New York Times. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/half-block-site-to-enlarge-a-bank-5500000-bankers-trust-addition.html | HALF BLOCK SITE TO ENLARGE A BANK; $5,500,000 Bankers Trust Addition Covers Large NassauStreet Frontage.WEEK-END MARKET DULLBusiness and Dwelling PropertiesSold and Leased in East Bronxand Harlem Sections. Began Enlarging Holdings. Second Avenue Tenement Deals. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/february-concert-list.html | FEBRUARY CONCERT LIST | True | Photo by Apeda, N.y. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/verdict-of-90000-given-against-mix-erie-pa-jury-awards-breach-of.html | VERDICT OF $90,000 GIVEN AGAINST MIX; Erie (Pa.) Jury Awards Breach of Contract Damages to Col. Miller in Circus Case. | True | Special to The New York Times. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/harvard-boston-college-conditions-perfect-says-one-of-the-authors.html | Harvard, Boston College Conditions Perfect, Says One of the Authors of Carnegie Bulletin | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/harvard-five-unbeaten-in-last-four-games-will-face-test-against.html | Harvard Five, Unbeaten in Last Four Games, Will Face Test Against Dartmouth on Feb. 7 | True | Special to The New York Times.Times Wide World Photo. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/but-the-greatest-of-these.html | BUT THE GREATEST OF THESE" | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/bolivian-disputes-delay-civil-regime-military-junta-warns-leaders.html | BOLIVIAN DISPUTES DELAY CIVIL REGIME; Military Junta Warns Leaders of Parties to End Quarrels So Congress Can Meet. MINORITY WANTS DICTATOR Smaller Group of the Junta's Supporters Thinks Long Period of Rule by Army Is Needed. | True | Special Cable to THE NEW YORK TIMES. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/mark-hunter-anniversary-alumnae-of-college-to-hold-reception-and.html | MARK HUNTER ANNIVERSARY; Alumnae of College to Hold Reception and Luncheon Feb. 12. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/jp-day-promotes-lawrence.html | J.P. Day Promotes Lawrence. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/cw-dumont-gets-divorce-son-of-law-book-company-head-says-wife-is.html | C.W. DUMONT GETS DIVORCE; Son of Law Book Company Head Says Wife Is Extravagant. | True | Special to The New York Times. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/hobart-augustus-triumph-gain-final-in-belleair-fla-january-golf.html | HOBART, AUGUSTUS TRIUMPH; Gain Final in Belleair (Fla.) January Golf Tournament. | True | Special to The New York Times. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/many-races-and-tribes-under-americas-flag-proposal-to-grant.html | MANY RACES AND TRIBES UNDER AMERICA'S FLAG; Proposal to Grant Citizenship to Samoans Follows Recent Policy Toward Our Island Dependencies Guam's Mixed Races. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/writ-asked-to-stop-pathe-sale-to-rko-minority-stockholders-say.html | WRIT ASKED TO STOP PATHE SALE TO R.K.O.; Minority Stockholders Say $25,000,000 Assets Are Being Sacrificed for $5,000,000. FRAUD LAID TO OFFICER Chairman Hid Contracts Showing Adequate Distribution System Injunction, Plea Charges. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/weavers-continue-strike-mdonalds-intervention-expected-as-workers.html | WEAVERS CONTINUE STRIKE.; M'Donald's Intervention Expected as Workers Remain Obdurate. | True | Special Cable to THE NEW YORK TIMES. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/nelson-wins-handicap-shoot.html | Nelson Wins Handicap Shoot. | True | Special to The New York Times. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/red-press-derides-paneuropean-bid-izvestia-holds-it-would-be-silly.html | RED PRESS DERIDES PAN-EUROPEAN BID; Izvestia Holds It Would Be Silly for Russians to Discuss Only Economics. INVITATION NOT RECEIVED Move to Name an American for the Presidency of Arms Parley Is Also Assailed in Editorial. Sees "Fog Over Geneva." Choice of an American Opposed. Geneva Explains Bid to Soviet. | True | By Walter Duranty. Wireless To the New York Times. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/police-department.html | Police Department. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/says-soviet-plans-new-trial.html | Says Soviet Plans New Trial. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/glendon-of-navy-is-pleased-with-progress-made-by-crews-in-first.html | Glendon of Navy Is Pleased With Progress Made by Crews in First Week of Practice | True | Special to The New York Times.Times Wide World Photo. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/mrs-we-tibbett-mother-of-metropolitan-opera-baritone-dies-on-visit.html | MRS. W.E. TIBBETT.; Mother of Metropolitan Opera Baritone Dies on Visit Here. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/montgomery-ward-cuts-prices-in-new-catalogue-20-to-40-lower-than-a.html | MONTGOMERY WARD CUTS.; Prices in New Catalogue 20 to 40% Lower Than a Year Ago. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/surrenders-on-small-loans-are-few-despite-depression.html | Surrenders on Small Loans Are Few Despite Depression | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/wall-st-to-watch-british-heirs-tour-awaits-effect-on-our-trade-of.html | WALL ST. TO WATCH BRITISH HEIR'S TOUR; Awaits Effect on Our Trade of Prince of Wales's Visit to South America. HOOVER'S TRIP RECALLED Dr. Max Winkler Compares the Preparations for It With Those in Present Case. Recalls Revolt in Brazil. American Trade with Brazil. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/crescent-eleven-scores-defeats-metropolitan-life-soccer-team-3-to-1.html | CRESCENT ELEVEN SCORES.; Defeats Metropolitan Life Soccer Team, 3 to 1. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/the-mussolini-of-the-year-ix-in-the-face-of-mounting-difficulties.html | THE MUSSOLINI OF THE YEAR IX; In the Face of Mounting Difficulties, Party Rifts and Bad Times, the Duce of Fascism Talks With All His Old Fire, and Time Has Made Him Into the Perfect Impersonation of Italy MUSSOLINI OF THE YEAR IX The Man Who Has Come to Personify Italy Talks of the New Problems of Fascism | True | By Anne O'Hare McCormick | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/oppose-gasoline-tax-rise-new-york-auto-club-and-state-group-plan.html | OPPOSE GASOLINE TAX RISE; New York Auto Club and State Group Plan "Last-Ditch" Fight. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/bothwell-romance-resounds-at-the-stroke-of-a-robber-smashing-of.html | BOTHWELL ROMANCE RESOUNDS AT THE STROKE OF A ROBBER; Smashing of Earl's Burial Casket on the Island of Zeeland Recalls His Adventures With Mary | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/students-besieged-in-peru-strikers-surrounded-by-police-hang.html | STUDENTS BESIEGED IN PERU; Strikers, Surrounded by Police, Hang Cartoons From Windows. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/nationalists-in-new-yorks-principal-orchestras-the-philharmonic.html | NATIONALISTS IN NEW YORK'S PRINCIPAL ORCHESTRAS; The Philharmonic, Metropolitan, Manhattan and Roxy --"Peter Ibbetson" in Rehearsal-- Other Local Items TRAFFIC CONGESTION ADDS TO PROBLEMS OF SINGERS | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/civic-plaza-to-be-debated-mt-vernon-group-to-meet-with-new-haven.html | CIVIC PLAZA TO BE DEBATED; Mt. Vernon Group to Meet With New Haven Head on Rail Project. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/poly-prep-wrestlers-win-blank-peddle-institute-in-dual-meet-at.html | POLY PREP WRESTLERS WIN; Blank Peddle Institute in Dual Meet at Brooklyn, 23-0. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/indians-of-15-tribes-here-attend-dedication-of-home-of-the-american.html | INDIANS OF 15 TRIBES HERE.; Attend Dedication of Home of the American Indian Association. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/industries-ban-on-aliens-decried-immigration-group-hears-laws.html | INDUSTRIES' BAN ON ALIENS DECRIED; Immigration Group Hears Laws Rather Than Unions Create Discrimination. UNIFORM CODES ARE URGED Dr. A.K. Kuhn and D.J. Saposs Talk on Legal and Economic Sides of Occupational Prejudice. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/aid-for-architects-emergency-drafting-room-opened-for-unemployed.html | AID FOR ARCHITECTS.; Emergency Drafting Room Opened for Unemployed Members. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/manhattans-five-beats-rpi-4333-registers-eleventh-victory-in-row.html | MANHATTAN'S FIVE BEATS R.P.I., 43-33; Registers Eleventh Victory in Row With Triumph on Court at Troy, N.Y. LEADS BY 22-13 AT HALF McCormick and Cicolella Lead the Attack Against Rensselaer-- Many Substitutes Used. | True | Special to The New York Times. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/watercolors-in-brooklyn.html | WATER-COLORS IN BROOKLYN | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/a-gold-vacuum-tube-patented-by-new-yorker-new-radio-bulb-has-no.html | A "GOLD" VACUUM TUBE PATENTED BY NEW YORKER; New Radio Bulb Has No Filament to Burn Out-- Inventor Describes Principle of Operation How the Tube Operates. Light Does the Trick. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/west-end-avenue-apartment.html | WEST END AVENUE APARTMENT | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/english-cricketers-get-162-for-2-wickets-in-south-africa.html | English Cricketers Get 162 For 2 Wickets in South Africa | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/nyma-five-tops-monroe-by-3727-scores-in-hardfought-game-to-gain-the.html | N.Y.M.A. FIVE TOPS MONROE BY 37-27; Scores in Hard-Fought Game to Gain the Season's Fifth Straight Victory. HILL SCHOOL IS VICTOR Turns Back the Swarthmore Prep Quintet by 25-24--Concordia Beats Webb, 52 to 31. | True | Special to The New York Times. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/two-masters-give-in-to-their-public.html | TWO MASTERS GIVE IN TO THEIR PUBLIC | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/army-plebes-beat-manlius-quintet-triumph-in-basketball-game-at-west.html | ARMY PLEBES BEAT MANLIUS QUINTET; Triumph in Basketball Game at West Point Court by 36-to-19 Score. NAVY YEARLINGS VICTORS Beat Business High School Team of Washington, 35-25--N.Y.U. Cubs Conquer Stuyvesant, 30-20. | True | Special to The New York Times. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/bonds-being-paid-before-maturity-those-called-for-payment-this.html | BONDS BEING PAID BEFORE MATURITY; Those Called for Payment This Month Now Amount to $57,899,000. OTHERS FOR LATER DATES Foreign and Domestic Loans of Various Sizes Announced for Redemption. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/sinclair-oil-to-spend-4000000.html | Sinclair Oil to Spend $4,000,000. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/exporters-to-have-traffic-bureau-will-present-stand-on-rates-at.html | EXPORTERS TO HAVE TRAFFIC BUREAU; Will Present Stand on Rates at Steamship Hearings, Mr. Hurley Says. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/americans-flock-to-fontainebleau-forest-historic-palace-and-golf.html | AMERICANS FLOCK TO FONTAINEBLEAU; Forest, Historic Palace and Golf Course Are Among Its Many Attractions. MUSEUM BEING ENRICHED Prominent International Figures Belong to Club, on Land Where Napoleon Shot Birds. | True | Wireless to THE NEW YORK TIMES. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/bridge-cruise-a-success-reports-from-the-republic-attest-popularity.html | 'BRIDGE CRUISE A SUCCESS.; Reports From the Republic Attest Popularity of Floating Tourney. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/daughter-to-mrs-dh-mcalpin-3d.html | Daughter to Mrs. D.H. McAlpin 3d. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/chic-footwear-slippers-and-mules-have-futuristic-patterns-wedding.html | CHIC FOOTWEAR; Slippers and Mules Have Futuristic Patterns Wedding Ring Model | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/providence-wins-6032-flashes-strong-attack-to-down-the-northeastern.html | PROVIDENCE WINS, 60-32.; Flashes Strong Attack to Down the Northeastern University Five. | True | Special to The New York Times. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/new-south-wales-scores-collects-251-runs-for-first-innings-in-match.html | NEW SOUTH WALES SCORES.; Collects 251 Runs for First Innings in Match With West Indians. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/ludwigs-versailles-applauded.html | Ludwig's "Versailles" Applauded. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/buys-south-orange-home.html | Buys South Orange Home. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/edward-matthews-heard-negro-baritone-recalled-repeatedly-by.html | EDWARD MATTHEWS HEARD.; Negro Baritone Recalled Repeatedly by Good-Sized Audience. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/jones-to-watch-play-at-us-open-in-july-will-be-spectator-at.html | JONES TO WATCH PLAY AT U.S. OPEN IN JULY; Will Be Spectator at Inverness, Where He Trailed Ray by 4 Strokes in 1920. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/drexel-beats-upsala-scores-in-basketball-game-at-philadelphia-by-28.html | DREXEL BEATS UPSALA.; Scores in Basketball Game at Philadelphia by 28 to 16. | True | Special to The New York Times. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/autogiro-flies-2500-miles-with-12-stops-despite-fog.html | AUTOGIRO FLIES 2,500 MILES WITH 12 STOPS, DESPITE FOG | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/laurelton-homes-sales-active.html | Laurelton Homes Sales Active. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/mens-wear-sales-lag-volume-is-disappointing-but-stores-expect.html | MEN'S WEAR SALES LAG.; Volume Is Disappointing, but Stores Expect Upturn by March. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/blind-yale-graduate-passes-test-for-connecticut-bar.html | Blind Yale Graduate Passes Test for Connecticut Bar | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/broadcasters-study-advantages-offered-by-recorded-programs.html | BROADCASTERS STUDY ADVANTAGES OFFERED BY RECORDED PROGRAMS | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/new-st-albans-homes-frank-droesch-building-nearly-a-hundred-houses.html | NEW ST. ALBANS HOMES.; Frank Droesch Building Nearly a Hundred Houses. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/recounts-growth-of-the-west-side-re-dowling-tells-some-of-early.html | RECOUNTS GROWTH OF THE WEST SIDE; R.E. Dowling Tells Some of Early Experiences in Real Estate. LAND VALUE MORE STABLE Recovery Depends on Improvement In Agricultural Districts, Operator Believes. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/planes-train-for-atlantic-run-big-flying-boats-on-longest-water.html | PLANES TRAIN FOR ATLANTIC RUN; Big Flying Boats on Longest Water Route in World, to Panama, Gain Wide Experience for Bermuda-Azores Service Longest Water Hop. Training the Pilots. To Have Central Nerve. | True | By Leo A. Kieran. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/two-retailing-policies-popular-price-stores-cut-markups-others-set.html | TWO RETAILING POLICIES.; Popular Price Stores Cut Mark-Ups, Others Set Sales Quotas. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/cinema-notes.html | CINEMA NOTES | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/income-tax-refund-of-3300000-denied-kerr-of-england-and-clegg-of.html | INCOME TAX REFUND OF $3,300,000 DENIED; Kerr of England and Clegg of Greenwich, Conn., Lose by Federal Court Decision. MONEY HAD BEEN SEIZED Customs Men Stepped In After Huge Payment In Steamship Deal Was Made in Bank in 1927. Each Receives $2,166,000. Vigilance of Officers Praised. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/mr-biberman-of-the-theatre-guild.html | MR. BIBERMAN OF THE THEATRE GUILD | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/auburn-auto-plans-capacity-output.html | Auburn Auto Plans Capacity Output | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/along-the-highways-of-finance-wall-street-now-flooded-with.html | ALONG THE HIGHWAYS OF FINANCE.; Wall Street Now Flooded With Optimistic Prophecies--Policies of Federal Reserve Bankers Compared. Plumbing the Depths. A Test for the Bears. The Loquacious Mr. Baker. Central Banking Technic. What the Speculators Wanted. Governor Strong's Theories. Nature and Industry. Scotch Conservatism. The Argument for Steam. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/dwelling-law-change-would-allow-erection-of-more-apartment-with.html | Dwelling Law Change Would Allow Erection Of More Apartment With Tenant Garages; New Section of Law. Rules to Guard Against Fire. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/new-era-predicted-in-latin-america-bruce-bliven-sees-imperialism.html | NEW ERA PREDICTED IN LATIN AMERICA; Bruce Bliven Sees 'Imperialism' Near End in Our Relations With Caribbean Countries. TRADE TO BE FUTURE BASIS Change In Policy Toward Nicaragua as in Panama Foreseen at Group Meeting Here. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/survey-shows-improvement-in-prospective-construction.html | Survey Shows Improvement In Prospective Construction | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/new-jerseys-laws.html | New Jersey's Laws. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/1600-workers-speed-building-of-liner-new-united-states-line-ship.html | 1,600 WORKERS SPEED BUILDING OF LINER; New United States Line Ship Progressing on Schedule-- Hull Bottom Laid. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/newspapers-warn-radio-demand-staying-in-own-field-in-minnesota-on.html | NEWSPAPERS WARN RADIO.; Demand "Staying in Own Field" in Minnesota on Pain of Reprisal. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/benefit-for-blue-ridge-school-annual-dance-to-aid-students-in-the.html | BENEFIT FOR BLUE RIDGE SCHOOL.; Annual Dance to Aid Students in the Mountains of Virginia Is to Be Held on Friday Night | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/as-backwoods-america-does-its-hunting-action-for-hounds-and-leisure.html | AS BACKWOODS AMERICA DOES ITS HUNTING; Action for Hounds and Leisure for Men Hold Sway in the Hills of The Southland Whenever the Chase for Game Is Under Way | True | By Charles Morrow Wilson | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/pete-bostwick-rides-own-horse-to-victory-in-race-in-england.html | Pete Bostwick Rides Own Horse To Victory in Race in England | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/new-hampshire-victor-defeats-amherst-six-42-after-two-periods-of.html | NEW HAMPSHIRE VICTOR.; Defeats Amherst Six, 4-2, After Two Periods of Overtime. | True | Special to The New York Times. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/constantine-the-great-first-christian-emperor-gp-bakers-biography.html | Constantine the Great, First Christian Emperor; G.P. Baker's Biography of a Ruler Who Cut Deep Channels in the World's History | True | By Alexander Nazaroff | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/kochanski-plays-violinists-favorites-polish-artist-observes-tenth.html | KOCHANSKI PLAYS VIOLINIST'S FAVORITES; Polish Artist Observes Tenth Anniversary of Residence inAmerica With Recital. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/hopeful-for-bond-prices-barrett-co-report-improvement-likely-to.html | HOPEFUL FOR BOND PRICES.; Barrett & Co. Report Improvement Likely to Continue. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/africa-as-the-future-centre-of-britains-colonial-empire-julian.html | Africa as the Future Centre of Britain's Colonial Empire; Julian Huxley and Bailey Willis Offer Two Interesting Books On That Continent | True | By Henry Hart | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/stimson-to-discuss-nicaraguan-status-secretary-awaits-arrival-in.html | STIMSON TO DISCUSS NICARAGUAN STATUS; Secretary Awaits Arrival in Washington of Minister and General of Guard. LOAN IS BEING CONSIDERED Managua Government Needs Money to Maintain National Guard-- Marine Skirmish Reported. | True | Special to The New York Times. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/dr-blanche-williams-gets-leave.html | Dr. Blanche Williams Gets Leave. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/silver-skates-race-captured-by-taylor-scenes-during-silver-skates.html | SILVER SKATES RACE CAPTURED BY TAYLOR; SCENES DURING SILVER SKATES MEET AT CONSERVATORY LAKE, CENTRAL PARK. SILVER SKATES RACE CAPTURED BY TAYLOR | True | Times Wide World Photo.Times Wide World Photo. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/taking-him-for-a-ride-footnotes-on-a-weeks-headliners-from-pig-iron.html | TAKING HIM FOR A RIDE"; FOOTNOTES ON A WEEK'S HEADLINERS From Pig Iron to Pigs. Good Theatre. Lieutenant Windsor, R.N., Retired, | True | Laconic Mr. Wickersham. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/corn-prices-drop-to-seasons-lows-net-losses-of-to-1-c-are-recorded.html | CORN PRICES DROP TO SEASON'S LOWS; Net Losses of to 1 c Are Recorded on Fourth Day of Gradual Decline. OLD-CROP WHEAT RALLIES Strength in Winnipeg Lessens Weakness Here-- Oats Off--Rye at Bottoms for Year. Technical Conditions Better. Wheat Weakens With Corn. | True | Special to The New York Times. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/bid-to-head-parley-is-rejected-here-washington-feels-world-arms.html | BID TO HEAD PARLEY IS REJECTED HERE; Washington Feels World Arms Conference Will Be Mainly of European Concern. | True | Special to The New York Times. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/sophomores-are-making-good-on-williams-basketball-five.html | Sophomores Are Making Good On Williams Basketball Five | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/architect-discusses-problem-of-cheap-housing-in-manhattan-a-city.html | ARCHITECT DISCUSSES PROBLEM OF CHEAP HOUSING IN MANHATTAN; A City Within a City. Condemnation Costly. | True | By Harry Allan Jacobs. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/curtis-high-five-wins-conquers-the-tottenville-high-team-by-3215.html | CURTIS HIGH FIVE WINS.; Conquers the Tottenville High Team by 32-15 Score. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/cornell-beaten-in-swim-loses-to-rider-by-3831-as-lewallen-wins.html | CORNELL BEATEN IN SWIM.; Loses to Rider by 38-31 as Lewallen Wins 100-Yard Free Style. | True | Special to The New York Times. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/oil-institute-would-keep-early-well-as-monument.html | Oil Institute Would Keep Early Well as Monument | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/10794-movie-actors-and-aides-killed-or-hurt-since-1925-in-filming.html | 10,794 Movie Actors and Aides Killed or Hurt Since 1925 in Filming of Hollywood's Thrillers | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/new-park-av-apartment-only-rental-house-being-erected-for-this.html | NEW PARK. AV. APARTMENT.; Only Rental House Being Erected for This Year's Occupancy. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/up-and-down-the-mighty-alps-by-ski-a-newtype-tourist-matches-his.html | UP AND DOWN THE MIGHTY ALPS BY SKI; A New-Type Tourist Matches His Skill Against the Risks Of Blizzards and Avalanches High in the Mountains TOURING IN THE ALPS BY SKI Travelers Pit Their Skill Against the Risks of Storms and Avalanches on the Slopes | True | By Elon Jessup | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/to-give-dialect-recital-miss-la-williams-to-tell-negro-stories-to.html | TO GIVE DIALECT RECITAL.; Miss L.A. Williams to Tell Negro Stories to Veterans Here. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/books-and-authors.html | Books and Authors | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/women-on-county-board-ban-strawberries-for-jurors-and-three-entrees.html | Women on County Board Ban Strawberries For Jurors and Three Entrees for Judges | True | Special Correspondence, THE NEW YORK TIMES. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/brooklyn-poly-five-loses-in-overtime-succumbs-to-newark-college-of.html | BROOKLYN POLY FIVE LOSES IN OVERTIME; Succumbs to Newark College of Engineering, 39-37, After Tree Extra Sessions. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/expect-rush-to-florida-resorts-prepared-for-heavy-influx-of.html | EXPECT RUSH TO FLORIDA.; Resorts Prepared for Heavy Influx of Visitors, W.G. Wenzel Says. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, on the Stock Exchange and in the Financial Markets. The Public's Attitude. Inventory Situation." Steel Earnings and Dividends. When Judgment Counts. Financial "Frightfulness" Again. Divided Opinion on Oil. Last Week's Movements of Gold. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/mountain-lakes-club-new-building-of-mediterranean-design-nears.html | MOUNTAIN LAKES CLUB.; New Building of Mediterranean Design Nears Completion. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/wonhambush-out-in-squash-racquets-bow-to-rawlins-and-iselin-who.html | WONHAM-BUSH OUT IN SQUASH RACQUETS; Bow to Rawlins and Iselin, Who Gain Semi-Finals in Doubles Play at Greenwich. LOSERS PUT UP STRUGGLE Make st Surprisingly Strong Showing, but Are Beaten by 8-15,15-10, 16-17, 15-10, 15-10. Sullivan and Coffin Gain. Bush's Service Features. | True | By Allison Danzig. Special To the New York Times. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/silver-guild-to-cooperate-plans-to-furnish-information-and-expand.html | SILVER GUILD TO COOPERATE; Plans to Furnish Information and Expand Markets. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/cooper-union-victor-rallies-in-last-half-to-beat-drew-five-2216.html | COOPER UNION VICTOR.; Rallies in Last Half to Beat Drew Five, 22-16. | True | Special to The New York Times. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/westchester-sewer-progress.html | Westchester Sewer Progress. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/entertain-french-envoy-pierre-c-cartiers-give-dinner-for-ambassador.html | ENTERTAIN FRENCH ENVOY.; Pierre C. Cartiers Give Dinner for Ambassador and Mme. Claudel. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/jobbers-will-push-institute-program-mill-grouping-by-sale-policies.html | JOBBERS WILL PUSH INSTITUTE PROGRAM; Mill Grouping by Sale Policies to Be Stressed—Expense Reduction Sought. PRESIDENT CITES BENEFITS Mr. Howse Says Zone Conferences Will Be Extended—Retail Aid to Be Expanded. Has the Machinery. To Help Independents. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/a-heretic-who-doubts-the-theories-of-einstein.html | A Heretic Who Doubts the Theories of Einstein | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/w-guest-shines-as-optimists-win-scores-ten-goals-as-team-beats.html | W. GUEST SHINES AS OPTIMISTS WIN; Scores Ten Goals as Team Beats Brooklyn Riding and Driving, 12 -5 . VICTORS LEAD IN LEAGUE Losers Trail in Indoor Circuit Race --Squadron A Trio Tops P.M.C., 10-3 . Harrison in Fine Form Guest's Hitting Superb. Coxe Replaces Victor. | True | By Robert F. Kelley | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/canadiens-defeat-americans-6-to-1-triumph-over-new-york-sextet-in.html | CANADIENS DEFEAT AMERICANS, 6 TO 1; Triumph Over New York Sextet in League Hockey Game on Montreal Ice. MORENZ GETS TWO GOALS Stars on Return to Dominion Team's Line-Up--Simpson Scores to Save Visitors From Shut-Out. Americans Count in Third. Gagnon Gets First Goal. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/backs-commerce-budget-head-of-salesmens-group-says-increase-should.html | BACKS COMMERCE BUDGET; Head of Salesmen's Group Says Increase Should Be Granted. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/says-mayans-created-a-great-civilization-dr-spinden-tells-radcliffe.html | SAYS MAYANS CREATED A GREAT CIVILIZATION; Dr. Spinden Tells Radcliffe Club of High Level Reached by American Aborigines. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/peddie-turns-back-poly-prep-quintet-scores-by-2716-on-losers-court.html | PEDDIE TURNS BACK POLY PREP QUINTET; Scores by 27-16 on Losers' Court as Crebauskas Leads Attack With 10 Points. ANDOVER FIVE IS VICTOR Conquers the Dean Academy Team by 41 to 22--Irving Beats McBurney, 46-32. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/grip-depletes-congress-capitol-doctor-gets-a-score-of-calls-in.html | GRIP DEPLETES CONGRESS.; Capitol Doctor Gets a Score of Calls in Day--All Cases Mild. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/1918-airmail-stamp-sets-record-price-unused-copy-with-inverted.html | 1918 AIRMAIL STAMP SETS RECORD PRICE; Unused Copy, With Inverted Centre, Brings $2,360 at Philadelphia Sale. COLLECTORS' CLUB ELECTS Charles Curie Is Chosen to Head Organization, Succeeding H.L. Lindquist After 6-Year Term. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/golf-and-yachting-at-miami-beach-championship-play-starts-tomorrow.html | GOLF AND YACHTING AT MIAMI BEACH; Championship Play Starts Tomorrow on Lagorce Links, While The Cocolobo Cay Outing Is Planned for Friday AT ST. PETERSBURG. ORMOND BEACH TENNIS. THE FAIR AT TAMPA. GOLF AT BELLEAIR. ON PINEHURST LINKS. AIKEN DRAG HUNT. | True | Special to The New York Times. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/skouras-brothers-withdraw-as-managers-of-warner-brothers-picture.html | Skouras Brothers Withdraw as Managers Of Warner Brothers' Picture Operations | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/boat-trains-linked-coasts-last-year-regular-schedules-discussed.html | BOAT TRAINS LINKED COASTS LAST YEAR; Regular Schedules Discussed-- Cross-Country Service Ran Only From Time fo Time. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/my-experiences-in-the-world-war-speeding-things-up-clemenceau.html | MY EXPERIENCES IN THE WORLD WAR; Speeding Things Up. Clemenceau Demands Action. Pershing Not to Be Hurried. Opposition to an American Army. Our Primitive Aviation. No Magic in Voting Millions. Meets French Officers. Poincare a Keen Observer. Pershing Orders French Planes. Missions From the Allies. Germans' Use of Gas. Problem of Gas Protection. Tanks Ordered. | True | By General John J. Pershing Commander-In-Chief of the American Expeditionary Forces. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/largest-postoffice-in-world-for-chicago-new-building-with-site.html | LARGEST POSTOFFICE IN WORLD FOR CHICAGO; New Building With Site Costing $21,000,000 Will Contain Fifty Acres of Space. | True | Special to The New York Times. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/retiring-educator-honored-by-2500-dr-straubenmueller-quitting-after.html | RETIRING EDUCATOR HONORED BY 2,500; Dr. Straubenmueller, Quitting After More Than 50 Years, Hailed by Associates. CALLED FEARLESS LEADER McKee, Ryan, O'Shea Among Those Who Recount His Many Services to City's Schools. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/programs-of-the-week-michael-bohnen-returnsrethberg-in-seasons.html | PROGRAMS OF THE WEEK; Michael Bohnen Returns--Rethberg in Season's First "Juive"--Pons in "Mignon" Next Sunday, Feb. 1. MASCAGNI AND THE KAISER. LE VIRTUOSE RIDICOLE." | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/miss-mary-putnam-chooses-attendants-her-marriage-to-jonathan.html | MISS MARY PUTNAM CHOOSES ATTENDANTS; Her Marriage to Jonathan Fairchild Butler to Take Placein Rye, N.Y., on Feb. 14. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/sees-orange-county-boom-fa-delano-believes-new-hudson-bridge-will.html | SEES ORANGE COUNTY BOOM; F.A. Delano Believes New Hudson Bridge Will Double Population. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/record-total-in-sing-sing-present-prison-population-of-2302-highest.html | RECORD TOTAL IN SING SING; Present Prison Population of 2,302, Highest Ever Reached There. | True | Special to The New York Times. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/new-books-by-therive-and-cocteau-french-letter.html | New Books by Therive and Cocteau; French Letter | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/greenland-explorers-feel-shortage-of-food-no-news-from-leader-since.html | Greenland Explorers Feel Shortage of Food; No News From Leader Since September Dash | True | World Copyright, 1931, by "Akademia," Heidelberg. Copyright, 1931, In the United States By the New York Times. Reproduction In Whole Or In Part Forbidden. Special Cable To the New York Times. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/communist-opposition-unites.html | Communist Opposition Unites. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/six-men-start-today-for-antarctic-posts-argentine-transport-will.html | SIX MEN START TODAY FOR ANTARCTIC POSTS; Argentine Transport Will Replace Staff at Most Southerly Weather Station on South Orkneys. | True | Special Cable to THE NEW YORK TIMES. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/moscow-disturbed-over-immorality-increase-in-problem-in-soviet.html | MOSCOW DISTURBED OVER IMMORALITY; Increase in Problem in Soviet Capital Is Believed Due to Strain of 5-Year Plan. HOUSING IS ONE FACTOR Overcrowding Has Reached Point Where 1 to 5 Persons Live in Each Room of an Apartment. Bureau for Social Welfare. Growing Immorality Noted. | True | By Walter Duranty. Wireless To the New York Times. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/newly-recorded-music-doyly-carte-company-in-patiencehedwig-von.html | NEWLY RECORDED MUSIC; D'Oyly Carte Company in 'Patience'--Hedwig von Debicka and Pruewer Releases | True | By Compton Pakenham. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/army-plebes-triumph-defeat-james-monroe-high-school-swimmers-by-36.html | ARMY PLEBES TRIUMPH.; Defeat James Monroe High School Swimmers by 36 to 26. | True | Special to The New York Times. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/mrs-seymours-novel-of-a-tragic-marriage.html | Mrs. Seymour's Novel of a Tragic Marriage | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/strengthen-hold-on-second-place.html | Strengthen Hold on Second Place. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/seeks-palestine-funds-jewish-agency-to-open-drive-at-conference.html | SEEKS PALESTINE FUNDS.; Jewish Agency to Open Drive at Conference Here Today. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/coal-dealers-move-to-cut-rail-rates-petition-the-interstate.html | COAL DEALERS MOVE TO CUT RAIL RATES; Petition the Interstate Commerce Board Against the Reading and Other Companies. | True | Special to The New York Times. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/a-factory-without-windows-to-aid-workers-and-make-their-work-easy.html | A FACTORY WITHOUT WINDOWS TO AID WORKERS AND MAKE THEIR WORK EASY | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/leasing-in-commerce-building.html | Leasing in Commerce Building. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/wholesale-orders-up-show-large-increase-on-week-and-year-credit.html | WHOLESALE ORDERS UP.; Show Large Increase on Week and Year, Credit Agency Reports. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/paris-starts-year-in-state-of-calm-even-politics-had-been-left-to.html | PARIS STARTS YEAR IN STATE OF CALM; Even Politics Had Been Left to Slumber Until Steeg Cabinet Was Overthrown. ART LAID TO EXCITEMENT French Think Success, Especially in Dressmaking, Arises From Atmosphere of Tenseness. Same Rule Applies to Business. Success Laid to Excitement. Holiday Seen as Too Short | True | By P.j. Philip. Special Cable To the New York Times. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/34-of-300-veterans-march-on-for-jobs-remnant-of-group-that-started.html | 34 OF 300 VETERANS MARCH ON FOR JOBS; Remnant of Group That Started From Philadelphia for Capital Reaches Chester. | True | Special to The New York Times. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/cotton-here-sags-on-foreign-news-prices-close-at-bottom-off-14-to.html | COTTON HERE SAGS ON FOREIGN NEWS; Prices Close at Bottom, Off 14 to 15 Points, Influenced by Egypt and Manchester. EXPORTS CONTINUE DECLINE India's Crop Put at 500,000 Bales Under Last Year's--American Surplus Figures Raised. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/a-senator-watches-television-perform-in-the-house-of-magic-no-need.html | A SENATOR WATCHES TELEVISION PERFORM IN THE HOUSE OF MAGIC; No Need For Legislation. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/new-lowpriced-models-aimeid-at-lightplane-market.html | NEW LOW-PRICED MODELS AIMEID AT LIGHT-PLANE MARKET | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/miss-de-boe-to-appeal-she-blames-rex-bell-clara-bows-exsecretary.html | MISS DE BOE TO APPEAL; SHE BLAMES REX BELL; Clara Bow's Ex-Secretary Will Fight Conviction Instead of Asking Probation. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/a-japanese-diplomats-life-in-ishiis-memoirs-his-story-runs-from-the.html | A Japanese Diplomat's Life In Ishii's Memoirs; His Story Runs From the Boxer Rebellion to Japan's Participation in the League of Nations Vicount Ishii's Life | True | By Wilfrid Fleisher | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/a-plea-for-religion-in-the-workshop-professor-jacks-says-that-the.html | A PLEA FOR RELIGION IN THE WORKSHOP; Professor Jacks Says That the Toil of the World, Which Was Once a Sacred Thing, Has Become Secularized A PLEA FOR A RELIGION OF WORK | True | By L.p. Jacksphoto From Charles F. Doherty. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/the-american-camels.html | THE AMERICAN CAMELS." | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/hamlet-by-a-feminine-cast-society-juniors-will-present-the-play.html | HAMLET" BY A FEMININE CAST; Society Juniors Will Present the Play Friday Night in Benefit for the Speyer Animal Hospital SALE ARRANGED TO AID NATIONAL NAVY CLUE | True | Photo by Harris & Ewing, Washington. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/rumania-to-help-unemployed.html | Rumania to Help Unemployed. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/andover-sextet-loses-falls-before-newton-high-by-1-to-0-butler.html | ANDOVER SEXTET LOSES.; Falls Before Newton High by 1 to 0 --Butler Scores Only Goal. | True | Special to The New York Times. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/models-shown-in-the-spring-fashion-promenade-of-the-garment.html | Models Shown In The Spring Fashion Promenade of the Garment Retailers of America | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/drylaw-cases-clog-counts-in-kentucky-federal-tribunals-at-present.html | DRY-LAW CASES CLOG COUNTS IN KENTUCKY; Federal Tribunals at Present Are Likened to the Old-Time Police Courts. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/mme-kollantay-back-in-sweden.html | Mme. Kollantay Back in Sweden. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/blair-swimmers-win-defeat-princeton-prep-mermen-by-score-of-50-to.html | BLAIR SWIMMERS WIN.; Defeat Princeton Prep Mermen by Score of 50 to 16. | True | Special to The New York Times. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/city-properties-an-auction-market-manhattan-and-bronx-loft-and.html | CITY PROPERTIES AN AUCTION MARKET; Manhattan and Bronx Loft and Apartment Buildings in Joseph P. Day's List. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/poly-prep-swimmers-win-conquer-peddle-institute-team-38-to-24-in.html | POLY PREP SWIMMERS WIN.; Conquer Peddle Institute Team, 38 to 24, in Home Pool. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/bronxville-dinner-for-ej-arkushes-theodore-kiendls-entertain-in.html | BRONXVILLE DINNER FOR E.J. ARKUSHES; Theodore Kiendls Entertain in Compliment to California Visitors. DANCE IN NEW ROCHELLE "Monte Carlo Night" Featured at Davenport Shore Club--Other Events in Westchester. Luncheon Given in Larchmont. Election Held in Dobbs Ferry. To Present Show in Mamaroneck. Plans Bridge Tourneys in Scarsdale | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/nyu-gets-rare-clock-third-made-by-eli-terry-had-been-sold-to-dealer.html | N.Y.U. GETS RARE CLOCK.; Third Made by Eli Terry Had Been Sold to Dealer for 25 Cents. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/st-james-sextet-tops-st-michaels-scores-by-40-and-advances-to.html | ST. JAMES SEXTET TOPS ST. MICHAEL'S; Scores by 4-0 and Advances to Second Place in Catholic League Race. BISHOP LOUGHLIN VICTOR Gains Second Triumph in Three Starts by Conquering Holy Trinity, 1-0. Brooklyn Prep Idle. Lawrence's Goal Decisive | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/hun-school-six-wins-triumphs-over-the-blair-academy-hockey-team-by.html | HUN SCHOOL SIX WINS.; Triumphs Over the Blair Academy Hockey Team by 3 to 2. | True | Special to The New York Times. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/traffic-record-for-park-avenue.html | Traffic Record for Park Avenue. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/back-from-african-flight-american-millionaires-party-brings-8000.html | BACK FROM AFRICAN FLIGHT; American Millionaire's Party Brings 8,000 Feet of Film of Wild Life. | True | Special Cable to THE NEW YORK TIMES. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/charts-of-upper-air-being-developed-may-be-vital-to-air-travel-of.html | CHARTS OF UPPER AIR, BEING DEVELOPED, MAY BE VITAL TO AIR TRAVEL OF FUTURE | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/grain-surplus-sets-a-record-in-russia-soviet-officials-now-consider.html | GRAIN SURPLUS SETS A RECORD IN RUSSIA; Soviet Officials Now Consider Increasing Bread Rations in the Country. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/pratt-downs-amherst-rallies-to-win-basketball-contest-by-32-to-31.html | PRATT DOWNS AMHERST.; Rallies to Win Basketball Contest by 32 to 31. | True | Special to The New York Times. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/miss-genth-to-exhibit-religious-paintings-artist-once-famed-for-her.html | MISS GENTH TO EXHIBIT RELIGIOUS PAINTINGS; Artist, Once Famed for Her Nudes, Declines to Explain Work in New Field to Be Shown Here. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/weekly-business-index-regains-recent-loss-with-all-series-but.html | Weekly Business Index Regains Recent Loss, With All Series but Automobile Output Up | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/babe-ruth-picks-allstar-baseball-team-names-mathewson-planks.html | Babe Ruth Picks All-Star Baseball Team; Names Mathewson, Planks Pennock as Boxmen | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/mninchs-daughter-leads-dry-campaign-campus-beauty-kin-of-new-power.html | M'NINCH'S DAUGHTER LEADS DRY CAMPAIGN; Campus Beauty, Kin of New Power Commissioner, Crusades to Rid College of Drinking | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/ranger-six-plays-falcons-tonight-local-sextet-will-strive-to-break.html | RANGER SIX PLAYS FALCONS TONIGHT; Local Sextet Will Strive to Break Third-Place Tie With Detroit in Garden Game. Falcons Have Scoring Power. Face Bruins on Thursday. | True | By Joseph C. Nichols | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/governors-island-beats-squadron-c-wins-in-metropolitan-polo-circuit.html | GOVERNORS ISLAND BEATS SQUADRON C; Wins in Metropolitan Polo Circuit Game, 12 -8, Lieut.Haskell Scoring 5 Goals.FORT HAMILTON TRIUMPHS Defeats Brooklyn Riding and Driving Club, 6 -6, in Class C--Pflug Is Star. Haskell Plays Brilliantly. Pflug Dominates Play. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/hoag-refuses-to-sign-contract-with-yanks-coast-league-star-sold-for.html | HOAG REFUSES TO SIGN CONTRACT WITH YANKS; Coast League Star, Sold for Reputed $75,000, Is Dissatisfied With Terms. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/unemployed-make-pleas-to-governors-governors-conferring-on.html | UNEMPLOYED MAKE PLEAS TO GOVERNORS; GOVERNORS CONFERRING ON UNEMPLOYMENT. | True | By W.a. Warn. Special To the New York Times.times Wide World Photo. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/new-york-ac-trio-scores-in-tourney-pipernos-goal-in-extra-period.html | NEW YORK A.C. TRIO SCORES IN TOURNEY; Piperno's Goal in Extra Period Beats Boulder Brook, 7-6, in First-Round Game. 104TH ARTILLERY TRIUMPHS Tops Squadron A Players by 5 to 4-- Fairlawn and Peter Pan No. 2 Teams Win. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/azores-airport-accessible.html | AZORES AIRPORT ACCESSIBLE. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/article-20-no-title.html | Article 20 -- No Title | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/general-brussilovs-story-of-russia-in-the-war-the-memoirs-of-the.html | General Brussilov's Story Of Russia in the War; The Memoirs of the Russian Commander Present an Important Historical Document | True | By A.m. Nikolaieff | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/dann-wins-final-at-st-augustine-rollins-student-beats-macgovern-by.html | DANN WINS FINAL AT ST. AUGUSTINE; Rollins Student Beats MacGovern by 8, and 7 in FloridaEast Coast Play.LEADS BY 6 UP AT NOON Long Driving and Steady PuttingMark Victor's Work-.Cards 73 on Morning Round. Finds Trouble in Traps. Won Medal With 73. | True | Special to The New York Times. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/straus-memorial-service-today.html | Straus Memorial Service Today. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/reigh-counts-first-foal-highly-regarded-has-strong-racing-qualities.html | Reigh Count's First Foal Highly Regarded; Has Strong Racing Qualities on Dam's Side | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/steel-mills-in-ohio-continue-their-gains-1200ton-blast-furnace-one.html | STEEL MILLS IN OHIO CONTINUE THEIR GAINS; 1,200-Ton Blast Furnace, One of Largest in the World, Resumes Operations. | True | Special to The New York Times. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/need-for-reforms-in-banking-seen-attention-called-to-conditions-by.html | NEED FOR REFORMS IN BANKING SEEN; Attention Called to Conditions by the Many Failures in Rural Districts. LEGAL CHANGES PROPOSED Trouble in Some Cases Held to Be Due to Lack of Management and Capital. Laid to Economic Conditions. Capital Too Small. NEED FOR REFORMS IN BANKING SEEN | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/reflections-and-news-of-the-screen-world.html | REFLECTIONS AND NEWS OF THE SCREEN WORLD | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/minneapolis-signs-hargrave.html | Minneapolis Signs Hargrave. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/ant-brigades-that-fight-fires.html | ANT BRIGADES THAT FIGHT FIRES | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/hotchkiss-sextet-scores-turns-back-the-pawling-hockey-team-by-5-to.html | HOTCHKISS SEXTET SCORES.; Turns Back the Pawling Hockey Team by 5 to 2. | True | Special to The New York Times. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/byproducts-null-and-void-a-proud-record-important-postscript.html | BY-PRODUCTS.; Null and Void. A Proud Record. Important Postscript. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/2ton-boulder-falls-kills-worker.html | 2-Ton Boulder Falls, Kills Worker. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/1424-colleges-and-schools-invited-to-enter-penn-relays.html | 1,424 Colleges and Schools Invited to Enter Penn Relays | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/van-houtons-win-golf-final.html | Van Houtons Win Golf Final. | True | Special to The New York Times. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/the-red-cross-masses-forces-for-a-new-kind-of-task-having-dealt.html | THE RED CROSS MASSES FORCES FOR A NEW KIND OF TASK; Having Dealt With Situations Arising From War, Storm, Fire, Flood And Earthquake, It Is Now Engaged in Meeting a Drought Crisis A Unique Organization. The Regional Offices. Preparations for a Crisis. Records and Accounts. Raising and Spending of Funds. Many, Volunteers in Field. | True | By R.l. Duffus.photo Courtesy of the Red Cross. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/mrs-wilson-shaken-in-capital-car-crash-automobile-of-presidents.html | MRS. WILSON SHAKEN IN CAPITAL CAR CRASH; Automobile of President's Widow Is Slightly Damaged in Collision With Trolley. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/form-a-new-law-firm.html | Form a New Law Firm | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/8700-at-museum-concert.html | 8,700 at Museum Concert. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/navy-team-blanks-toronto-matmen-middies-throw-five-rivals-win-three.html | NAVY TEAM BLANKS TORONTO MATMEN; Middies Throw Five Rivals, Win Three by Decision, to Score by 34-0. COLEMAN VICTOR IN 1:57 165-Pound Wrestler Triumphs Over Watt in Shortest Match on the Program. | True | Special to The New York Times. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/yale-to-keep-baseball-coach-off-bench-in-most-games.html | Yale to Keep Baseball Coach Off Bench in Most Games | True | Special to The New York Times. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/germany-will-send-team-to-1932-olympics-only-men-will-make-journey.html | Germany Will Send Team to 1932 Olympics; Only Men Will Make Journey to Los Angeles; Germany Strong in 1928. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/parent-education-object-of-survey-university-of-iowa-has-begun-an.html | PARENT EDUCATION OBJECT OF SURVEY; University of Iowa Has Begun an Extensive Investigation of Needs and Methods. STUDY FROM MANY ANGLES Adult Instruction Is Supplemented From Problems of Teachers and Child Life at Home. The Sources of Study. The Problems Considered. | True | By George D. Stoddard, Director of the Iowa Child Welfare Research Station, University of Iowa. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/5-killed-score-hurt-in-tennessee-wreck-floridabound-suwanee-river.html | 5 KILLED, SCORE HURT IN TENNESSEE WRECK; Florida-Bound Suwanee River Special Jumps Track at Curve Near Helenwood. LEAVES TRACKS IN PASS Breaking of Wires Delays Relief-- Dead Include Three Women and Engine Crew. Injured Reaching Chattanooga. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/kaisers-blunders-laid-to-von-buelow-wilhelm-quoted-as-charging-to.html | KAISER'S BLUNDERS LAID TO VON BUELOW; Wilhelm Quoted as Charging to Ex-Chancellor Errors Cited in Latter's Memoirs. KNOWN AS "THREE SINS" Daily Telegraph Interview, Krueger Telegram and Tangier Visit All Caused Diplomatic Tension. Ex-Kaiser 72 on Tuesday. Article Irked Two Nations. Jameson Raid Incident. | True | Special Cable to THE NEW YORK TIMES. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/two-building-contracts-let.html | Two Building Contracts Let. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/the-week-in-europe-paneurope-progress-call-second-meeting-oldworld.html | THE WEEK IN EUROPE: PAN-EUROPE PROGRESS; CALL SECOND MEETING Old-World Statesmen, at Geneva, Name Three Committees to Report in May. M'DONALD ON THINNER ICE Lloyd George Playing for Electoral Reform May Again SaveLife of Labor Government. Economics to the Fore. MacDonald's Position Weak. Another Government Upset. War Debt Figures. | True | By Edwin L. James | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/open-argentine-factory-president-uriburu-and-our-envoy-inaugurate.html | OPEN ARGENTINE FACTORY.; President Uriburu and Our Envoy Inaugurate Auto Tire Plant. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/fliers-to-visit-sao-paulo-italians-will-be-feted-on-brazilian-citys.html | FLIERS TO VISIT SAO PAULO.; Italians Will Be Feted on Brazilian City's 377th Anniversary. | True | Special Cable to THE NEW YORK TIMES. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/many-diversions-at-palm-beach.html | MANY DIVERSIONS AT PALM BEACH | True | Special to The New York Times. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/brief-reviews-on-a-desert-island-repair-of-the-home-archaeologists.html | Brief Reviews; ON A DESERT ISLAND REPAIR OF THE HOME ARCHAEOLOGISTS AT WORK Books in Brief Review THE MODERN BOY ELECTRICITY'S STORY EERIE ICELAND Books in Brief Review HOW TO STUDY ASPECTS OF IRELAND LONDON BYWAYS | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/germany-is-helped-by-fall-in-prices-wide-sale-of-cheap-products.html | GERMANY IS HELPED BY FALL IN PRICES; Wide Sale of Cheap Products Contributed to 1930 Excess of Exports Over Imports. HER BUYING FELL GREATLY Wide Margin Between Costs of Raw Materials and Finished Products Continues to Aid Reich. Discrepancy Not Explained. Machinery Exports Increased | True | By Kendall Foss. Special Cable To the New York Times. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/offers-riverside-towers-irving-trust-company-seeks-buyer-for.html | OFFERS RIVERSIDE TOWERS.; Irving Trust Company Seeks Buyer for Long-Term Leasehold. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/more-hanover-branches-bank-and-deposit-companies-file-pleasother.html | MORE HANOVER BRANCHES.; Bank and Deposit Companies File Pleas--Other Banking Changes. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/navy-fencers-win-in-opening-meet-triumph-over-new-york-fc-by-13-to.html | NAVY FENCERS WIN IN OPENING MEET; Triumph Over New York F.C. by 13 to 9, Scoring With the Foils and Epee. STEERE TAKES HARD BOUT Comes From Behind to Beat Cohn by 5-4 in Foils--Losers Check Rivals With Sabre, 3 to 1. | True | Special to The New York Times. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/12-new-schools-for-spring-term-first-night-technical-classes-and.html | 12 NEW SCHOOLS FOR SPRING TERM; First Night Technical Classes and Two New Courses to Be Opened on Feb. 2. LARGE ENROLMENT SEEN 186,000 Pupils Are Expected to Register in High Schools, an Increase of 17,000. Believe Everything in Print. Twelve New Schools Open. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/oratorical-contest-to-start-on-feb-2-enrolment-for-eighth-annual.html | ORATORICAL CONTEST TO START ON FEB. 2; Enrolment for Eighth Annual Competition on the Constitution Expected to Set Record. MANY CHAIRMEN PICKED New York Region Is Likely to Exceed Total of 320 High Schools Listed in 1930. 72 NEWSPAPERS SPONSORS Winners From Seven Sections of Country Will Get Trips to Europe --Many Other Prizes. Seven Regions in Nation. Record Participation Expected. New System to Be Continued. Who Is Eligible to Compete. Libraries to Cooperate. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/dominion-gets-more-of-britains-hard-coal-anthracite-imports.html | DOMINION GETS MORE OF BRITAIN'S HARD COAL; Anthracite Imports Increased 239,000 Tons in 1930--Montreal Holds Grain Prestige. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/brown-track-team-wins-defeats-worcester-tech-by-5220-two-brown.html | BROWN TRACK TEAM WINS.; Defeats Worcester Tech by 52-20-- Two Brown Records Fall. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/montreal-plans-for-fete-de-nuit-annual-spectacle-which-attracts.html | MONTREAL PLANS FOR FETE DE NUIT; Annual Spectacle Which Attracts Many Visitors Scheduled For Night of Feb. 6--Sports at Lake Placid and Quebec LANE PLACID SLEDDING. SPORTS AT QUEBEC | | Special to The New York Times. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/warden-quells-brief-riot-in-missouri-prison-convicts-capture-2.html | Warden Quells Brief Riot in Missouri Prison; Convicts Capture 2 Guards; Balked in Break | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/high-school-singers-will-try-for-prizes-academy-of-teachers.html | HIGH SCHOOL SINGERS WILL TRY FOR PRIZES; Academy of Teachers Announces Soloists' Contest to Stimulate Group Voice Training. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/british-heirs-trip-impresses-spain-south-american-tour-regarded.html | BRITISH HEIR'S TRIP IMPRESSES SPAIN; South American Tour Regarded There as Clever Diplomatic and Business Move. HIS SIMPLICITY IS LAUDED Tactful Choice of Route Taking Him Through Country on Way From Europe Pleases. | True | By Frank E. Kluckhohn. Wireless To the New York Times. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/an-alsace-to-which-harmony-has-come-the-german-in-eupen-and-malmedy.html | AN ALSACE TO WHICH HARMONY HAS COME; The German in Eupen and Malmedy Has No Grudge Against the Belgian. AN ALSACE RULED BY HARMONY The German in Eupen and Malmedy Harbors No Grudge Against the Belgian People | True | By Harold Callender | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/facts-found.html | FACTS FOUND. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/heating-trade-ethics-board-aids-in-improving-standards-of-industry.html | HEATING TRADE ETHICS.; Board Aids in Improving Standards of Industry. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/wesleyan-five-is-victor-triumphs-over-the-conn-aggies-team-by.html | WESLEYAN FIVE IS VICTOR.; Triumphs Over the Conn. Aggies Team by 36-to-27 Score. | True | Special to The New York Times. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/would-push-work-on-harlem-river-bronx-trade-board-asks-state-to.html | WOULD PUSH WORK ON HARLEM RIVER; Bronx Trade Board Asks State to Clear Way for Federal Improvement. TITLE TO TWO LOTS NEEDED New Channel at Spuyten Duyvil Seen as Benefit to the Bronx and Upper Manhattan. Litigation Delays Improvement. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/their-masters-voice-an-author-supervisor-queer-shadows-illicit.html | THEIR MASTER'S VOICE; An Author Supervisor. Queer Shadows. Illicit." Raking Up the Past. A Would-Be Blood-Curdler. In the Foreign Legion. Le Petit Cafe." | True | By Mordaunt Hall. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/philharmonic-programs.html | PHILHARMONIC PROGRAMS. | True | RANDALL E. RILEY | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/canada-drives-back-the-last-frontier-with-airplanes-and-steel-rails.html | CANADA DRIVES BACK THE LAST FRONTIER; With Airplanes and Steel Rails, Modern Pioneers, Energetic and Optimistic, Push Steadily Toward the Arctic Circle, Opening the Far North for Mine, Farm and Power Plant. | True | By Russell Owen | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/parasite-education-costly-city-finds-rochester-to-seek-relief-from.html | 'PARASITE EDUCATION COSTLY, CITY FINDS; Rochester to Seek Relief From Expense of Pupils in Newly Annexed Districts. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/consider-compromise-on-cash-to-veterans-opponents-in-congress-make.html | CONSIDER COMPROMISE ON CASH TO VETERANS; Opponents in Congress Make Counter Proposals, Including One for Extra Loans. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/trend-of-business-continues-upward-optimism-is-expressed-by-leaders.html | TREND OF BUSINESS CONTINUES UPWARD; Optimism Is Expressed by Leaders in Most Federal Reserve Districts. STEEL OPERATIONS IMPROVE Seasonal Needs, However, Are Reported Tardy in Coming Into the Market. COMMODITY PRICES LOWER Thirty-five Lines Here Equal to Year Ago, but None Reports Increase Over 1930. Gain in Automobile Output. Commodity Prices Lower. BUSINESS IS QUIET HERE. Interest Turns to Prospects of the Easter Trade. TREND OF BUSINESS CONTINUES UPWARD PHILADELPHIA SALES RISE. Shipbuilding Also Gains and Clearing House Loans Increase. NEW ENGLAND PICKS UP. Jobbers and Manufacturers Report Greater Activity. MIDWEST BUSINESS FAIR. Building Helps Employment in Kansas City Area--Industries Gain. ST. LOUIS AREA HOLDS OWN. Retail Trade Suffers From Mild Weather--Factories Fairly Active. ATLANTA DISTRICT CHEERED. January Sales Show Gain and Collections Improve. SOUTHEAST SHOWS GAINS. Manufacturing Increases and Retail Trade Is Strong. UPTURN IN THE NORTHWEST. Industrial Activity Quickens, but Retail Trade Slows Up Slightly. CLEVELAND GAIN SLACKENS | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/changes-in-exchange-list-several-temporary-issues-give-way-to.html | CHANGES IN EXCHANGE LIST; Several Temporary Issues Give Way to Permanent Certificates. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/geo-l-ingraham-noted-jurist-dies-first-presiding-justice-of-first.html | GEO. L. INGRAHAM, NOTED JURIST, DIES; First Presiding Justice of First District Appellate Bench Stricken in Sleep. SERVED COURTS 33 YEARS Son of One Justice and Father of Another--Two of His Ancestors Prominent in Public Life. Member of Distinguished Family. Named to Bench at 36. Headed Appeals Draft Board. | True | From a painting by Samuel J. Woolf. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/georgetown-loses-to-nyu-by-3431-is-checked-in-late-rally-as-violet.html | GEORGETOWN LOSES TO N.Y.U. BY 34-31; Is Checked in Late Rally as Violet Keeps Its Lead in 102d Armory Game. VICTORS LEAD AT HALF Show the Way Almost Throughout First Session and Have 22-to-19 Margin. MORRIS SCORING STAR Captain of Washington Team Makes 16 Points, While Banks Shines in Violet Line-Up. Violet Takes Early Lead. Leavey Tallies Field Goal. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/grip-and-pneumonia-increased-in-week-deaths-from-both-also-rise-but.html | GRIP AND PNEUMONIA INCREASED IN WEEK; Deaths From Both Also Rise, but Drop in Pulmonary Cases Is Reported for Day. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/dr-william-d-robinson-philadelphian-who-practiced-medicine-for-50.html | DR. WILLIAM D. ROBINSON.; Philadelphian Who Practiced Medicine for 50 Years Dies. | True | Special to The New York Times. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/miss-hall-beats-mrs-madeira-to-win-squash-racquets-title.html | Miss Hall Beats Mrs. Madeira To Win Squash Racquets Title | True | Special to The New York Times. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/uruguays-debt-grows-239434826-total-on-dec-31-was-22244487-increase.html | URUGUAY'S DEBT GROWS.; $239,434,826 Total on Dec. 31 Was $22,244,487 Increase for the Year. | True | Special Cable to THE NEW YORK TIMES. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/outstanding-talks-on-the-air-this-week.html | Outstanding Talks On the Air This Week | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/waldorfs-telephone-service.html | Waldorf's Telephone Service. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/projection-jottings-mme-chanel-to-design-fashions-for-films-bound.html | PROJECTION JOTTINGS; Mme. Chanel to Design Fashions for Films --Bound for Hollywood NEW FILMS | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/the-dance-novel-forms-use-of-spoken-word-instead-of-music-as.html | THE DANCE: NOVEL FORMS; Use of Spoken Word Instead of Music as Accompaniment--Current Programs Ancient Origins. The Dance and Spoken Word. | True | By John Martin. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/plan-a-board-of-arbitration-to-settle-building-disputes.html | Plan a Board of Arbitration To Settle Building Disputes | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/two-reds-get-6-months-in-jail-for-their-conduct-in-subway.html | Two Reds Get 6 Months in Jail For Their Conduct in Subway | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/our-trade-is-seen-as-an-aid-to-europe-report-for-world-board-being.html | OUR TRADE IS SEEN AS AN AID TO EUROPE; Report for World Board Being Prepared in Rome Will Show Benefits From Us. OUR EXPORTS ANALYZED Document for Washington Parley Will Say They Keep the Market Here Better. Board of Survey Named. Some Points Controversial. Many American Exports Basic. Farm Machines From Europe. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/poland-is-gripped-by-economic-crisis-words-of-optimism-spoken-by.html | POLAND IS GRIPPED BY ECONOMIC CRISIS; Words of Optimism Spoken by Ambassador Willys at Lodz Dinner Were Badly Needed. CAPITAL SHORTAGE ACUTE Third of Industrial Workers Are Idle and Agriculture's Plight Is Still Worse. Trade Balance Favorable. Favors Price Cuts. | True | By Jerzy Szapiro. Wireless To the New York Times. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/realty-lectures-in-brooklyn.html | Realty Lectures In Brooklyn. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/wesleyan-mermen-beaten-loses-to-worcester-tech-by-46-to-31-wilcox.html | WESLEYAN MERMEN BEATEN,; Loses to Worcester Tech by 46 to 31 --Wilcox Sets College Record. | True | Special to The New York Times. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/tecumseh-honored-by-indians-in-death-as-well-as-in-life-bones.html | TECUMSEH HONORED BY INDIANS IN DEATH AS WELL AS IN LIFE; Bones Believed to Be Those of Famous Leader Found In the Home of a Chief in Canada | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/arkansas-refuses-to-be-downhearted-state-has-had-hard-blows-but.html | ARKANSAS REFUSES TO BE DOWNHEARTED; State Has Had Hard Blows, but Spring Is Just Ahead and Everybody Is Hopeful. HELP IS NEEDED, HOWEVER But People Don't Want the England Incident Held Up as Horrible Example of Destitution. Resent "Horrible Example." No Surplus to Fall Back On. | True | By C.f. Byrns. Editorial Correspondence, The New York Times | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/wins-squash-racquets-tourney.html | Wins Squash Racquets Tourney. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/zolas-dram-shop-wins-in-college-poll-adjudged-by-rutgers-students.html | ZOLA'S 'DRAM SHOP' WINS IN COLLEGE POLL; Adjudged by Rutgers Students Greatest of Group of Nine Continental Novels. | True | Special to The New York Times. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/for-trade-body-patrol-mr-renard-would-have-associations-curb-wrong.html | FOR TRADE BODY PATROL; Mr. Renard Would Have Associations Curb Wrong Practices. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/de-grasse-wins-decision-outpoints-slavin-in-feature-bout-at.html | DE GRASSE WINS DECISION.; Outpoints Slavin in Feature Bout at Ridgewood Grove. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/modern-tone-to-mark-art-show.html | Modern Tone to Mark Art Show. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/the-struggle-for-existence-of-the-american-negro-a-study-of-his.html | The Struggle for Existence Of the American Negro; A Study of His Status as a Wage Earner Which Presents His Manifold Difficulties | True | By Rose C. Feld | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/decries-criticism-of-power-industry-hr-hayes-denying-monopoly-sees.html | DECRIES CRITICISM OF POWER INDUSTRY; H.R. Hayes, Denying Monopoly, Sees "Nothing Ominous" in Merger Trend. CITES TECHNICAL STRIDES Says 70% of People Have Homes Electrically Served--Favors Regulation by States. Urges Spread of Information. Electrical Service Widened. Lack of Uniform Laws. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/huntington-wins-meet-scores-triumph-over-exeter-track-team-by-40-to.html | HUNTINGTON WINS MEET.; Scores Triumph Over Exeter Track Team by 40 to 37. | True | Special to The New York Times. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/plan-improvement-of-third-av-corner-estate-trustees-say-that.html | PLAN IMPROVEMENT OF THIRD AV. CORNER; Estate Trustees Say That Existing Tenements Are Financial Loss. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/say-only-10-states-vote-own-dry-funds-crusaders-in-survey-declare.html | SAY ONLY 10 STATES VOTE OWN DRY FUNDS; Crusaders in Survey Declare 100,000,000 People Live in Non-Enforcement States. SOUTH CALLED DELINQUENT But Virginia Heads 6 States Listed by Wet Group as "Really Cooperating in Enforcement." Virginia Enforcement Leader. Lists "Non-Cooperating" States. | True | Special to The New York Times. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/the-busiest-corners-of-a-busy-world-in-new-york-paris-london-and.html | THE BUSIEST CORNERS OF A BUSY WORLD; In New York, Paris, London and Berlin They Typify the Essential Character of Each Great Metropolis THE BUSIEST CORNERS OF A SURGING WORLD In New York, Paris, London and Berlin, They Typify the Essential Character of Each Metropolis and Present Vivid Contrasts | True | By T.r. Ybarra | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/brown-six-wins-31-turns-back-northeastern-for-fifth-victory-in-row.html | BROWN SIX WINS, 3-1.; Turns Back Northeastern for Fifth Victory in Row. | True | Special to The New York Times. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/museum-endorses-fa-mitchellhedges-british-institution-backs-his.html | MUSEUM ENDORSES F.A. MITCHELL-HEDGES; British Institution Backs His Plans, but Authorities Here Are Dubious of Success. | True | Special Cable to THE NEW YORK TIMES. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/object-to-airports-in-westchester-many-taxpayers-oppose-their.html | OBJECT TO AIRPORTS IN WESTCHESTER; Many Taxpayers Oppose Their Encroachment in the County as a Nuisance. HILLY TERRAIN AN OBSTACLE But Several Private Flying Bases Are Expected to Be Established Along the Hudson Shore. | True | Special to The New York Times. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/students-at-marymount-give-play.html | Students at Marymount Give Play. | True | Special to The New York Times. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/eloise-taylor-wed-to-pat-obrien.html | Eloise Taylor Wed to Pat O'Brien. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/navy-publicity.html | NAVY PUBLICITY. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/jobless-applaud-verdict-distributer-of-free-food-acquitted-in.html | JOBLESS APPLAUD VERDICT.; Distributer of Free Food Acquitted in Bankruptcy Case--One Convicted | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/saranac-fund-benefit-tonight.html | Saranac Fund Benefit Tonight. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/dorothy-weir-to-wed-mahonri-young-engagement-of-artist-daughter-of.html | DOROTHY WEIR TO WED MAHONRI YOUNG; Engagement of Artist, Daughter of Noted Painter, to Sculptor Is Announced. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/musics-story-in-pictures.html | Music's Story in Pictures | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/cautious-purchasing-done-by-wholesalers-not-sure-cotton-goods.html | CAUTIOUS PURCHASING DONE BY WHOLESALERS; Not Sure Cotton Goods Values Have Settled--Best Activity in Knit Goods. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/walsh-to-fight-yonkers-fare-rise.html | Walsh to Fight Yonkers Fare Rise. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/prague-sees-soviet-books-exhibition-of-works-for-children-attracts.html | PRAGUE SEES SOVIET BOOKS; Exhibition of Works for Children Attracts Educators. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/exconsul-laing-killed-steps-in-front-of-train-at-battle-creek.html | EX-CONSUL LAING KILLED.; Steps in Front of Train at Battle Creek, Apparently by Accident. | True | Special to The New York Times. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/macy-sees-victory-on-patronage-control-back-from-washington-he.html | MACY SEES VICTORY ON PATRONAGE CONTROL; Back From Washington, He Believes Candidates of StateChiefs Will Be Accepted. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/boat-show-results-hailed-by-industry-attendance-last-week-reported.html | BOAT SHOW RESULTS HAILED BY INDUSTRY; Attendance Last Week Reported Larger Than That During 1930 Exhibition. NEW PUBLIC INTEREST SEEN Builders Predict a Swing to Full Production to Meet Demands for Water Recreation. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/seeking-to-organize-building-congresses-architects-group-sponsors.html | SEEKING TO ORGANIZE BUILDING CONGRESSES; Architects' Group Sponsors Move for Closer Unity in the Industry. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/mayflower-swept-by-flames-sinks-at-bow-two-hurt-in-fire-on-old.html | Mayflower, Swept by Flames, Sinks at Bow; Two Hurt in Fire on Old Presidential Yacht | True | Special to The New York Times. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/life-at-the-winter-resorts-assumes-midseason-gayety.html | LIFE AT THE WINTER RESORTS ASSUMES MIDSEASON GAYETY | True | Photo from Fotonews.Photo from Herbert.Publishers' Photo Servies. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/long-island-building-renewed-activity-predicted-this-year-by-george.html | LONG ISLAND BUILDING.; Renewed Activity Predicted This Year by George A. Kramer. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/the-frescoes-by-orozco-series-done-at-the-new-school-for-social.html | THE FRESCOES BY OROZCO; Series Done at the New School for Social Research--Abandoned Project by Benton MORE MURALS | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/news-and-gossip-of-the-times-square-sector-the-popular-showsmr.html | NEWS AND GOSSIP OF THE TIMES SQUARE SECTOR; The Popular Shows--Mr. Erskin Again--Mr. Maugham Disapproves | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/exeterhebron-swim-off.html | Exeter-Hebron Swim Off. | True | Special to The New York Times. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/theatre-party-omits-theatre-neurological-institute-asks-for.html | THEATRE PARTY OMITS THEATRE; Neurological Institute Asks for Admission Price Without Performance--Other Drama Benefits | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/orange-realty-meeting-odonoghue-elected-president-of-apartment.html | ORANGE REALTY MEETING.; O'Donoghue Elected President of Apartment Owners. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/2000-mexican-women-meet-in-protest-at-denial-of-vote.html | 2,000 Mexican Women Meet In Protest at Denial of Vote | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/512000-fans-watch-english-cup-games-average-for-16-matches-in-the.html | 512,000 FANS WATCH ENGLISH CUP GAMES; Average for 16 Matches in the Fourth Round of Football Play Is 32,000. ARSENAL BEATEN, 2 TO 1 Loses to Chelsea Before 76,000, Day's Highest Total--Troops Called to Handle Crowd. Attendance Is High. Troops Reinforce Police. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/activities-abroad-albert-jungs-sinfoniettaa-new-violinistother.html | ACTIVITIES ABROAD; Albert Jung's "Sinfonietta"--A New Violinist--Other Foreign Notes WELSH ORCHESTRA SEEKS AID. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/motors-and-motor-men-relay-and-federal-announce-new-type-trucks.html | MOTORS AND MOTOR MEN; Relay and Federal Announce New Type Trucks-- Graham--Paige Delivery Car--Brooklyn Show in Spring New Federal Truck. Graham-Paige Delivery Car. Brooklyn Automobile Show. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/france-exports-fabrics-manufacture-of-hangings-and-tapestry-is.html | FRANCE EXPORTS FABRICS.; Manufacture of Hangings and Tapestry Is Important Industry. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/builder-buys-in-west-orange.html | Builder Buys In West Orange. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/crossing-accidents-cut-icc-is-told-separation-and-protection-have.html | CROSSING ACCIDENTS CUT.; I.C.C. Is Told Separation and Protection Have Reduced Mishaps. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/leasing-deals-recorded-st-regis-restaurant-sells-contract-on.html | LEASING DEALS RECORDED.; St. Regis Restaurant Sells Contract on Forty-second Street Building. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/that-marvelousboy-thomas-chatterton.html | That "MarvelousBoy," Thomas Chatterton | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/martial-law-ends-in-most-of-spain-government-maintains-it-in-madrid.html | MARTIAL LAW ENDS IN MOST OF SPAIN; Government Maintains It in Madrid and Saragossa Till Rebels Are Tried. STUDENTS IN NEW FIGHT Royalists Attack Republicans on Return to Classes After They End Their Strike. | True | Special Cable to THE NEW YORK TIMES. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/heights-corner-at-auction.html | Heights Corner at Auction. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/gets-ace-on-palm-beach-links.html | Gets Ace on Palm Beach Links. | True | Special to The New York Times. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/hastings-deplores-fear-of-dole-here-holds-cooperative-insurance.html | HASTINGS DEPLORES FEAR OF DOLE HERE; Holds Cooperative Insurance Better Than Present Relief --Assails Lack of Data. BREADLINE SYSTEM SCORED Epstein Says Government Failure to Foresee Crisis Perpetuates It-- Ward Would Limit Incomes. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/music-notes.html | MUSIC NOTES. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/hails-cornell-aid-by-heckscher-fund-president-farrand-tells-of.html | HAILS CORNELL AID BY HECKSCHER FUND; President Farrand Tells of Research From Foundation Now Ten Years Old.192 PROJECTS CARRIED OUTThrough $500,000 Gift of New YorkPhilanthropist, Grants of $370,000 Have Been Made. | True | Special to The New York Times. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/new-brooklyn-hotel-the-times-plaza-is-restricted-to-occupancy-by.html | NEW BROOKLYN HOTEL.; The Times Plaza Is Restricted to Occupancy by Men. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/richfield-stockholders-unite.html | Richfield Stockholders Unite. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/good-brooklyn-year-mccurdy-organization-reports-demand-for.html | GOOD BROOKLYN YEAR.; McCurdy Organization Reports Demand for Apartment Sites. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/morgan-and-party-leave-san-juan.html | Morgan and Party Leave San Juan | True | Wireless to THE NEW YORK TIMES. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/fall-river-cotton-stocks-quoted.html | Fall River Cotton Stocks Quoted. | True | Special to The New York Times. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/more-craft-enter-1500-field-land-and-water-types-with-novel.html | MORE CRAFT ENTER $1,500 FIELD; Land and Water Types With Novel Features Make Bid for Interest Of Private Flier in Effort to Cause More General Use of Air Clubs Aid Flying Abroad. Outboard Motor Flying Boat. Reports of New Land Planes. | True | By Lauren D. Lyman. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/realty-in-strong-hands-long-island-changes-have-stabilized-values.html | REALTY IN STRONG HANDS.; Long Island Changes Have Stabilized Values, Says F.J. Dolan. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/taught-motormen-in-argentine-subway-bmt-instructor-back-from-buenos.html | TAUGHT MOTORMEN IN ARGENTINE SUBWAY; B.M.T. Instructor Back From Buenos Aires--Lessons Went on During Revolt. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/an-annual-of-our-foreign-relations.html | An Annual of Our Foreign Relations | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/mt-pleasant-water-plan-urged.html | Mt. Pleasant Water Plan Urged. | True | Special to The New York Times. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/want-scarsdale-to-annex-edgemont-majority-of-voters-petition-town.html | WANT SCARSDALE TO ANNEX EDGEMONT; Majority of Voters Petition Town Board of Greenburgh, in Which They Now Belong. | True | Special to The New York Times. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/veterans-score-mellon-committee-of-thirteen-assails-his-views-on.html | VETERANS SCORE MELLON.; Committee of Thirteen Assails His Views on Cashing War Insurance. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/pitt-five-conquers-notre-dame-28-to-20-triumphs-in-overtime-game-at.html | PITT FIVE CONQUERS NOTRE DAME, 28 TO 20; Triumphs in Overtime Game at South Bend--Score Is 20-All in Regular Time. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/white-sticks-aid-blind.html | WHITE STICKS AID BLIND. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/mr-clarkes-latest.html | MR. CLARKE'S LATEST | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/to-undergo-a-renovation.html | TO UNDERGO A RENOVATION. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/store-group-ready-for-meetings-here-sound-management-is-keynote-of.html | STORE GROUP READY FOR MEETINGS HERE; Sound Management Is Keynote of Association Program Next Week. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/aid-for-prague-dog-lovers.html | Aid for Prague Dog Lovers. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/current-magazines.html | Current Magazines | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/new-bridge-lanes-aid-queens-traffic-queensboro-span-improvement.html | NEW BRIDGE LANES AID QUEENS TRAFFIC; Queensboro Span Improvement Will Boost the North Shore, Says E.A. MacDougall. MONEY FOR FEEDER ROADS Planning Body Believes Upper Roadway Will Relieve Congestion-- New Traffic Rules Drawn. Improving Feeder Streets. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/dr-thomas-f-reilly-dies-at-age-of-59-was-a-diagnostician-and-a.html | DR. THOMAS F. REILLY DIES AT AGE OF 59; Was a Diagnostician and a Consultant-- Had Practiced Medicine 33 Years. A PROFESSOR AT FORDHAM Served as President of Fordham Hospital Board--Member of Many Medical Societies. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/politics-and-power-compromise-may-settle-st-lawrence-river-project.html | POLITICS AND POWER.; Compromise May Settle St. Lawrence River Project. Some Important Omissions. Public Opinion a Factor. Governor's Demand a Surprise. Governor Credited With Success. | True | By W.a. Warn. Special Correspondence, the New York Times. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/red-plot-foiled-in-rio-de-janeiro-hunger-parades-prevented-by.html | RED PLOT FOILED IN RIO DE JANEIRO; 'Hunger' Parades Prevented by Action of Troops and Police Chief's Warning. Sons of Politician Seized. | True | Special Cable to THE NEW YORK TIMES. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/all-in-a-week.html | ALL IN A WEEK | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/bridge-teas-card-parties-planned-to-aid-charities.html | BRIDGE TEAS; Card Parties Planned to Aid Charities | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/dox-flies-over-lisbon-in-test.html | DO-X Flies Over Lisbon in Test. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/in-roy-campbell-a-force-for-poetrys-rejuvenation-the-author-of-the.html | In Roy Campbell a Force for Poetry's Rejuvenation; The Author of "The Flaming Terrapin" Produces a Second Volume of Remarkable Individuality and Vigor | True | By Percy Hutchison | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/army-matmen-lose-to-western-reserve-winners-come-from-behind-to.html | ARMY MATMEN LOSE TO WESTERN RESERVE; Winners Come From Behind to Defeat Cadets, 17-15, at West Point. | True | Special to The New York Times. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/asks-court-status-for-us-trade-body-present-activities-of-federal.html | ASKS COURT STATUS FOR U.S TRADE BODY; Present Activities of Federal Commission Are Criticized by Henry W. Beer. SEES TRUST LAWS VIOLATED Former Prosecutor Says Practice Rules Are Illegal--Urges Speedy Action Against Price Fixing. Would Strengthen Trust Laws. Prompt Action Held Mandatory. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/dickey-to-return-to-upper-orinoco-will-leave-here-with-his-wife-on.html | DICKEY TO RETURN TO UPPER ORINOCO; Will Leave Here With His Wife on March 14 on His Fifth Expedition to Region. TO TAKE PLANE FOR SURVEY Hopes to Find "White Indians" in Land Unvisited by White Man -- Ready to Stay a Year. DISEASE IS CHIEF PERIL Explorer Will Face 135-Degree Heat Folowed by Cold, Damp Nights --Natives Are Helpful. May Stay a Year. Disease the Chief Danger. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/kent-six-captures-eighth-game-in-row-conquers-storm-king-school.html | KENT SIX CAPTURES EIGHTH GAME IN ROW; Conquers Storm King School Team by 6 to 1--Shepherd and Bates Shine. | True | Special to The New York Times. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/canada-gets-along-without-a-viceroy-administering-canada.html | CANADA GETS ALONG WITHOUT A VICEROY; ADMINISTERING CANADA. | True | By V.m. Kipp. Special Correspondence, the New York Times. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/night-students-in-the-tube.html | NIGHT STUDENTS IN THE TUBE | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/czech-library-gets-esperanto-gift.html | Czech Library Gets Esperanto Gift. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/50000-see-scotland-defeat-france-in-rugby-game-6-to-4.html | 50,000 See Scotland Defeat France in Rugby Game, 6 to 4 | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/museum-of-french-art-romanticism-to-surrealismminiatures-the-paris.html | MUSEUM OF FRENCH ART; "Romanticism to Surrealism"--Miniatures --The Paris Ateliers--One-Man Shows MULTUM IN PARVO PLACE DES VOSGES GEORGIA OKEEFFE EAKINS AGAIN OUR LARGE HEART | True | By Edward Alden Jewell. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/gambler-is-stabbed-in-night-club-fight-bullets-fly-amid-the-guests.html | GAMBLER IS STABBED IN NIGHT CLUB FIGHT; Bullets Fly Amid the Guests in Evening Dress in 54th St. Resort, Routing Scores. ATTACK LAID TO GANGSTERS Girl Took Wounded Man, Rothstein Associate, to the Hospital, but Won't Talk. Admits Fight in Club. Wounded Man Reticent. HELD IN 1928 IN HOMICIDE. Sherman Was Wanted in Boston, but Set Up Alibi. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/cuban-high-court-voids-ban-on-press-supreme-justices-unanimous-in.html | CUBAN HIGH COURT VOIDS BAN ON PRESS; Supreme Justices Unanimous in Declaring Machado Action Is Unconstitutional. NEW RALLY FOR PRESIDENT Headed by Director of Lottery, Adherents Will Repledge Loyalty at Meeting Tomorrow. FOUR SEIZED FOR BOMBING Other Arrests Are Expected in Connection With Attempt on theCapital Waterworks. Mayors of Havana Province to Meet. Four Seized as Bombers. Two More Papers Suspended. | True | Special Cable to THE NEW YORK TIMES. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/early-club-days-on-fifth-avenue-thoroughfare-has-been-the-home-of.html | EARLY CLUB DAYS ON FIFTH AVENUE; Thoroughfare Has Been the Home of Many Well-Known Organizations. THREE NOW BELOW 59TH ST. Departure of Union League Leaves Only University, Union and Salmagundi. Manhattan Club Change. Blossom Club and Tweed. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/penn-mermen-beat-brown-team-3922-capture-meet-as-hall-of-losers.html | PENN MERMEN BEAT BROWN TEAM, 39-22; Capture Meet as Hall of Losers Sets New 50-Yard Free-Style Time of 0:24 1-5. RELAY RACE ENDS IN TIE Climax Is Exciting One, but Penn Gets Decision in Race by Referee's Verdict. | True | Special to The New York Times. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/bolsheviki-active-in-eastern-europe-impoverished-farmers-and-idle.html | BOLSHEVIKI ACTIVE IN EASTERN EUROPE; Impoverished Farmers and Idle Workers Found Susceptible to Propaganda. SEVERE WINTER RED ALLY Austria and Czechoslovakia, Where Communist Party Is Recognized, Are Least Affected. Prisoners Tried in Batches. Trouble in Balkan Countries. | True | By John MacCormac. Wireless To the New York Times. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/penn-wrestlers-score-triumph-over-ursinus-by-31-to-3-mann-remains.html | PENN WRESTLERS SCORE.; Triumph Over Ursinus by 31 to 3-- Mann Remains Unbeaten. | True | Special to The New York Times. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/radio-called-interstate-commerce-not-subject-to-state-taxation.html | RADIO CALLED INTERSTATE COMMERCE NOT SUBJECT TO STATE TAXATION | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/all-india-awaits-gandhis-release-viceroy-expected-to-give-word.html | ALL INDIA AWAITS GANDHI'S RELEASE; Viceroy Expected to Give Word Today or Tomorrow Freeing Mahatma and a Few Aides. FATE OF 60,000 IN DOUBT General Amnesty for All Political Prisoners Depends on Calling Off Civil Disobedience Campaign. Said Not to Approve Results. Willingdon in London. | True | Special Cable to THE NEW YORK TIMES. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/color-its-qualities-and-its-mysteries-light-is-broken-up-and.html | COLOR: ITS QUALITIES AND ITS MYSTERIES; Light Is Broken Up and Explained, but How The Eye Perceives Is Not Yet Clear Components of White Light. Measuring Light Waves. Earth's Dull Childhood. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/legion-to-give-a-circus-white-plains-post-plans-affair-to-raise.html | LEGION TO GIVE A CIRCUS.; White Plains Post Plans Affair to Raise Funds for Building. | True | Special to The New York Times. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/max-pallenberg-again-berlins-first-comedian-appears-in-a-satire-on.html | MAX PALLENBERG AGAIN; Berlin's First Comedian Appears in a Satire On Soviet Officialdom | True | Photo by Maurice Goldberg. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/glenway-wescotts-allegory-of-america.html | Glenway Wescott's Allegory of America | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/canada-to-show-goods-dominion-will-have-prominent-place-in-buenos.html | CANADA TO SHOW GOODS.; Dominion Will Have Prominent Place in Buenos Aires Exhibiton. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/potts-sets-mark-in-skating-trials-gains-final-of-eastern-us-title.html | POTTS SETS MARK IN SKATING TRIALS; Gains Final of Eastern U.S. Title Event With Meet Record of 0:18 4-5 for 220 Yards. FIVE GOVERNORS ATTEND See Robinson, Hurd and Jaffee Also Score in Semi-Finals--Crowns at Stake Today. Qualifies in Other Events. Fast Contests Expected Today. | True | Special to The New York Times. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/wave-of-influenza-sweeps-over-far-east-japan-reports-250000-victims.html | WAVE OF INFLUENZA SWEEPS OVER FAR EAST; Japan Reports 250,000 Victims, Many Americans--Bulgarian Royal Family Stricken. | True | Special Cable to THE NEW YORK TIMES. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/plain-truth-best-in-realty-business-henry-forster-criticizes.html | PLAIN TRUTH BEST IN REALTY BUSINESS; Henry Forster Criticizes Misleading Statements onRental Conditions.SITUATION IS IMPROVINGUrges More Discrimination in FutureBuilding Loans--CooperativeDemand Healthy. Discrimination in Loans. East Side Situation. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/army-polo-team-scores-turns-back-squadron-a-trio-by-16-to-4grunert.html | ARMY POLO TEAM SCORES.; Turns Back Squadron A Trio by 16 to 4--Grunert Stars. | True | Special to The New York Times. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/atlantic-beach-sales-realty-firm-buys-two-blocks-for-erection-of.html | ATLANTIC BEACH SALES.; Realty Firm Buys Two Blocks for Erection of Homes. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/navy-riflemen-score-turn-back-georgetown-in-opening-indoor-meet.html | NAVY RIFLEMEN SCORE.; Turn Back Georgetown in Opening Indoor Meet, 1,353 to 1,317. | True | Special to The New York Times. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/magnus-satre-wins-conn-ski-contest-leads-field-of-sixteen-in-fifth.html | MAGNUS SATRE WINS CONN. SKI CONTEST; Leads Field of Sixteen in Fifth Annual Championship Race at Salisbury. TRIUMPHS IN FAST TIME Covers More Than Eleven Miles in 57:20--Hegge Is Second and Torrison Takes Third. Hegge Timed In 0:59:07. Large Crowd Attends. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/andreyev-in-london-in-betrayal-he-deals-with-the-power-of-the-mind.html | ANDREYEV IN LONDON; In "Betrayal" He Deals With the Power of The Mind to Transcend Human Nature | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/steady-rise-on-curb-halts-in-half-session-utilities-are-weakest-of.html | STEADY RISE ON CURB HALTS IN HALF SESSION; Utilities Are Weakest of List--Some Industrials Finish at Higher Levels. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/bagpiper-stops-the-show-surprise-for-philharmonic-audience-at-the.html | BAGPIPER 'STOPS THE SHOW;' Surprise for Philharmonic Audience at the Children's Concert. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/ponzi-wins-cue-match-takes-final-two-blocks-to-defeat-camp-1500-to.html | PONZI WINS CUE MATCH.; Takes Final Two Blocks to Defeat Camp, 1,500 to 1,424. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/country-speeds-red-cross-fund-1670000-obtained-toward-10000000.html | COUNTRY SPEEDS RED CROSS FUND; $1,670,000 Obtained Toward $10,000,000 Drought Aid--$400,000 in Day. ONE GIFT OF $100,000 MADE This Is From Harvester Company-- Cramton Seeks Hoover Data to Press Action on $25,000,000. Further Reports of Distress. Asks President for Data. Caraway Critical of Delay. Harvester Company's Gift. NEWARK HAS RAISED $3,924. Day's Gifts Bring Chapter $1,489 Nearer to $70,000 Quota. | True | Special to The New York Times. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/new-mystery-stories.html | New Mystery Stories | True | By Bruce Rae | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/chesterton-scores-lewis-english-author-disparages-nobel-award-to.html | CHESTERTON SCORES LEWIS; English Author Disparages Nobel Award to American Novelist. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/hoovers-kindliness-praised-by-artist-his-forehead-impresses.html | Hoover's 'Kindliness' Praised by Artist; His Forehead Impresses Portrait Painter | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/brookwood-college-ends-10th-year-soon-labor-institution-at-katonah.html | BROOKWOOD COLLEGE ENDS 10TH YEAR SOON; Labor Institution at Katonah to Celebrate--Muste Reviews Factors That Brought Success. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/150000-tennis-court-to-be-built-by-c-oliver-odonnell-at-east.html | $150,000 TENNIS COURT; To Be Built by C. Oliver O'Donnell at East Norwich. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/phyllis-mvickar-to-wed-minister-morristown-nj-girls-betrothal-to.html | PHYLLIS M'VICKAR TO WED MINISTER; Morristown (N.J.) Girl's Betrothal to Rev. John B. Langstaff Announced by Mother.WEDDING AFTER EASTER Bride-to-Be Is a Research Workerin Bacteriology at College of Physicians and Surgeons. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/street-death-toll-declined-72-in-1930-mulrooney-hails-largest-drop.html | STREET DEATH TOLL DECLINED 72 IN 1930; Mulrooney Hails Largest Drop in Fatal Accidents Since 1923 as Due to Education. RISE IN INJURIES SMALL 19 Fewer Children Were Killed-- "Unsafe Practices" Cause 70% of Harm to Them. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/found-in-the-dramatic-mail-bag-first-night-receptions.html | FOUND IN THE DRAMATIC MAIL BAG.; First Night Receptions. | True | LILLIAN KALICH.S. JAY KAUFMAN. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/landman-named-to-indian-post.html | Landman Named to Indian Post. | True | Special to The New York Times. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/attractive-munsey-park-business-building.html | ATTRACTIVE MUNSEY PARK BUSINESS BUILDING | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/the-microphone-will-present-molinari-to-conduct.html | THE MICROPHONE WILL PRESENT; Molinari to Conduct Philharmonic-Symphony Today--Frigerio Sings Tonight--Sir Herbert Samuel Speaks From London Monday, Jan. 26. Tuesday, Jan. 27. Wednesday. Jan. 28. Thursday, Jan. 29. Friday, Jan. 30. Saturday, Jan. 31. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/compares-present-with-1907-market-readjusted-values-better-renting.html | COMPARES PRESENT WITH 1907 MARKET; Readjusted Values, Better Renting and Ample Money Are GoodSigns, Says A. Robinson. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/the-geneva-atmosphere.html | THE GENEVA ATMOSPHERE. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/farm-credit-banks-suffer-few-losses-federal-intermediate-bodies.html | FARM CREDIT BANKS SUFFER FEW LOSSES; Federal Intermediate Bodies Lost Only 0.28% in 7 Years on $1,059,776,000 Volume. BUSINESS GAINS STEADILY $70,000,000 Agricultural and Live-Stock Paper Discounted in Nine Months of 1930. Lending Capacity Is $66,000,000. Large Increase in Discounts. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/wheeler-questions-real-liquor-stand-of-the-president-senator.html | WHEELER QUESTIONS REAL LIQUOR STAND OF THE PRESIDENT; Senator Declares His Friends Make Him Out a Little "Moist" at Least. QUOTES INTERPRETATIONS And Gibes at Brookhart, Who Is Insistent That Hoover Is Confirmed Dry. BINGHAM OFFERS BEER PLAN Home-Raid Clause In Howell Bill, Denounced by Blaine as "Spying," Disapproved by Law Board. A Question of Moistures. WHEELER QUESTIONS HOOVER DRY STAND Proposes 4 Per Cent Beer. Blame Denounces "Spying." Jail for Some Senators Feared. Edith Cavell Figures in Spy Debate | True | Special to The New York Times. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/many-dogs-listed-for-garden-show-large-entry-is-indicated-for.html | MANY DOGS LISTED FOR GARDEN SHOW; Large Entry Is Indicated for Westminster Kennel Club Exhibition Feb. 10-12. SPECIALTIES ARE DRAWING Pekingese and Spaniel Displays Highly Successful--Baltimore Show Feb. 6 and 7. Wire-Haired Terrier Popular. Difficult Task for Judge. Used the Greatest Care. Baltimore Show Next. | True | By Vernon van Ness. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/plans-for-kettledrum-several-features-are-chosen-for-samaritan-home.html | PLANS FOR KETTLEDRUM.; Several Features Are Chosen for Samaritan Home Benefit. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/holds-liquor-curb-in-canada-fails-dominion-churchman-writes-on.html | HOLDS LIQUOR CURB IN CANADA FAILS; Dominion Churchman Writes on Prohibition Problem in the February Current History. SOCIALISM IN VIENNA Prof. W.H. Hamilton Explains Legal Philosophies of Justices Holmes and Brandeis. Socialism in Vienna. Philosophies of Two Justices. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/four-bouts-at-st-nicholas.html | Four Bouts at St. Nicholas. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/an-introduction-to-bettermade-books.html | An Introduction to Better-Made Books | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/tisch-to-meet-palumbo.html | Tisch to Meet Palumbo. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/old-ironsides-out-in-june-rebuilding-of-frigate-will-then-be.html | OLD IRONSIDES OUT IN JUNE; Rebuilding of Frigate Will Then Be Finished at Boston. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/rentals-steady-on-park-avenue-survey-by-real-estate-board-shows.html | RENTALS STEADY ON PARK AVENUE; Survey by Real Estate Board Shows Moderate Number of Vacancies. SITUATION GROWING BETTER Depression in Real Estate Appears to Have Run Its Course, Says Peter Grimm. Costs of Maintenance Steady. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/photograph-snapped-in-test-traps-vienna-shoplifter.html | Photograph Snapped in Test Traps Vienna Shoplifter | True | Special Correspondence of THE NEW YORK TIMES. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/todays-programs-in-citys-churches-many-pastors-will-devote-part-or.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Many Pastors Will Devote Part or All of Their Sermons to Wickersham Report. YOUNG PEOPLE'S SUNDAY They Will Have Charge of Evening Services--Lutherans to Mark Foreign Mission Day. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/housing-supply-near-normal-rents-and-sales-prices-decline.html | Housing Supply Near Normal; Rents and Sales Prices Decline | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/underwater-land-awards-protested-empire-mortgage-company-objects-to.html | UNDER-WATER LAND AWARDS PROTESTED; Empire Mortgage Company Objects to Ruling in Fort Washington Park Case. APPELLATE COURT OPINION Decision Said to Affect Future Proceedings in Property Condemnation. Asserts City Ownership. Important Factors Involved. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/miss-hicks-with-78-triumphs-paired-with-johnny-farrell.html | Miss Hicks, With 78, Triumphs Paired With Johnny Farrell | True | Special to The New York Times. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/manero-advances-to-final-in-golf-new-york-professional-defeats-m.html | MANERO ADVANCES TO FINAL IN GOLF; New York Professional Defeats M. Dutra, 2 and 1, in Los Angeles Tourney. GULDAHL ALSO TRIUMPHS Dallas Player Beats Morrison, 3 and 1--Heavy Wind Affects SemiFinal Play. Guildahl Has Close Call. Manero 2 Up at Turn. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/disputes-postal-rule-on-green-envelopes-omaha-man-of-irish.html | DISPUTES POSTAL RULE ON GREEN ENVELOPES; Omaha Man of Irish Parentage May Adopt New Color, but It Won't Be Yellow. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/changes-in-fur-centre.html | Changes In Fur Centre. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/three-faiths-to-hold-employment-parley-protestant-catholic-and.html | THREE FAITHS TO HOLD EMPLOYMENT PARLEY; Protestant, Catholic and Jewish Groups Will Meet at Capital Tomorrow for 2-Day Session. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/curry-sails-south-for-fourweek-trip-tammany-leaders-party-will.html | CURRY SAILS SOUTH FOR FOUR-WEEK TRIP; Tammany Leader's Party Will Visit Havana, New Orleans and Florida on Tour. PINOCHLE CONTEST ON WAY He and Expert to Vie for Supremacy --Refuses to Comment on Court Inquiry or Politics. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/voluntary-zoning-urged-proposal-made-that-states-beautify-roadside.html | VOLUNTARY ZONING URGED; Proposal Made That States Beautify Roadside Stretches Withheld From Commercial Uses by Owners | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/7600-paid-at-sale-for-tapestry-panel-auction-of-loudoun-castle.html | $7,600 PAID AT SALE FOR TAPESTRY PANEL; Auction of Loudoun Castle Items Yields Total of $58,639--$23,709 for Rattigan Furniture. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/financial-markets-stocks-more-irregular-some-declinessterling.html | FINANCIAL MARKETS; Stocks More Irregular, Some Declines--Sterling Unchanged, London Loses Gold. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/katherine-bacon-plays-pianist-especially-pleases-with-works-by.html | KATHERINE BACON PLAYS.; Pianist Especially Pleases With Works by Debussy and Albeniz. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/world-peace-found-remote-after-eleven-years-labor-professor.html | WORLD PEACE FOUND REMOTE AFTER ELEVEN YEARS' LABOR; Professor Madariaga Pleads for a Real International Organization As the Only Escape From Burden of War and Armament The Nations of the League. Non-Member Nations. The Importance of Russia. | True | From an Address By Salvador de Madariaga. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/utility-rate-basis-divides-commission-old-members-of-albany-body.html | UTILITY RATE BASIS DIVIDES COMMISSION; Old Members of Albany Body Are Seen as in Favor of Reproduction Costs. MALTBIE OPPOSED TO PLAN Burritt Also Voted Against the Increase Asked by Black River Telephone. LUNN'S RETURN AWAITED Decision Made on Opinion to Be Filed May Point to Future Course in Utility Regulation. Three Votes for Rate Increase. Method of Figuring Resented. Sees Unfairness in Matter. UTILITY RATE BASIS DIVIDES COMMISSION | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/channing-dogs-win-lake-placid-derby-boston-driver-and-his-huskies.html | CHANNING DOGS WIN LAKE PLACID DERBY; Boston Driver and His Huskies Repeat the Victory of Last Year. MRS. RICKER IS SECOND Trail Is Perfect for Final Lap, With the Thermometer at Ten Degrees Below. | True | Special to The New York Times. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/grock-on-the-screen-clown-of-clowns-to-appear-in-pictures-produced.html | GROCK ON THE SCREEN; Clown of Clowns to Appear in Pictures Produced in Germany The Science of Fun. Working and Quarreling. His Psychology. Almost an Aberdonian. | True | By Margaret Seaton. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/here-and-there-a-habit-of-the-costume-age-remedy-for-colds-when.html | HERE AND THERE; A Habit of the Costume Age Remedy for Colds. When Snuff Was Stylish. An Inspiration to Eloquence, | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/exeter-sextet-triumphs-turns-back-arlington-high-at-hockey-by-4-to.html | EXETER SEXTET TRIUMPHS.; Turns Back Arlington High at Hockey by 4 to 3. | True | Special to The New York Times. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/nightgowns-are-going-romantic-turning-to-empire-midvictorian-and.html | NIGHTGOWNS ARE GOING ROMANTIC; Turning to Empire, Mid-Victorian and Medieval Periods for Their Style Inspiration | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/mgill-and-toronto-play-22-hockey-tie-battle-to-deadlock-in-first-of.html | M'GILL AND TORONTO PLAY 2-2 HOCKEY TIE; Battle to Deadlock in First of Series for Intercollegiate Senior Title. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/st-marks-six-loses-is-beaten-by-browne-and-nichols-team-by-4to1.html | ST. MARK'S SIX LOSES.; Is Beaten by Browne and Nichols Team by 4-to-1 Score. | True | Special to The New York Times. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/skytop-club-six-victor-turns-back-morristown-sextet-by-score-of-3.html | SKYTOP CLUB SIX VICTOR.; Turns Back Morristown Sextet by Score of 3 to 1. | True | Special to The New York Times. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/church-wins-cue-title-gains-crown-despite-defeat-by-de-pierro-in.html | CHURCH WINS CUE TITLE.; Gains Crown Despite Defeat by De Pierro in Final Block. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/frederick-the-great-writ-small.html | Frederick the Great Writ Small | True | By T.r. Ybarra | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/sports-today.html | Sports Today | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/preventing-plant-accidents.html | Preventing Plant Accidents. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/letters-from-readers-of-the-times-on-topics-in-the-news-officers-of.html | Letters From Readers of The Times on Topics in the News; OFFICERS OF ARMY AND NAVY MIGHT BENEFIT BY EXCHANGE Lectures at Academies of the Two Services Would Bring Better Understanding Excerpts From Letters CANCELLATION OF WAR DEBTS NEEDS CLOSE CONSIDERATION Problem Involves Economic and Sentimental Factors of Great Importance THE PLANETARIUM. RELATIVITY AND TRUTH MR. SHAW AND THE FILMS A LOST PIGEON. SHAD IN THE HUDSON RIVER THINKING OF THE FUTURE Unemployed Cannot Qualify for Any Job That Happens to Be Vacant REGISTRATION OF ALIENS Proper System Would Put an End to Many Ills, Mr. Burch Declares DIME NOVELS NOT BAD. HAIL, MASS PRODUCTION | True | WILLIAM C. RIVERS,GARRARD WINSTON.FRED GAA.GERALD PRESTON HERSEYFELIX ORMAN.STEPHEN G. PALINKAS,MAX HENRICI.METHUSELAH AT 50.GUY IRVING BURCH,JAMES B. RUSSELL.H. PAUL ALTHAUS. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/handbills-assail-tests-at-columbia-anonymous-campaign-calls-the.html | HANDBILLS ASSAIL TESTS AT COLUMBIA; Anonymous Campaign Calls the Examinations 'Worthless and Brutal Slaughter.' CITY-WIDE DRIVE REPORTED Two Professors Favor Excusing Students of High Standing, but Others Defend System. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/highly-active-level-in-wholesale-trades-noticeable-gain-in.html | HIGHLY ACTIVE LEVEL IN WHOLESALE TRADES; Noticeable Gain in Sentiment Reported--White Leading in Sports Wear. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/chase-bank-gives-red-cross-20000-50000-added-to-city-fund-in-day.html | CHASE BANK GIVES RED CROSS $20,000; $50,000 Added to City Fund in Day Also Includes 350 Individual Donations. NUMBER OF GIVERS RISES Liggett & Myers Co. Donates $2,500 and Jewish Theatrical Guild $1,000 --Plea to Be Sent to Ships. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/in-which-pirandello-says-a-few-words.html | IN WHICH PIRANDELLO SAYS A FEW WORDS | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/queries-and-answers.html | Queries and Answers | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/ten-outstanding-events-this-week.html | Ten Outstanding Events This Week | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/new-congress-seats-coming-to-this-city-two-added-to-state-will-be.html | NEW CONGRESS SEATS COMING TO THIS CITY; Two Added to State Will Be Alloted Here, But Snell Denies Deal With Democrats. | True | Special to The New York Times. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/to-form-umbrella-credit-group.html | To Form Umbrella Credit Group. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/rail-shop-men-win-in-iraq.html | Rail Shop Men Win in Iraq. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/dr-hugo-eckener-robbed-thieves-get-zeppelin-commanders-flat-silver.html | DR. HUGO ECKENER ROBBED.; Thieves Get Zeppelin Commander's Flat Silver and Rare Coins. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/jackson-feared-our-defeat-in-1814-generals-letter-bought-here.html | JACKSON FEARED OUR DEFEAT IN 1814; General's Letter, Bought Here, Warned of British Troops Massed at Pensacola. TOLD OF ENLISTING INDIANS Made Them Soldiers and Paid Them to Keep Them Out of Foe's Ranks --Asked Energetic Action. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/middle-west-basks-in-premature-spring-while-upstate-new-york-marks.html | Middle West Basks in Premature Spring While Up-State New York Marks 34 Below | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/boys-flight-stirs-protests-of-pilots-field-managers-also-critical.html | BOY'S FLIGHT STIRS PROTESTS OF PILOTS; Field Managers Also Critical-- State Law Urged to Bar Use of Unlicensed Planes. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/to-fete-chautauqua-club-mrs-roosevelt-to-receive-women-at-tea.html | TO FETE CHAUTAUQUA CLUB.; Mrs. Roosevelt to Receive Women at Tea Tomorrow. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/charity-groups-meet-today.html | Charity Groups Meet Today. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/14687-realty-men-licensed-in-jersey-state-commission-issues-years.html | 14,687 REALTY MEN LICENSED IN JERSEY; State Commission Issues Year's Report-- Fighting Free-Lot and Other Illicit Schemes. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/gans-will-box-horton.html | Gans Will Box Horton. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/four-trusts-are-formed-to-buy-stocks-low-as-sponsors-feel.html | Four Trusts Are Formed to Buy Stocks Low, As Sponsors Feel Depression Is at Bottom | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/a-musical-in-pittsburgh.html | A MUSICAL IN PITTSBURGH | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/two-dances-russian-and-liberty-balls-here-soon.html | TWO DANCES; Russian and Liberty Balls Here Soon | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/szymanowskis-new-work-his-stabat-mater-to-be-presented-by-schola.html | SZYMANOWSKI'S NEW WORK; His "Stabat Mater" to Be Presented by Schola Cantorum in American Premiere | True | By Olin Downes. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/britains-course-in-india-a-new-chapter-now-opens-what-the-proposal.html | BRITAIN'S COURSE IN INDIA: A NEW CHAPTER NOW OPENS; What the Proposal for Autonomy, Approved at the London Round-Table Conference, Means to the Crown and the Empire The Task for the Future. The Trade Route to India. The Hand of Destiny. The Era of Administration. Importance of Commerce. The India Modernists. | True | By P.w. Wilson. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/dr-eddy-quits-ymca-dinner-planned-to-leader-who-retired-on-sixtieth.html | DR. EDDY QUITS Y.M.C.A.; Dinner Planned to Leader Who Retired on Sixtieth Birthday. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/cornell-expert-for-china-prof-ch-myers-goes-to-nanking-to-continue.html | CORNELL EXPERT FOR CHINA; Prof. C.H. Myers Goes to Nanking to Continue Plant Breeding Plan. | True | Special to The New York Times. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/seaman-yedlin-triumph-capture-metropolitan-aau-onewall-doubles.html | SEAMAN, YEDLIN TRIUMPH.; Capture Metropolitan A.A.U. OneWall Doubles Handball Title. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/for-boudoir-fluffy-coat-and-gown-in-flowery-chiffon-a-kate.html | FOR BOUDOIR; Fluffy Coat and Gown In Flowery Chiffon A Kate Greenaway | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/cut-in-gasoline-tax-sought-in-oklahoma-bill-contrasts-with-moves-in.html | CUT IN GASOLINE TAX SOUGHT IN OKLAHOMA; Bill Contrasts With Moves in Twenty-one States for a Higher Levy. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/six-men-who-shape-railroad-destiny-the-group-of-executives-which.html | SIX MEN WHO SHAPE RAILROAD DESTINY; The Group of Executives Which Charted the Four Big New Systems | True | By S.j. Woolf | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/paris-and-brussels-recent-symphonies-by-stravinsky-and.html | PARIS AND BRUSSELS; Recent Symphonies by Stravinsky and Prokofieff--Honegger's Operetta Bouffe | True | Loreill Studio, Paris.Photo by White Studio, N.y.by Henry Prunieres. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/governing-his-own-career.html | Governing His Own Career | True | By J. Brooks Atkinson | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/garment-values-seen-retailers-impressed-dress-official-says-since.html | GARMENT VALUES SEEN.; Retailers Impressed, Dress Official Says, Since Turn of Year. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/gold-report-draft-modified-slightly-but-main-provisions-remain.html | GOLD REPORT DRAFT MODIFIED SLIGHTLY; But Main Provisions Remain Unchanged--Plea for Use of World Bank Eliminated. HANDED TO LEAGUE COUNCIL Recommendations Are Broadened to Include Suggestions on Operation of Central Banks. | True | By Clarence B. Streit. Wireless To the New York Times. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/columbia-pointing-to-rowing-drills-ganzle-grafer-lozler-and-walters.html | COLUMBIA POINTING TO ROWING DRILLS; Ganzle, Grafer, Lozler and Walters Remain From Last Year's Varsity Boat.STROKE OAR IS NEEDEDClugh, Who Worked With Yearlings at Poughkeepsic, Looms as aProspect for Glendon. Many From 1930 Crew. Triska Spiller Prospects. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/indian-refining-election-holmes-president-of-texas-corporation.html | INDIAN REFINING ELECTION.; Holmes, President of Texas Corporation, Heads Recent Acquisition. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/icc-urges-ending-recapture-clause-to-aid-railroads-proposes-that.html | I.C.C. URGES ENDING RECAPTURE CLAUSE TO AID RAILROADS; Proposes That Congress Do Away With 5 Per Cent Earnings Limitation. WOULD EASE RATE-MAKING Board Asks for More Flexible Powers to Meet Carriers' Needs Under Depression. PLANS TO STOP LITIGATION Suggested Change In Senate Bill Would Return $12,697,958, Collected Under Protest. Specific Recommendations. WOULD END CLAUSE ON RAIL RECAPTURE Sees Less Need of Recapture Clause. Reviews Operations of Law Need to Consider Many Factors. Chairman Brainerd Dissents. Fair Return" Sought. | True | Special to The New York Times. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/gualino-is-sentenced-to-exile-by-fascists-financier-held-guilty-of.html | GUALINO IS SENTENCED TO EXILE BY FASCISTS; Financier Held Guilty of "Grave Damage to Nation's Economy'" --Linked to Oustric Case. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/brooklyn-friends-win-beat-george-school-of-pennsylvania-girls-at.html | BROOKLYN FRIENDS WIN.; Beat George School of Pennsylvania Girls at Basketball, 35-7. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/silk.html | SILK. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/army-fencers-triumph-defeat-nyac-1512-scoring-in-foils-and-saber.html | ARMY FENCERS TRIUMPH.; Defeat N.Y.A.C., 15-12, Scoring in Foils and Saber Bouts. | True | Special to The New York Times. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/mining-companies-in-canada-report-dome-shows-net-of-117895-for-1930.html | MINING COMPANIES IN CANADA REPORT; Dome Shows Net of $117,895 for 1930, Although Not Producing for First Nine Months.OPERATING LOSS $206,222 Offset by Other Income of $324,117 --Nipissing's Ore Output $156,541 in the Final Quarter. | True | Special to The New York Times. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/morrow-sees-bergen-gain-predicts-great-future-for-county-after-new.html | MORROW SEES BERGEN GAIN; Predicts Great Future for County After New Bridge Is Opened. | True | Special to The New York Times. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/no-home-for-governor-discussion-of-executive-mansion-renewed-in.html | NO HOME FOR GOVERNOR.; Discussion of Executive Mansion Renewed in Massachusetts. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/politics-in-ireland-seething-gently-rival-parties-seek-to-rouse.html | POLITICS IN IRELAND SEETHING GENTLY; Rival Parties Seek to Rouse Apathetic Rural Voters to Interest in Elections. BUT LACK SINEWS OF WAR Some of Bygone Glories of Dublin Castle to Be Revived by the Government. | True | By M.g. Palmer. Wireless To the New York Times. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/latest-set-is-built-like-grandfather-clock.html | LATEST SET IS BUILT LIKE GRANDFATHER CLOCK | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/captive-lion-kills-child-twoyearold-texas-girl-had-frequently.html | CAPTIVE LION KILLS CHILD.; Two-Year-Old Texas Girl Had Frequently Petted Animal--Owner Held | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/need-for-saving-city-water-to-be-urged-on-school-pupils.html | Need for Saving City Water To Be Urged on School Pupils | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/business-records.html | BUSINESS RECORDS | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/more-money-for-soviet-students.html | More Money for Soviet Students. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/road-wants-buses-taxed-in-tennessee-in-row-with-senate.html | ROAD WANTS BUSES TAXED IN TENNESSEE; IN ROW WITH SENATE. | True | By W.g. Foster. Editorial Correspondence, The New York Times | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/nicaragua-canal-survey-nearly-done-the-best-route-and-sites-for.html | NICARAGUA CANAL SURVEY NEARLY DONE; The Best Route and Sites for Locks and Dams as Charted by Army Engineers Safeguard for the Future. Lengthening the Lake. Need of Great Locks. | True |  | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/statistical-summary.html | Statistical Summary | True |  | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/genesee-societys-dinner-george-eastman-of-rochester-to-be-guest-of.html | GENESEE SOCIETY'S DINNER.; George Eastman of Rochester to Be Guest of Honor on Feb. 9. | True |  | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/labor-war-cloud-hangs-over-britain-other-industries-expected-to.html | LABOR WAR CLOUD HANGS OVER BRITAIN; Other Industries Expected to Follow Lead of Railroads in Demanding Wage Cuts. STRIKES LIKELY TO RESULT Mass of Middle-Class Opinion Is Irritated by Growing Costs In Production and Government. Labor Party Ready to Fight. Railroad Methods Archaic. | True | By Ferdinand Kuhn Jr. Wireless To the New York Times. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/rich-greek-palace-unearthed-in-syria-french-excavators-dig-up.html | RICH GREEK PALACE UNEARTHED IN SYRIA; French Excavators Dig Up Colonial Home of the Time of Alexander at Alexandretta.IT YIELDS TREASURE OF ARTBeautiful Statuary, Pottery, Mosaics and Porcelaine Found in Dwelling of Aristocrat. | True | Special Cable to THE NEW YORK TIMES. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/rutgers-prep-wins-swim-defeats-hun-school-natators-by-42-to-24.html | RUTGERS PREP WINS SWIM.; Defeats Hun School Natators by 42 to 24 Count. | True | Special to The New York Times. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/yonkers-thugs-hold-up-drug-store.html | Yonkers Thugs Hold Up Drug Store. | True |  | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/a-democratic-program.html | A DEMOCRATIC PROGRAM. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/boston-speculates-about-population-city-wonders-if-it-is-in-the.html | BOSTON SPECULATES ABOUT POPULATION; City Wonders If It Is in the 800,000 or 2,000,000 Class. TALKS MERGER OF 43 UNITS Which Would Make It the Fourth City in the Country--Two Bills in Legislature. Against the Merger. Statute-Governed City. | True | By F. Lauriston Bullard. Editorial Correspondence, The New York Times | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/andover-swimmers-lose-bow-40-to-26-to-boston-boys-club-in-opening.html | ANDOVER SWIMMERS LOSE.; Bow, 40 to 26, to Boston Boys Club in Opening Meet. | True | Special to The New York Times. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/carol-s-hallstrom-weds-dr-downer-ceremony-in-st-pauls-church.html | CAROL S. HALLSTROM WEDS DR. DOWNER; Ceremony in St. Paul's Church, College Point, Performed by Rev. Benjamin Mottram. FATHER ESCORTS THE BRIDE Couple Will Go to Europe, Where Bridegroom Will Continue His Medical Studies. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/macdougall-will-be-speaker.html | MacDougall Will Be Speaker. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/the-liquor-report-contrasting-analyses-senator-sheppard-of-texas.html | THE LIQUOR REPORT: CONTRASTING ANALYSES; Senator Sheppard of Texas, Champion of the Eighteenth Amendment, and Senator Tydings of Maryland, Who Advocates Repeal, Find Support Each for His Cause in the Findings of President's Commission. SHEPPARD SAYS: "Members Could Not in All Conscience Decline to Sign." TYDINGS SAYS: "Do the People Want More of the Amendment?" | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/bar-approval-aids-nyu-law-school-dean-sommer-predicts-a-new-era-for.html | BAR APPROVAL AIDS N.Y.U. LAW SCHOOL; Dean Sommer Predicts a New Era for Institution as Result of Action. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/washington-had-faith-in-pershing-did-everything-possible-to-give.html | WASHINGTON HAD FAITH IN PERSHING; Did Everything Possible to Give Him What He Wanted, Says Col. Test of War Plans Division. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/new-york-aggies-win-triumph-over-wagner-college-basketball-team.html | NEW YORK AGGIES WIN.; Triumph Over Wagner College Basketball Team, 42-23, | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/long-mire-wins-handicap-shoot.html | Long Mire Wins Handicap Shoot. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/planning-23d-street-apartment.html | Planning 23d Street Apartment. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/reiselt-thurnblad-in-3cushion-lead-philadelphian-beats-jordan-by-50.html | REISELT, THURNBLAD IN 3-CUSHION LEAD; Philadelphian Beats Jordan by 50-47 in 61 Innings With High Run of 8. SCOVILLE LOSES, 50 TO 27 Succumbs Before Thurnblad in 54 Frames, His Fourth Reversal in the Tournament. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/niagara-falls-have-led-a-varied-life-nature-changes-the-rim-of.html | NIAGARA FALLS HAVE LED A VARIED LIFE; NATURE CHANGES THE RIM OF NIAGARA FALLS | True | By Reginald H. Pegrum, | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/yuda-bleich-to-give-recital.html | Yuda Bleich to Give Recital. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/two-red-organizers-arrested-in-arkansas-charged-with-inciting-to.html | TWO RED ORGANIZERS ARRESTED IN ARKANSAS; Charged With Inciting to Riot in Arranging Meeting of Destitute Farmers. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/nesheim-and-tosk-matched.html | Nesheim and Tosk Matched. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/rediscount-of-notes-aids-brazils-business-resumption-of-system.html | REDISCOUNT OF NOTES AIDS BRAZIL'S BUSINESS; Resumption of System Regarded as New Government's Most Forward Step. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/choate-fencers-beaten-bow-to-brunswick-school-team-by-score-of-98.html | CHOATE FENCERS BEATEN.; Bow to Brunswick School Team by Score of 9-8. | True | Special to The New York Times. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/penn-quintet-wins-from-navy-2826-victors-take-early-lead-but.html | PENN QUINTET WINS FROM NAVY, 28-26; Victors Take Early Lead, but Middies Threaten in Closing Minutes.SANDER'S PLAY A FEATUREScores Field Goal and TwoFouls Near Finish--BedellLeads Annapolis Attack. Peterson Guards Loughlin. Teams Even in Field Goals. | True | Special to The New York Times. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/westchester-speeds-sewer-work.html | Westchester Speeds Sewer Work. | True | Special to The New York Times. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/chicago-five-beaten-bows-to-michigan-4115-for-first-bip-ten-defeat.html | CHICAGO FIVE BEATEN.; Bows to Michigan, 41-15, for First Bip Ten Defeat. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/crozier-answers-pershing-criticism-former-chief-of-ordnance-tells.html | CROZIER ANSWERS PERSHING CRITICISM; Former Chief of Ordnance Tells Why Artillery and Machine Guns Were Delayed. CONGRESS CHIEFLY TO BLAME All Pleas That Our Activities Would Be Hampered, Ignored Until Actual War Came. LEWIS GUN CONTROVERSY But as to Rifles the Armies in France Never Suffered Even Threat of a Shortage in This Arm. Congress Deaf to All Pleas. Arrangement With the French. CROZIER ANSWERS PERSHING CRITICISM Tardieu Praised It. New Plants Needed. Machine-Gun Shortage. Appropriations Were Lacking. Baker Upheld Crozier. The Guns We Did Use. No Soldier Lacked A Rifle. Thinks Pershing Misunderstood. | True | By Major Gen. Crozier, U.s.a., Retired, World War Chief of Ordnance. Copyright, 1931, By the North American Newspaper Alliance. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/seek-349273-for-ymca-400-business-men-to-open-drive-at-luncheon.html | SEEK $349,273 FOR Y.M.C.A.; 400 Business Men to Open Drive at Luncheon Tomorrow. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/the-case-of-mr-duncan.html | THE CASE OF MR. DUNCAN | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/1800-engineers-meet-tomorrow-electrical-institute-delegates-to-hear.html | 1,800 ENGINEERS MEET TOMORROW; Electrical Institute Delegates to Hear Fifty Scientific Papers at Ten Sessions. AWARDING OF EDISON MEDAL Dr. Frank Conrad to Receive It for Work in Radio Field-- Progress to Be Reviewed. To Tell of New Device. Symposium on Telegraphy. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/poland-is-rebuked-by-league-council-members-demand-at-geneva-an-end.html | POLAND IS REBUKED BY LEAGUE COUNCIL; Members Demand at Geneva an End of Maltreatment of the German Minorities. LIBERIA COMMITTEE NAMED Curtius Announces Plan to Ask Arms Parley to Act on Reich Proposals-- Briand Objects. Statement on Arms Draft. Liberian Inquiry Committee. POLAND IS REBUKED BY LEAGUE COUNCIL Polish Settlement Is Surprise. No Objections from Poland. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/will-discuss-public-works.html | Will Discuss Public Works. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/turfman-and-wife-killed-rh-harris-and-former-lottie-gladstone.html | TURFMAN AND WIFE KILLED.; R.H. Harris and Former Lottie Gladstone Victims of Auto Wreck. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/army-boxers-triumph-score-over-temple-team-in-dual-competition-by-6.html | ARMY BOXERS TRIUMPH.; Score Over Temple Team in Dual Competition by 6 - . | True | Special to The New York Times. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/wife-sues-henry-holt-jr-her-action-disclosed-by-request-for-service.html | WIFE SUES HENRY HOLT JR.; Her Action Disclosed by Request for Service of Court Papers. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/prohibitions-first-decade-mr-merz-writes-the-history-of-efforts-at.html | PROHIBITION'S FIRST DECADE; Mr. Merz Writes the History of Efforts at Enforcement The Dry Decade | True | By R.l. Duffus | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/dances-and-card-parties-enliven-societys-calendar.html | DANCES AND CARD PARTIES ENLIVEN SOCIETY'S CALENDAR | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/social-themes-of-hungarys-writers.html | Social Themes of Hungary's Writers | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/new-bicycle-motor-offered.html | New Bicycle Motor Offered. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/silverdale-first-in-miami-feature-mclean-entry-scores-by-six.html | SILVERDALE FIRST IN MIAMI FEATURE; McLean Entry Scores by Six Lengths Over Son o' Battle-- Stars and Bars Next. ANGRY WINS THIRD IN ROW Shows Way to Dedicate and T. S. Jordan-- Mrs. J.H. Whitney's Lightning Bolt Victor. Race Never in Doubt. Silverdale Galloped Home. SILVERDALE FIRST IN MIAMI FEATURE T.S. Jordan Is Third. Goes First Quarter in 0:23. Scores by Three Lengths. | True | Special to The New York Times. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/to-use-natural-gas-now-wasted.html | To Use Natural Gas Now Wasted. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/eggs-lowest-in-20-years-chicago-january-record-set-as-the-weather.html | EGGS LOWEST IN 20 YEARS.; Chicago January Record Set as the Weather Speeds Laying Season. | True | Special to The New York Times. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/listeningin-something-must-be-done-good-for-sixteen-minutes-voices.html | LISTENING-IN; Something Must Be Done. Good for Sixteen Minutes. Voices of New England. Chevalier to Sing. Warning From Hollywood. | True | By Orrin E. Dunlap Jr.,the New York Times Studio. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/drama-group-to-hear-somerville.html | Drama Group to Hear Somerville. | True | Special to The New York Times. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/german-home-workers-insured.html | German Home Workers Insured. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/brooklyn-firms-merge-afford-and-aston-combine-with-cg-roessle-as.html | BROOKLYN FIRMS MERGE.; Afford and Aston Combine, With C.G. Roessle as Head. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/phillies-sign-tony-plansky-onetime-georgetown-star.html | Phillies Sign Tony Plansky, One-Time Georgetown Star | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/redmond-to-box-keeley.html | Redmond to Box Keeley. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/labor-college-for-geneva.html | Labor College for Geneva. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/art-news-of-the-week-exhibitions-of-work-in-various-mediums.html | ART NEWS OF THE WEEK; Exhibitions of Work in Various Mediums-- Miscellaneous Activities Reported | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/haines-advances-in-jersey-squash-columbia-university-club-star.html | HAINES ADVANCES IN JERSEY SQUASH; Columbia University Club Star First to Enter 3d Round of State Title Play. Seeded Players Extended. Quincy Defeats Coyle. | True | Special to The New York Times. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/a-forerunner-of-the-question-and-answer-books-festival-and-some.html | A FORERUNNER OF THE QUESTION AND ANSWER BOOKS; "Festival" and Some Other Recent Works of Fiction MR. HECHT'S MOCKERY A WITTY NOVEL A STORY OF MURDER OLD NEW ORLEANS A SCOTTISH ISLAND ENGLISH SHORT STORIES VICTORIAN ENGLAND ON THE HIGH SEAS Latest Works of Fiction THE CHINA COAST AN EFFETE COUPLE A DASTARDLY PLOT | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/would-amend-complaint-tuttle-to-act-for-stockholders-against.html | WOULD AMEND COMPLAINT.; Tuttle to Act for Stockholders Against Normandie Officials. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/miss-masonmanheim-hostess.html | Miss Mason-Manheim Hostess. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/club-pershings-home-held-up-by-lone-gunman-at-capital.html | Club, Pershing's Home, Held Up By Lone Gunman at Capital | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/counter-shares-ease-as-trading-lessens-most-bank-issues-go-lower.html | COUNTER SHARES EASE AS TRADING LESSENS; Most Bank Issues Go Lower-- Insurance Stocks Are Dull-- Utilities Are Firm. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/lines-for-a-scrapbook.html | Lines For A Scrapbook | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/clubs-can-hire-planes.html | CLUBS CAN HIRE PLANES. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/urges-league-entry-to-assist-business-professor-hudson-asserts-at.html | URGES LEAGUE ENTRY TO ASSIST BUSINESS; Professor Hudson Asserts at Chicago Meeting American Future Demands Action. SEES HOME INDUSTRY AIDED Economic Interest Points the Way, He Says--Jane Addams Stresses Moral Advance of World. Debated for Eight Years. International Bank Currency. | True | Special to The New York Times. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/nye-holds-davis-aides-broke-election-law-cites-pennsylvania-statute.html | NYE HOLDS DAVIS AIDES BROKE ELECTION LAW; Cites Pennsylvania Statute as Vanclain Admits Others Spent Part of Funds. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/worcester-tech-scores-turns-back-springfield-college-at-basketball.html | WORCESTER TECH SCORES.; Turns Back Springfield College at Basketball, 36-32. | True | Special to The New York Times. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/whalen-gains-verdict-defeats-palmer-in-ten-rounds-at-14th-regiment.html | WHALEN GAINS VERDICT.; Defeats Palmer in Ten Rounds at 14th Regiment Armory. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/small-investors-return-to-bonds-success-of-recent-new-issues.html | SMALL INVESTORS RETURN TO BONDS; Success of Recent New Issues Ascribed in Part to Large Individual Orders. HEAVY TOTAL IN FORTNIGHT Offerings of $362,998,000 Highest Aggregate for Two Weeks Here in Six Months. Demand for Canadian Issue. Lower Acceptance Rates. SMALL INVESTORS RETURN TO BONDS | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/manufacturing-stock-sales.html | Manufacturing Stock Sales. | True | Special to The New York Times. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/st-francis-is-beaten-bows-to-brooklyn-poly-evening-by-21-to-19.html | ST. FRANCIS IS BEATEN.; Bows to Brooklyn Poly Evening by 21 to 19 Score. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/science-now-seeks-a-clue-to-star-dust-star-dust-observed-in-the.html | SCIENCE NOW SEEKS A CLUE TO STAR DUST; STAR DUST OBSERVED IN THE MILKY WAY | True | By W.j. Luyten. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/indigestion-caused-by-noise-and-fear.html | INDIGESTION CAUSED BY NOISE AND FEAR | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/new-england-women-meet-leaders-from-other-cities-attend-new-york.html | NEW ENGLAND WOMEN MEET.; Leaders From Other Cities Attend New York Colony Luncheon. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/many-child-prodigies-in-music-have-won-the-publics-acclaim-behind.html | MANY CHILD PRODIGIES IN MUSIC HAVE WON THE PUBLIC'S ACCLAIM; Behind Yehudi and Ruggiuero Ricci of Our Time Is a Long History of Genius That Flowered in the Masters' Youth The Child and the Genius. Some Other Recent Examples. The Appearance of Heifetz. Liszt and Rubinstein. Genius in Interpretation. | True | By Rose C. Feldnapoleon Sarony | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/fletcher-stops-sawyer-scores-in-first-round-of-feature-bout-at.html | FLETCHER STOPS SAWYER.; Scores in First Round of Feature Bout at 212th Armory. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/budgets-of-the-nations-russias-huge-estimated-expenditures-far.html | BUDGETS OF THE NATIONS; Russia's Huge Estimated Expenditures Far Surpass the Figures of the Other Important Nations | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/carpet-mills-in-yonkers-speed-up.html | Carpet Mills in Yonkers Speed Up. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/rabbi-lauds-dry-report-rev-rh-melamed-of-elizabeth-nj-defends.html | RABBI LAUDS DRY REPORT.; Rev. R.H. Melamed of Elizabeth, N.J., Defends Wickersham Survey. | True | Special to The New York Times. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/tells-how-police-curb-the-wayward-miss-additon-asks-especial-care.html | TELLS HOW POLICE CURB THE WAYWARD; Miss Additon Asks Especial Care for Girls Forced From Their Homes by Poverty. EXPLAINS JAILING OF YOUNG Bedford Minors Are Victims of a Legal Error, Not Frame-Ups, She Tells Welfare Association. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/reserve-banks-in-1929.html | RESERVE BANKS IN 1929. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/military-fall-here-tomorrow-affair-at-the-pennsylvania-to-aid.html | MILITARY FALL HERE TOMORROW; Affair at the Pennsylvania to Aid Families of World War Veterans--Two Other Dances | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/bennett-to-oppose-ousting-of-steuer-reveals-his-stand-on-receiving.html | BENNETT TO OPPOSE OUSTING OF STEUER; Reveals His Stand on Receiving Order to Defend Bank of U.S. Subpoenas. LEGISLATIVE MOVE HINTED Macy Sees Possibility of Inquiry Into the State Banking Department. Bank Officers Applied for Order. BENNETT TO OPPOSE OUSTING OF STEUER | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/old-union-league-club-again-changing-homes-founded-in-the-civil-war.html | OLD UNION LEAGUE CLUB AGAIN CHANGING HOMES; Founded in the Civil War, It Has Played Its Part in The Affairs of the City and Nation Organization and Early Work. Art and Library. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/beached-rum-boat-yields-450-cases-coast-guards-at-atlantic-city.html | BEACHED RUM BOAT YIELDS 450 CASES; Coast Guards at Atlantic City Pull Off Trawler, Grounded Close to Shore. FOUR MEN ARE ARRESTED Prisoners Reported Found Unloading Contraband Liquor and Storing It Under the Boardwalk. | True | Special to The New York Times. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/traffic-lights-time-cooking-of-eggs-for-bay-state-chef.html | Traffic Lights Time Cooking Of Eggs for Bay State Chef | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/pictures-for-week-ending-jan-31.html | Pictures for Week Ending Jan. 31. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/a-round-of-galleries-biberman-aronson-mme-barjansky-lahey-and-other.html | A ROUND OF GALLERIES; Biberman, Aronson, Mme. Barjansky, Lahey And Other Artists Show Their Work | True | By Buth Green Harris. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/evander-swimmers-win-meet.html | Evander Swimmers Win Meet. | True | Special to The New York Times. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/montemezzis-oneact-opera.html | MONTEMEZZI'S ONE-ACT OPERA | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/new-yorkers-win-4-of-7-art-prizes-alex-brook-captures-chief-award.html | NEW YORKERS WIN 4 OF 7 ART PRIZES; Alex. Brook Captures Chief Award of Pennsylvania Academy's 126th Show.DEPICTS MOUSE AT CHEESES.E. Dickinson and John Sloan Take Prizes for Oils--Edw. McCartan Honored for Sculpture. Sloan's Second Award in Two Weeks Seyffert Has Self-Portrait. Christy Shows Beach Scene. New York Scenes on View. In the Modern Manner. | True | Special to The New York Times. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/sales-of-airplanes-exceed-production-the-surplus-which-alarmed.html | SALES OF AIRPLANES EXCEED PRODUCTION; The Surplus Which Alarmed Makers in 1929 Has Nearly Disappeared, Report Shows. MANUFACTURE IS REDUCED 3,125 American Planes Were Sold in 1930, Data for Yearbook of Industry Reveal. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/50-yaleharvard-events-to-be-set-athletic-program-for-year-shows.html | 50 YALE-HARVARD EVENTS TO BE SET; Athletic Program for Year Shows Much Expansion Between the Two Institutions.RUGBY CONTEST EXPECTED Boxing and Swimming TourneysListed for Varsity This Winterfor First Time. Two Tournaments Added. Eighteen Branches of Athletics. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/mysterious-65000-traced-to-2-police-at-fixer-hearing-one-tells.html | MYSTERIOUS $65,000 TRACED TO 2 POLICE AT 'FIXER' HEARING; One Tells Kresel He Banked $15,000 for Lahey Aide Who Feared 'Trouble.' SECOND GOT $40,000 GIFT Made $10,000 More on Dice and Races, Headquarters Man Says -- 'Collecting' Is Denied. BEN MILLER IS DEFIANT "Benevolent Association" Head Is Accused of "Fixing" Felonies and Faking Book Charge. Denies Being Collector. Book Case Faked, Three Say. Links Simpson to Book Action. Names Clerk as "Judge." Policeman Tells of Arrest. Made $10,000 Gambling. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/guest-toronto-sculling-star-to-attend-penn-ac-affair.html | Guest, Toronto Sculling Star, To Attend Penn A.C. Affair | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/boston-university-tops-army-six-42-registers-twice-in-2d-extra.html | BOSTON UNIVERSITY TOPS ARMY SIX, 4-2; Registers Twice in 2d Extra Period to Gain Brilliant Victory at West Point. CLEM IS FIRST TO SCORE Cain, Baron and Carter Then Tally--Last-Named Ties Count at 2-All in Third Period. Cotter and Cain Charge. BOSTON UNIVERSITY TOPS ARMY SIX, 4-2 Waters Saves On Lombard. Army Ties Score at 2-All. Clem Stops Darcy's Charge. | | Special to The New York Times. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/egg-prices-drop-in-chicago-fresh-grades-at-wholesale-lowest-in.html | EGG PRICES DROP IN CHICAGO; Fresh Grades at Wholesale Lowest in January Since 1910. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/record-by-silk-market-trade-volume-so-far-in-january-exceeds-that.html | RECORD BY SILK MARKET.; Trade Volume So Far In January Exceeds That of Banner Month. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/36-italian-planes-to-fly-to-new-york-air-ministry-experts-are.html | 36 ITALIAN PLANES TO FLY TO NEW YORK; Air Ministry Experts Are Already at Work on Preparations for Next Year's Group Test. GEN. BALBO TO LEAD AGAIN Recent Hop From Africa to Brazil Demonstrated Ability of Craft to Cross North Atlantic. New Post for General Valle. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/what-is-going-on-this-week.html | WHAT IS GOING ON THIS WEEK | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/lost-liberty-and-auto-for-missing-tail-light-traffic-law-violator.html | LOST LIBERTY AND AUTO FOR MISSING TAIL LIGHT; Traffic Law Violator Got Out of Chain Gang to Find His Car Had Been Stolen. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/berry-will-be-speaker.html | Berry Will Be Speaker. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/to-shift-utility-control-service-commission-will-hear-upstate.html | TO SHIFT UTILITY CONTROL.; Service Commission Will Hear UpState Applications This Week. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/gain-in-imports-expected.html | Gain In Imports Expected. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/chicago-seeks-man-to-oppose-big-bill-four-republicans-are-still-in.html | CHICAGO SEEKS MAN TO OPPOSE BIG BILL; Four Republicans Are Still in the Race for Nomination Against the Mayor. | True | By S.j. Duncan Clark. Editorial Correspondence, The New York Times | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/student-zionists-name-camp-board.html | Student Zionists Name Camp Board. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/nyac-gunner-breaks-100-in-row-sprague-gets-perfect-score-the-first.html | N.Y.A.C. GUNNER BREAKS 100 IN ROW; Sprague Gets Perfect Score, the First of Season, at Travers Island Trips. FOUR TIED AT 97 TARGETS Yoorhies Wins After Shoot-Off With Wantling, Higginson, Phellis-- Duryea High at Mineola. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/questions-and-answers-what-causes-a-power-tube-to-overheat-why-is.html | QUESTIONS AND ANSWERS; What Causes a Power Tube to Overheat? Why Is WJZ Clear in Daytime, but Blurred at Night? | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/rosebery-memorial-new-race-to-be-run-over-epsom-track.html | Rosebery Memorial, New Race, To Be Run Over Epsom Track | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/sumner-assailed-as-paid-vice-hunter-elmer-rice-playwright-attacks.html | SUMNER ASSAILED AS PAID VICE HUNTER; Elmer Rice, Playwright, Attacks Censorship Advocate in Debate at Luncheon.REFORMER SCORES SHOWSDeclares "Freedom of Expression"Cry Is Shield for Indecencyin Stage Productions. Sumner Assails Indecent Shows. Theatre Men's Views Differ. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/gold-export-and-import-remarkable-comparisions-of-movement-in-1930.html | GOLD EXPORT AND IMPORT.; Remarkable Comparisions of Movement in 1930 With Other Years. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/ginger-is-victor-in-ice-yacht-race-hathaways-craft-wins-first-leg.html | GINGER IS VICTOR IN ICE YACHT RACE; Hathaway's Craft Wins First Leg on the Long Branch Cup Over 12-Mile Course. | True | Special to The New York Times. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/antique-show-opens-feb-27.html | Antique Show Opens Feb. 27. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/jf-kampe-ill-ends-life-a-suicide-by-hanging-in-home-was-active-in.html | J.F. KAMPE, ILL, ENDS LIFE.; A Suicide by Hanging in Home-- Was Active In Brooklyn Politics. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/in-the-classroom-and-on-the-campus-the-number-of-universities-in.html | In the Classroom and on the Campus; The Number of Universities in the United States Seems to Depend Upon the Definition Applied in Counting Them. Hope for the "Only Child." | True | By Eunice Fuller Barnard. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/city-to-distribute-clothing-to-needy-five-depots-to-begin-issuing.html | CITY TO DISTRIBUTE CLOTHING TO NEEDY; Five Depots to Begin Issuing Garments and Shoes Tomorrow --Police to Pass on Pleas. STATE PENSIONS OPPOSED Conference Board Urges Industry to Provide Its Own Systems-- Cities' Chest Funds Rise. State Pensions Opposed. Chests Report Fund Increase. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/a-new-school-for-wivesthe-office-in-the-age-of-machines-including.html | A NEW SCHOOL FOR WIVES-- THE OFFICE; In the Age of Machines, Including Typewriters, the Domestic Virtues Have Given Way to the Secretarial THE NEW SCHOOL FOR WIVES Secretarial Virtues of the Office Carry On Some of the Old Domestic Ideals | True | By Eunice Fuller Barnard | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/world-trade-board-to-convene-in-may-business-men-of-46-countries.html | WORLD TRADE BOARD TO CONVENE IN MAY; Business Men of 46 Countries Will Attend Meeting to Be Held in Washington SEEK TO REDUCE FRICTION Committee of International Chamber of Commerce Is Studying Cause of Depression. Inquiry Into Trade With Europe. Contrast in Methods Examined. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/new-pajamas-trousers-and-skirt-in-onelatest-mode-voluminous.html | NEW PAJAMAS; Trousers and Skirt in One--Latest Mode Voluminous Trousers | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/charges-league-fails-to-benefit-germany-von-seeckt-urges-withdrawal.html | CHARGES LEAGUE FAILS TO BENEFIT GERMANY; Von Seeckt Urges Withdrawal if Arms and Minority Issues Are Not Settled. | True | Wireless to THE NEW YORK TIMES. | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/adventures-of-pioneering-bauhaus.html | ADVENTURES OF PIONEERING BAUHAUS | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/15-track-men-out-at-tulane.html | 15 Track Men Out at Tulane. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/rails-and-utilities-lead-bonds-higher-average-price-of-40-domestic.html | RAILS AND UTILITIES LEAD BONDS HIGHER; Average Price of 40 Domestic Issues Reaches Peak for the Year So Far. SOUTH AMERICAN LOANS UP French and Italian Securities Ease in Limited Trading on Stock Exchange. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/byways-of-the-english-countryside.html | Byways of the English Countryside | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-25 | 1931-01-25 | https://www.nytimes.com/1931/01/25/archives/sales-in-new-jersey-demand-for-dwellings-marks-days-activity.html | SALES IN NEW JERSEY.; Demand for Dwellings Marks Day's Activity. | True | | C1B 101558,C1B 101559,C1B 101560,C1B 101561,C1B 101562,C1B 101563,C1B 101564,C1B 101565 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/approves-hoff-memorial-hurley-sanctions-capital-fountain-to-new.html | APPROVES HOFF MEMORIAL.; Hurley Sanctions Capital Fountain to New York Colonel. | True | Special to The New York Times. | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/prof-ce-fay-dies-noted-as-alpinist-founder-of-appalachian-mountain.html | PROF. C.E. FAY DIES; NOTED AS ALPINIST; Founder of Appalachian Mountain and American Alpine Clubs Succumbs at 84. | True | Special to The New York Times. | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/percy-fitzpatrick-statesman-dead-had-great-share-in-forming-union.html | PERCY FITZPATRICK, STATESMAN, DEAD; Had Great Share in Forming Union of South Africa After the Boer War. HELD FOR JAMESON RAID Author of Two Minutes of Silence on Armistice Day Wrote Several Popular Books. | True | Special Cable to THE NEW YORK TIMES. | C1B 101517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/walker-is-expected-back-at-desk-today-spends-quiet-day-after-injury.html | WALKER IS EXPECTED BACK AT DESK TODAY; Spends Quiet Day After Injury to Shoulder--He Gives $250 to City Museum Fund. | True | | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/dawes-says-funds-insure-chicago-fair-7400000-now-pledged-for-1933.html | DAWES SAYS FUNDS INSURE CHICAGO FAIR; $7,400,000 Now Pledged for 1933 Exposition, Brother of Ambassador Reports. | True | Special to The New York Times. | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/three-rules-of-life-given-by-dr-gilkey-preacher-at-riverside-church.html | THREE RULES OF LIFE GIVEN BY DR. GILKEY; Preacher at Riverside Church Urges Avoiding Double Burdens as Chief Means to Peace. | True | | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/zemachs-dancers-delight-big-house-his-audience-remains-to-cheer-him.html | ZEMACH'S DANCERS DELIGHT BIG HOUSE; His Audience Remains to Cheer Him After the Final Curtain. | True | By John Martin. | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/harvard-plans-study-for-business-heads-graduate-school-of-business.html | HARVARD PLANS STUDY FOR BUSINESS HEADS; Graduate School of Business Will Hold Special Session in July for Executives. | True | | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/righting-a-grievous-wrong.html | RIGHTING A GRIEVOUS WRONG. | True | | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/newark-eleven-triumphs-beats-bethlehem-in-cup-soccer-game-by-6-to-1.html | NEWARK ELEVEN TRIUMPHS.; Beats Bethlehem in Cup Soccer Game by 6 to 1. | True | | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/appeal-for-street-cleanliness.html | Appeal for Street Cleanliness. | True | | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/curtisswright-orders-up-total-12000000-on-jan-1-against-10000000.html | CURTISS-WRIGHT ORDERS UP; Total $12,000,000 on Jan. 1 Against $10,000,000 Year Before. | True | | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/dame-nellie-melba-seriously-ill-at-71-famous-opera-star-is-in.html | DAME NELLIE MELBA SERIOUSLY ILL AT 71; Famous Opera Star Is in Hospital in Australia--Started Career in Brussels. | True | | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/democrats-renew-demands-on-hoover-to-state-dry-stand-national.html | DEMOCRATS RENEW DEMANDS ON HOOVER TO STATE DRY STAND; National Committee Charges Through Wheeler That Fess Has President Racing Both Ways. 'COUNTRY IS KEPT GUESSING' Meanwhile, Differences Over Prohibition in 1932 Cast Shadows Over Both Parties. CLERGYMEN HERE DIVIDED Some See Benefit to Hoover in the Wickersham Report--Others View it as Wet. Other Names for the Report. AGAIN ASK HOOVER TO STATE DRY STAND High Addresses "Serious Drys." Wheeler Criticizes the Report Democrats to Press Question. The President's Words Recalled. As to the President's 'Open Mind.' Insist Drys Control the Vote. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/trust-conference-set-for-feb-1719.html | Trust Conference Set for Feb. 17-19 | True | | C1B 101517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/canadian-is-killed-by-coast-guard-shot-in-harbor-rum-chase-captain.html | CANADIAN IS KILLED BY COAST GUARD SHOT IN HARBOR RUM CHASE; Captain of Fast Nova Scotian Craft Hit by Shell as He Heads for Upper Bay. SIX WARNINGS DISREGARDED Three Blanks and Three Solid Missiles Fired Before Fatal One, Captors Report. DOMINION WILL ACT SOON Explanation to Be Asked When Report Is Made--2 Other Craft, in Contact With Schooner, Seized. Crews Held on Craft. Canada Not Yet Advised. Fourth Craft Gets Away. Chase Starts at Once Seventh Shot Aimed at Craft. Tug and Barge Easily Found. On Last Trip as Rum-Runner. | True | | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/the-governors-conference.html | THE GOVERNORS' CONFERENCE. | True | | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/miss-helen-hebbard-names-attendants-her-marriage-to-john-a-pope-to.html | MISS HELEN HEBBARD NAMES ATTENDANTS; Her Marriage to John A. Pope to Take Place in New Rochelle Saturday Afternoon. SISTER TO BE HONOR MAID Rev. Dr. Robert G. McGregor to Perform Ceremony in North AvenuePresbyterian Church. Carvalho--Manning. | True | | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/ymha-activities-lauded-by-smith-former-governor-stresses-value-of.html | Y.M.H.A. ACTIVITIES LAUDED BY SMITH; Former Governor Stresses Value of Religious Guidance and Organized Recreation. | True | | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/would-demand-use-of-american-ships-captain-dollar-holds-merchant.html | WOULD DEMAND USE OF AMERICAN SHIPS; Captain Dollar Holds Merchant Marine Can Succeed Only by Patriotic Patronage. SEES SLUMP AT BOTTOM World-Wide Tour Convinces Him That Trede Will Show a General Improvement in 1931. | True | | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/german-farmers-little-hurt-by-the-fall-in-grain-prices.html | German Farmers Little Hurt By the Fall in Grain Prices | True | Wireless to THE NEW YORK TIMES. | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/ward-stockholders-to-begin-fight-today-removal-of-kent-and-evans-to.html | WARD STOCKHOLDERS TO BEGIN FIGHT TODAY; Removal of Kent and Evans to Be Sought by Comstock-Gwinner Faction of Baltimore Meeting. | True | Special to The New York Times. | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/agua-caliente-oaks-to-miss-baggage-baron-longs-filly-and-stablemate.html | AGUA CALIENTE OAKS TO MISS BAGGAGE; Baron Long's Filly and Stablemate, Lamistar, FinishOne, Two.McGONIGLE WINS THE SIXTH Leads The Choctaw and Scimitar to Wire, Returning $10.60for $2 Play. | True | Special to The New York Times. | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/declares-our-navy-is-far-below-quota-navy-league-comparing-larger.html | DECLARES OUR NAVY IS FAR BELOW QUOTA; Navy League, Comparing Larger Progress of Other Nations, Urges More Building. JAPAN CLOSE TO THE LIMIT Britain Is Only 20,870 Tons Short, as Against Our 153,698 Tons, Says Survey. | True | Special to The New York Times. | C1B 101517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/inventories-small-in-chicago-section-stocks-of-merchandise-valued.html | INVENTORIES SMALL IN CHICAGO SECTION; Stocks of Merchandise Valued of Figures 15 to 30% Under Those of a Year Ago. | True | Special to The New York Times. | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/heifetzs-playing-feature-of-concert-philharmonic-gives-for-first.html | HEIFETZ'S PLAYING FEATURE OF CONCERT; Philharmonic Gives for First Time Castelnuovo's "Concerto Italiano." | True | | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/london-bankers-are-hesitant-in-their-views-of-the-future.html | London Bankers Are Hesitant In Their Views of the Future | True | Special Cable to THE NEW YORK TIMES. | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/gavriluk-and-pink-in-title-bout.html | Gavriluk and Pink in Title Bout. | True | | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/denies-crater-cash-was-in-home-sept-15-detective-insists-he.html | DENIES CRATER CASH WAS IN HOME SEPT. 15; Detective Insists He Searched Dresser Five Weeks After the Justice Vanished. JURIST'S FRIEND WITH HIM Hiers Will Be Questioned Today-- Illness Still Defers Mrs. Crater's Testimony. Friend to Be Questioned. | True | | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/my-experiences-in-the-world-war-allies-begin-to-talk-ships-british.html | MY EXPERIENCES IN THE WORLD WAR; Allies Begin to Talk Ships. British Losses Grow. Ready for Peace in the East. Artillery Learning Its Job. Signal Corps Needs. Efficient Telephone Girls. Danger of Coal Shortage. Cry for More Ships Increases. | True | By General John J. Pershing | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/will-make-a-study-of-federal-courts-educators-in-law-from-12.html | WILL MAKE A STUDY OF FEDERAL COURTS; Educators in Law From 12 Universities Aligned for Survey for Wickersham Commission. TO VIEW PROHIBITION ANGLE Scrutiny of Civil and Criminal Methods Was Inspired by Hutchins as Yale Dean and Clark. | True | Special to The New York Times. | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/smoot-has-influenza-utah-senator-is-ordered-to-stay-in-bed-until.html | SMOOT HAS INFLUENZA.; Utah Senator Is Ordered to Stay In Bed Until Cured. | True | | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/bishop-aids-negro-church-dr-manning-promises-10000-to-rebuild-st.html | BISHOP AIDS NEGRO CHURCH; Dr. Manning Promises $10,000 to Rebuild St. Martin's. | True | | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/young-gang-accused-of-many-robberies-two-girls-among-eight-seized.html | YOUNG GANG ACCUSED OF MANY ROBBERIES; Two Girls Among Eight Seized for Hold-Ups in Bronx and Manhattan. POLICEMAN FOILS ROBBER Knocks Pistol From His Hand--Prisoner Gives Information That Leads to Round-Up. Cracksmen Invade Jamestown. | True | | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/glen-cove-landmark-swept-by-fire.html | Glen Cove Landmark Swept by Fire. | True | Special to The New York Times. | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/exhibition-of-czars-art.html | Exhibition of Czars' Art. | True | | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/brinckerhoff-deplores-a-literary-tradition-declares-faith-and.html | Brinckerhoff Deplores a Literary Tradition; Declares Faith and Thinking Are Compatible | True | | C1B 101517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/120-cities-abandon-breadline-relief-survey-of-149-municipalities.html | 120 CITIES ABANDON BREADLINE RELIEF; Survey of 149 Municipalities Shows More Individualized Methods Are Favored. LEVY TO PUSH PUBLIC WORK $2,000,000 Repaying Program and Express Highway Among Projects --Junior League Aids Pupils. Finds More Funds Available. Levy to Push Public Works. Social Work Shows Growth. | True | | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/as-mr-rogers-sees-the-lineup-after-the-wickersham-report.html | As Mr. Rogers Sees the Line-Up After the Wickersham Report | True | To the Editor of The New York Times:WILL ROGERS. | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/unemployment-in-germany-61-78-of-union-membership-unemployed.html | UNEMPLOYMENT IN GERMANY; 61 7/8% of Union Membership Unemployed, Against 20 1-3 Year Ago. | True | Wireless to THE NEW YORK TIMES. | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/says-churches-fail-to-make-god-real-bishop-fiske-at-anniversary-of.html | SAYS CHURCHES FAIL TO MAKE GOD REAL; Bishop Fiske, at Anniversary of St. James's, Appeals for Christo-Centric Religion. HOLDS VIEWS ARE CHANGING Declares Leaders Are Realizing That Disintegrated Faith Causes Social Ills. | True | | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/goodyear-tire-head-deprecates-price-cut-litchfield-holds-it-was.html | GOODYEAR TIRE HEAD DEPRECATES PRICE CUT; Litchfield Holds It Was Unjustified and Without Public Demand--Sees Prosperity Ahead. | True | | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/episcopal-actors-to-meet-feb-21.html | Episcopal Actors to Meet Feb. 21. | True | | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/centre-aids-laval-in-forming-cabinet-but-plan-to-bar-socialists-as.html | CENTRE AIDS LAVAL IN FORMING CABINET; But Plan to Bar Socialists as Well as Extreme Right May Be Balked by Radicals. LATTER SET TERMS TODAY Premier-Designate Has Problem in Multiplicity of Candidates--Briand Back From Geneva. A Major Difficulty. Bar Marin's Group. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/vice-president-honored-mrs-jl-loose-gives-dinner-marking-his-71st.html | VICE PRESIDENT HONORED.; Mrs. J.L. Loose Gives Dinner Marking His 71st Birthday. | True | Special to The New York Times. | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/teatro-darte-acts-an-original-comedy.html | TEATRO D'ARTE ACTS AN ORIGINAL COMEDY | True | By Walter Littlefield. | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/machado-names-group-to-welcome-princes-british-heir-and-brother.html | MACHADO NAMES GROUP TO WELCOME PRINCES; British Heir and Brother Will Not Co Ashore at Havana or Bermuda. | True | Special Cable to THE NEW YORK TIMES. | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/trade-in-germany-slack-even-lowering-of-steel-prices-has-not-helped.html | TRADE IN GERMANY SLACK.; Even Lowering of Steel Prices Has Not Helped. | True | Wireless to THE NEW YORK TIMES. | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/cruise-schedule-altered-cunard-sailings-to-havana-and-nassau-fixed.html | CRUISE SCHEDULE ALTERED; Cunard Sailings to Havana and Nassau Fixed for 6 Saturdays. | True | | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/103-amateurs-box-wednesday-on-benefit-card-of-garden.html | 103 Amateurs Box Wednesday On Benefit Card of Garden | True | | C1B 101517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/sweden-hears-prince-is-to-wed-commoner-engagement-of-kings-grandson.html | SWEDEN HEARS PRINCE IS TO WED COMMONER; Engagement of King's Grandson to Industrialist's Daughter Confirmed, Despite Denial. | True | Special Cable to THE NEW YORK TIMES. | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/fight-on-steuer-up-in-court-today-postponement-likely-to-give.html | FIGHT ON STEUER UP IN COURT TODAY; Postponement Likely to Give Bennett Time to Prepare for Bank Investigation Writ. COUNTY INQUIRY GOES ON Same Group, However, Is Expected to Combat Any Indictments Found as Illegal.LONG CONTEST IS PROBABLEEither Side That Loses Decision on Restraining Order Will Appealto Higher Tribunal. Postponement Is Likely. Protest by Depositors' Group. ASSAILS BANK OF U.S. TITLE. Dr. McCandless Calls It Misleading --Decries Cynicism in Politics. | True | | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/city-area-has-124-of-nations-wealth-that-of-metropolitan-district.html | CITY AREA HAS 12.4% OF NATION'S WEALTH; That of Metropolitan District Residents Is 35% Above the Average, Bank Survey Shows. BUYING POWER IS STANDARD 62 Per Cent Centred in the Five Boroughs and 13.6 in Hudson and Essex Counties. STATE AREA STUDIED ALSO Region, Covering Parts of Three Other States, Has 17% of Wealth -- 3,841,358 Families in it. State Area Has 17% of Wealth. The New York City Area. | True | | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/holmes-says-love-overcomes-mixed-marriage-difficulties.html | Holmes Says Love Overcomes Mixed Marriage Difficulties | True | | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/charles-m-halls-palm-beach-hosts-they-entertain-with-breakfast-and.html | CHARLES M. HALLS PALM BEACH HOSTS; They Entertain With Breakfast and Human Backgammon Game for Mrs. Sharp. PLAY IS ON 50-FOOT BOARD Mrs. V.B. Ward Gives a Luncheon --Many Take Boxes for Romany Chorus Opera. Arrivals for Golf Tournament. | True | Special to The New York Times. | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/urge-outdoor-track-meets-here.html | Urge Outdoor Track Meets Here. | True | | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/urges-tax-on-rich-to-meet-debts-cut-peoples-lobby-writes-to-dr.html | URGES TAX ON RICH TO MEET DEBTS CUT; People's Lobby Writes to Dr. Butter Incomes Over $100,000 Should Bear the Burden. DECLARES MASSES SUFFER Cancellation Must Depend Also on Slashing of German Reparations, It Is Asserted. | True | Special to The New York Times. | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/anton-dounis-heard-greek-mandolinist-gives-brilliant-program-at.html | ANTON DOUNIS HEARD.; Greek Mandolinist Gives Brilliant Program at Bijou Theatre. | True | | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/crescents-defeat-le-soleil-six-21-r-blinco-scores-deciding-goal.html | CRESCENTS DEFEAT LE SOLEIL SIX, 2-1; R. Blinco Scores Deciding Goal Over Quebec Team in Amateur Hockey in Garden. ST. NICHOLAS WINS, 3 TO 0 Routs University Club of Boston, Carey, Stout and Bent Registering Markers. Blinco Brothers Shine. Score Is Tied. Carey Scores in 6:58. | True | | C1B 101517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/budenz-scores-af-of-l-writes-to-green-that-it-has-renounced.html | BUDENZ SCORES A.F. OF L.; Writes to Green That It Has Renounced Leadership of Workers. | True | | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/six-die-in-polish-bus-in-river.html | Six Die in Polish Bus in River. | True | | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/harmon-foundation-honors-7-negroes-awards-gold-medals-and-400-each.html | HARMON FOUNDATION HONORS 7 NEGROES; Awards Gold Medals and $400 Each to Them for Outstanding Creative Work. | True | | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/in-josiah-zuros-memory-two-musical-organizations-pay-tribute-to.html | IN JOSIAH ZURO'S MEMORY.; Two Musical Organizations Pay Tribute to Founder at Concert. | True | | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/cuts-texas-oil-production.html | Cuts Texas Oil Production. | True | | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/germanys-steel-output-reduced-4707496-tons-from-1929-now-below.html | GERMANY'S STEEL OUTPUT; Reduced 4,707,496 Tons From 1929 --Now Below Pre-War. | True | Wireless to THE NEW YORK TIMES. | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/paris-and-londons-gold-london-market-not-surprised-at-weeks-heavy.html | PARIS AND LONDON'S GOLD; London Market Not Surprised at Week's Heavy French Withdrawals. | True | Special Cable to THE NEW YORK TIMES. | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/defeat-of-chicago-breaks-big-ten-tie-gives-unbeaten-northwestern.html | DEFEAT OF CHICAGO BREAKS BIG TEN TIE; Gives Unbeaten Northwestern Quintet Undisputed Lead in Title Race. ILLNESS WEAKENS MAROON Caused Loss of Yates, While Parsons Faced Michigan With Cold--Two Games This Week. Exams Interrupt Schedule. Chicago Plays Saturday. | True | | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/grain-worlds-eyes-are-on-farm-board-traders-watch-federal-effort-to.html | GRAIN WORLD'S EYES ARE ON FARM BOARD; Traders Watch Federal Effort to Maintain Wheat Prices-- Doubtful of Success. ARGENTINE FACTOR GROWS Production There is Cheapest-- Winnipeg's Importance as a Market Increases. | True | Special to The New York Times. | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/sports-of-the-times-information-on-bug-riders-and-other-topics-the.html | Sports of the Times; Information on Bug Riders and Other Topics. The Five-Pound Pull. Rules and Regulations. Information Wanted. In a Pickwickian Sense. | True | By John Kieran. | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/advises-ban-on-scandal-dr-moffatt-says-most-attacks-on-prominent.html | ADVISES BAN ON SCANDAL.; Dr. Moffatt Says Most Attacks on Prominent Persons Are Untrue. | True | | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/london-cheers-up-despite-gold-loss-signs-of-diminished-pessimism.html | LONDON CHEERS UP, DESPITE GOLD LOSS; Signs of Diminished Pessimism Were Very General in Last Week's Markets. WEAKNESS IN STERLING Gold Shipment From London to New York Was Narrowly Escaped During the Week. | True | Special Cable to THE NEW YORK TIMES. | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/german-film-delights-gretel-and-liesel-shown-at-8th-street.html | GERMAN FILM DELIGHTS.; "Gretel and Liesel" Shown at 8th Street Playhouse. | True | | C1B 101517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/see-joker-in-plan-to-end-recapture-rail-executives-fear-icc-with.html | SEE 'JOKER' IN PLAN TO END RECAPTURE; Rail Executives Fear I.C.C., With News Arbitrary Power, Will Retain Valuations. CITE O'FALLON CASE RULING Allege Commission Seeks by Legislation to Dodge Verdict as toReproduction Costs. I.C.C. Amendment Proposed. Rail Executives' Objections. | True | Special to The New York Times. | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/to-honor-the-morrows-womans-roosevelt-memorial-association-will.html | TO HONOR THE MORROWS.; Woman's Roosevelt Memorial Association Will Give a Tea. | True | | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/no-rise-in-wheat-is-expected.html | No Rise in Wheat Is Expected. | True | Wireless to THE NEW YORK TIMES. | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/french-banks-ratio-rises-reserve-percentage-up-sharply-bank-sells.html | FRENCH BANK'S RATIO RISES; Reserve Percentage Up Sharply-- Bank Sells Foreign Exchange. | True | Wireless to THE NEW YORK TIMES. | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/sewers-regulate-building-heights-their-capacity-determines-in-part.html | SEWERS REGULATE BUILDING HEIGHTS; Their Capacity Determines in Part How High a Skyscraper May Go.SOME ARE NOW OVERTAXEDEngineer Warns Builders to StudySystem in Vicinity Before Starting Construction Project. | True | | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/trade-gains-seen-by-guaranty-trust-bank-finds-situation-on-the.html | TRADE GAINS SEEN BY GUARANTY TRUST; Bank Finds Situation on the Whole Better Than It Was a Month Ago. WARNS OF OVER-OPTIMISM Asserts Recovery Will Be Slow but Will Form Sound Basis for Future Prosperity. | True | | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/asks-sacrifice-for-faith-dr-forman-finds-radio-worship-of-less.html | ASKS SACRIFICE FOR FAITH.; Dr. Forman Finds Radio Worship of Less Value Than Churchgoing. | True | | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/25000-sought-here-as-missing-in-year-captain-ayres-says-adventure.html | 25,000 SOUGHT HERE AS MISSING IN YEAR; Captain Ayres Says "Adventure" Lures Many Boys Away From Their Homes. | True | | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/victor-chenkin-gives-recital.html | Victor Chenkin Gives Recital. | True | | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/miller-under-fire-as-fixer-today-garment-capitols-payment-to-him-to.html | MILLER UNDER FIRE AS 'FIXER' TODAY; Garment Capitol's Payment to Him to Be Sifted Further by Seabury's Counsel. POLICE BANK DEPOSITS UP One Policeman Expected to Be Indicted for Perjury--Traffic Courts Inquiry Likely. Checks Produced by Kresel. MIL LER UNDER FIRE AS 'FIXER' TODAY Indictment Likely Today. | True | | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/italian-athletes-beat-french-in-soccer-and-boxing-events.html | Italian Athletes Beat French In Soccer and Boxing Events | True | | C1B 101517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/berlin-watching-exchange-market-past-weeks-movement-created.html | BERLIN WATCHING EXCHANGE MARKET; Past Week's Movement Created Uncertainty as to Germany's Exact Position. BANK RATE CUT DEFERRED Disappointments in the Business Situation at Home as the New Year Advances. | True | Wireless to THE NEW YORK TIMES. | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/bird-dogs-will-run-for-us-title-today-mary-blue-and-yankee-doodle.html | BIRD DOGS WILL RUN FOR U.S. TITLE TODAY; Mary Blue and Yankee Doodle Jack Expected to Vie in Final Heat. | True | | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/cuban-police-seize-more-explosives-hardware-stores-are-raided-and.html | CUBAN POLICE SEIZE MORE EXPLOSIVES; Hardware Stores Are Raided and Owners Jailed in Matanzas-- Another Weekly Closed. | True | Special Cable to THE NEW YORK TIMES. | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/orchestral-concert-manhattan-symphony-revives-mrs-beachs-gaelic.html | ORCHESTRAL CONCERT.; Manhattan Symphony Revives Mrs. Beach's "Gaelic" Work. | True | | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/says-many-endorse-curb-on-oil-imports-rb-brown-of-capital-asserts.html | SAYS MANY ENDORSE CURB ON OIL IMPORTS; R.B. Brown, of Capital, Asserts That Congress Also Is Getting a 'Mounting Wave' of Pleas. | True | Special to The New York Times. | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/parrots-cry-leads-to-murder-charge-dont-papa-dont-shriek-of-bird.html | PARROT'S CRY LEADS TO MURDER CHARGE; "Don't, Papa, Don't!" Shriek of Bird Gives Clue to Police in Slaying of Woman. HER HUSBAND IS ARRESTED Neighbors Heard Alarm During Night of Tragedy in Cherry Street Apartment. | True | | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/robinson-captures-title-in-skating-toronto-ac-entry-scores-in.html | ROBINSON CAPTURES TITLE IN SKATING; Toronto A.C. Entry Scores in Eastern U.S. Competition at Albany With 80 Points. 2 ARE TIED FOR SECOND Hurd and Potts Each Gain Total of 40 Points--Albany Beats Penn A.C. Sextet by 5-2. | True | Special to The New York Times. | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/hazel-i-emley-engaged-bethany-conn-girl-is-to-wed-dr-w-ralph.html | HAZEL I. EMLEY ENGAGED.; Bethany (Conn.) Girl Is to Wed Dr. W. Ralph Singleton. Shorts--Waterman. | True | Special to The New York Times. | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/steel-gains-exceed-seasonal-increase-but-production-records-fail-to.html | STEEL GAINS EXCEED SEASONAL INCREASE; But Production Records Fail to Cheer All Sellers in Pittsburgh District. INGOT OUTPUT IS AT 46% Decrease in Earnings on Ore Shipments Likely to Figure In U.S. Steel Report. | True | Special to The New York Times. | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/wilkins-tells-australia-of-coming-adventure-in-seeking-the-north.html | Wilkins Tells Australia of Coming Adventure In Seeking the North Pole by Submarine | True | | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/buys-vulcan-tile-and-brick-co.html | Buys Vulcan Tile and Brick Co. | True | | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/tea-to-lady-armstrong-put-off.html | Tea to Lady Armstrong Put Off. | True | | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/pavlowa-rites-arranged-body-of-dancer-will-lie-in-state-in-england.html | PAVLOWA RITES ARRANGED.; Body of Dancer Will Lie in State in England Before Burial There. | True | | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/trading-in-the-bronx-properties-are-bought-for-investment-and.html | TRADING IN THE BRONX.; Properties Are Bought for Investment and Improvement. | True | | C1B 101517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/red-cross-raises-fifth-of-its-fund-with-455000-added-in-day-gifts.html | RED CROSS RAISES FIFTH OF ITS FUND; With $455,000 Added in Day, Gifts for Drought Relief Reach $2,125,400. HOUSE INQUIRY ON TODAY Robinson Charges It Is Designed to Delay His $25,000,000 Rider on Interior Bill. "FILIBUSTER" IS DISCLAIMED Cramton Holds Aim Is Fact-Finding on Distress--Will Call Hyde and Red Cross Leaders. Robinson Charges Delay Tactics. Cramton Asks Facts on Need. Appeal to New York Masons. | True | Special to The New York Times. | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/holds-state-gods-false-dr-gilday-preaches-at-mass-in-honor-of-feast.html | HOLDS 'STATE GODS' FALSE; Dr. Gilday Preaches at Mass in Honor of Feast of St. Agnes. | True | | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/a-teacher-of-the-old-school.html | A TEACHER OF THE OLD SCHOOL | True | | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/guldahl-captures-coast-golf-event-19yearold-dallas-pro-beats-manero.html | GULDAHL CAPTURES COAST GOLF EVENT; 19-Year-Old Dallas Pro Beats Manero, 1 Up, in Final of $3,200 Tournament. TRIUMPHS ON 36TH HOLE Texan Overcomes New Yorker's Early Lead on Los Angeles Links--Receives $1,000. Manero Has 2-Up Lead. Collects Two Birdies. Finish Comes Suddenly. | True | | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/hold-up-theatre-for-1200-two-gunmen-rob-brooklyn-office-while-1000.html | HOLD UP THEATRE FOR $1,200; Two Gunmen "Rob Brooklyn Office While 1,000 Watch Movie. | True | | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/higher-money-at-london-markets-advance-due-to-desire-of-bank-to.html | HIGHER MONEY AT LONDON.; Market's Advance Due to Desire of Bank to Avert Gold Export. | True | Special Cable to THE NEW YORK TIMES. | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/savoldis-team-wins-coast-charity-game-defeats-rival-allstar-eleven.html | SAVOLDI'S TEAM WINS COAST CHARITY GAME; Defeats Rival All-Star Eleven, 13-0, of San Francisco-- Moses First to Score. | True | | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/gov-roosevelt-will-be-49-friday.html | Gov. Roosevelt Will Be 49 Friday. | True | | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/a-daughter-to-mrs-neustaedter.html | A Daughter to Mrs. Neustaedter. | True | | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/manitoba-six-wins-31-defeats-reisser-ze-club-on-ice-at-munichwatson.html | MANITOBA SIX WINS, 3-1.; Defeats Reisser Ze Club on Ice at Munich--Watson Scores Twice. | True | | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/many-at-funeral-of-mrs-isidor-lewi-services-simple-as-former-leader.html | MANY AT FUNERAL OF MRS. ISIDOR LEWI; Services Simple, as Former Leader in Charity Work Had Requested. | True | | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/finds-casket-offering-clue-to-edward-the-confessor.html | Finds Casket Offering Clue To Edward the Confessor | True | Special Cable to THE NEW YORK TIMES. | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/miss-madison-sets-2-records-aids-in-establishing-another.html | Miss Madison Sets 2 Records; Aids in Establishing Another | True | | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/would-ignore-communism-cf-potter-says-it-has-no-chance-here-unless.html | WOULD IGNORE COMMUNISM.; C.F. Potter Says It Has No Chance Here Unless It is Persecuted. | True | | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/air-corps-buys-30-planes-new-service-machines-will-replace-war-type.html | AIR CORPS BUYS 30 PLANES; New Service Machines Will Replace War Type at Mitchel Field. | True | Special to The New York Times. | C1B 101517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/plan-model-houses-for-wage-earners-group-of-builders-to-begin.html | PLAN MODEL HOUSES FOR WAGE EARNERS; Group of Builders to Begin Immediate Erection of Bronx andEast Side Dwellings. MILLIONS WILL BE INVESTEDApartments to Rent at $12.50 aRoom Will Have Modern Equipment, Including Elevators. Work to Be Expedited. Housing Survey Urged. | True | | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/paris-gold-import-not-yet-arrested-french-bankers-unwilling-to.html | PARIS GOLD IMPORT NOT YET ARRESTED; French Bankers Unwilling to Predict When the Present Movement Will End. LONDON ITSELF IS BLAMED Paris Financiers Contend Bank of England Could Control Situation by Strengthening Money Rates. | True | Wireless to THE NEW YORK TIMES. | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/londons-explanation-of-fall-in-sterling-deferred-payment-for.html | LONDON'S EXPLANATION OF FALL IN STERLING; Deferred Payment for American Produce and Reduced American Investments Abroad. | True | Special Cable to THE NEW YORK TIMES. | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/arranges-floating-university-tour.html | Arranges 'Floating University' Tour | True | Special Cable to THE NEW YORK TIMES. | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/russians-here-hold-service-for-pavlowa-prayers-for-dancer-are.html | RUSSIANS HERE HOLD SERVICE FOR PAVLOWA; Prayers for Dancer Are Offered of Orthodox Church--Former Associates Mourn. | True | | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/washington-gets-2-reports-coast-guard-officials-say-full-inquiry.html | WASHINGTON GETS 2 REPORTS.; Coast Guard Officials Say Full Inquiry Will Be Made Here. | True | Special to The New York Times. | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/bruening-demands-work-by-reichstag-chancellor-tells-german-unions.html | BRUENING DEMANDS WORK BY REICHSTAG; Chancellor Tells German Unions Deputies Must Try to Solve Nation's Problems. CURB ON EXTREMISTS SEEN Moderates Welcome His Stand, Believing Dictatorship by Decree Is Near End. Decrees Began Last December. Urges Improved Financing. | True | Special Cable to THE NEW YORK TIMES. | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/byrd-out-of-debt.html | BYRD OUT OF DEBT. | True | | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/conference-today-on-jobless-aid.html | Conference Today on Jobless Aid. | True | | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/indiana-names-hayes-picks-new-football-coach-as-pages-resignation.html | INDIANA NAMES HAYES.; Picks New Football Coach as Page's Resignation Is Accepted. | True | Special to The New York Times. | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/again-the-war-debts.html | AGAIN THE WAR DEBTS. | True | | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/builds-rail-station-of-ancient-bricks-pennsylvania-museum-party.html | BUILDS RAIL STATION OF ANCIENT BRICKS; Pennsylvania Museum Party Uses 3,500-Year-Old Materials in Mesopotamia.POTTERY AND BRONZE FOUNDA Huge Wall Is Found at Tell Billah,but Much Work Remains BeforeFinding What It Holds. | True | Special to The New York Times. | C1B 101517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/sisters-give-concert-virginia-and-mary-drane-violinists-heard-at.html | SISTERS GIVE CONCERT.; Virginia and Mary Drane, Violinists, Heard at Barbizon Club. | True | | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/mrs-m-orme-wilson-to-be-hostess.html | Mrs. M. Orme Wilson to Be Hostess | True | | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/says-straus-fame-grows-speaker-at-bronx-memorial-service-eulogizes.html | SAYS STRAUS FAME GROWS.; Speaker at Bronx Memorial Service Eulogizes Philanthropist. | True | | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/britains-1930-exports-smaller-than-in-1924-in-actual-volume.html | BRITAIN'S 1930 EXPORTS SMALLER THAN IN 1924; In Actual Volume Decrease Was 11 1-3%--Volume of Imports Was Larger. | True | Special Cable to THE NEW YORK TIMES. | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/sullivan-coffin-win-at-greenwich-defeat-de-voe-and-nightingale-in.html | SULLIVAN, COFFIN WIN AT GREENWICH; Defeat De Voe and Nightingale in Final of Invitation Squash Racquets Doubles. RAWLINS AND ISELIN LOSE Singles Champion and Partner Bow to Sullivan and Coffin in Semi-Final Round. Rawlins and Iselin Bow. Sullivan's Play Brilliant. Volleying Is Superb. | True | By Allison Danzig. Special To the New York Times. | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/dr-rd-harlan-and-his-wife-dead-clergyman-and-educator-victim-of.html | DR. R.D. HARLAN AND HIS WIFE DEAD; Clergyman and Educator Victim of Mastoiditis--NeverTold of His Loss.WIFE DIES ON WAY TO HIMHis Father Long on Supreme Bench--The Son Once Pastor of FirstPresbyterian Church Here. | True | Special to The New York Times. | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/skaters-competing-in-metropolitan-championship-meet-at-central-park.html | SKATERS COMPETING IN METROPOLITAN CHAMPIONSHIP MEET AT CENTRAL PARK YESTERDAY. | True | | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/release-of-gandhi-ordered-by-viceroy-congress-ban-lifted-freedom-to.html | RELEASE OF GANDHI ORDERED BY VICEROY; CONGRESS BAN LIFTED; Freedom to Be Unconditional, Effective Probably Today-- Other Leaders Included. DISCUSSION OF PARLEY AIMS Government Hopes Nationalists Will Use Liberty to Reach a Decision on Federal Plan. LONDON DEBATE DUE TODAY MacDonald's Foes Prepare to Attack Move, Criticized by Rothermere as "Lamentable Weakness." Free Discussion Is Aim. Release Expected Today. RELEASE OF GANDHI ORDERED BY VICEROY Gandhi Is Astonished. MacDonald's Foes Load Guns. Debate on India Due Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/hoot-owl-burglar-brings-police-to-long-island-home.html | Hoot Owl "Burglar" Brings Police to Long Island Home | True | Special to The New York Times. | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/turbine-tugboat-for-great-lakes.html | Turbine Tugboat for Great Lakes. | True | | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/miss-lois-worrall-engaged-to-marry-new-york-girls-betrothal-to.html | MISS LOIS WORRALL ENGAGED TO MARRY; New York Girl's Betrothal to Dudley B. Bonsal Announced by Her Mother. | True | | C1B 101517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/taylor-wins-title-in-speed-skating-takes-middle-atlantic-groups.html | TAYLOR WINS TITLE IN SPEED SKATING; Takes Middle Atlantic Group's Metropolitan Championship With 110 Points. MISS CORKE ALSO SCORES Beats Miss Muller for Women's Crown by Sweep--7,000 See Races in Central Park. Al Krux Scores Sweep. Fourth Major Triumph. Succeeds Downey as Champion. | True | | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/drive-on-sunday-butchers-twelve-get-summonses-in-campaign-of-meat.html | DRIVE ON SUNDAY BUTCHERS; Twelve Get Summonses in Campaign of Meat Dealers' Association. | True | | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/to-train-in-italy-for-persian-navy.html | To Train in Italy for Persian Navy. | True | Special Cable to THE NEW YORK TIMES. | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/ice-company-head-a-suicide.html | Ice Company Head a Suicide. | True | | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/new-bedford-in-tie-44-plays-deadlock-with-pawtucket-in-cup-soccer.html | NEW BEDFORD IN TIE, 4-4.; Plays Deadlock With Pawtucket in Cup Soccer Series. | True | Special to The New York Times. | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/mrs-bruce-drops-flag-on-her-mothers-home-world-flier-wings-her-way.html | MRS. BRUCE DROPS FLAG ON HER MOTHER'S HOME; World Flier Wings Her Way Over New Albany, Ind., to Pay This Tribute. | True | | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/realty-securities.html | REALTY SECURITIES. | True | | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/brooklyn-leaders-agree-on-7-judges-mccooey-and-steinbrink-said-to.html | BROOKLYN LEADERS AGREE ON 7 JUDGES; McCooey and Steinbrink Said to Be in Accord on Naming Additional Jurists. BILL TO GO TO LEGISLATURE Plan Involves Endorsement of 4 Democrats and 3 Republicans by Cooperative Party Move. | True | | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/prohibition-fight-impends-at-albany-smith-resolution-asking-dry-law.html | PROHIBITION FIGHT IMPENDS AT ALBANY; Smith Resolution, Asking Dry Law Repeal, Is Scheduled for Debate Tonight. OTHER ANTI-DRY MOVES ON And Leaders on Both Sides Are Manoeuvring to Obtain Party Advantage. Voting Plan for Drys and Wets. Other Big Issues Off the Floor. Undecided on Banking Inquiry. Executives to Visit City. | True | Special to The New York Times. | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/bishop-gannon-says-mass-here.html | Bishop Gannon Says Mass Here | True | | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/cue-play-starts-today-cosgroveklauber-in-opening-match-of.html | CUE PLAY STARTS TODAY.; Cosgrove-Klauber in Opening Match of Three-Cushion Open. | True | | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/soviet-polls-held-throughout-russia-in-only-direct-vote-in-country.html | SOVIET POLLS HELD THROUGHOUT RUSSIA; In Only Direct Vote in Country People Act on CommunistSelected Local Tickets.BALLOTING PROVES HEAVYAim Is to Teach Self-Government,but Not Actually to Permit it, Though Voting Is Demanded. No Secret Ballot in Villages. Communists Choose Candidates. | True | By Walter Duranty. Wireless To the New York Times. | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/racing-driver-killed-in-crash-on-speedway-george-young-of-milwaukee.html | RACING DRIVER KILLED IN CRASH ON SPEEDWAY; George Young of Milwaukee Is Victim as Three Cars Pile Up at Gos Angeles. | True | | C1B 101517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/younger-coogan-in-films-jackies-brother-robert-gets-first-contract.html | YOUNGER COOGAN IN FILMS; Jackie's Brother, Robert, Gets First Contract at Age of 5. | True | | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/berlin-market-worse-london-is-improved-paris-sustained-by-squeezing.html | BERLIN MARKET WORSE, LONDON IS IMPROVED; Paris Sustained by Squeezing of "Bears"--Gold Mine Shares Attract London's Interest. | True | Wireless to THE NEW YORK TIMES. | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/rich-tomb-is-bared-at-gizeh-pyramids-most-complete-yet-found-there.html | RICH TOMB IS BARED AT GIZEH PYRAMIDS; Most Complete Yet Found There Contains Mummy of Woman--Silver on Objects Surprises. | True | By Joseph M. Levy. Special Cable to The New York Times. | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/ives-finishes-first-in-boys-club-race-leads-jonasch-to-tape-by-75.html | IVES FINISHES FIRST IN BOYS' CLUB RACE; Leads Jonasch to Tape by 75 Yards in Four-Mile Run on Lower East Side. | True | | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/to-start-medical-centre-oldest-new-england-family-doctor-will-lay.html | TO START MEDICAL CENTRE.; Oldest New England Family Doctor Will Lay Stone in Boston Today. | True | Special to The New York Times. | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/miss-robinson-is-injured.html | Miss Robinson Is Injured. | True | | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/assails-cuban-plan-for-alcohol-trust-jm-casanova-prominent-sugar.html | ASSAILS CUBAN PLAN FOR ALCOHOL TRUST; J.M. Casanova, Prominent Sugar Producer, Says Bill Would Ruin Chief Industry. SEES PETROLEUM BARRED Under the Measure Alcohol Would Be Substituted for Gasoline in Internal-Combustion Engines. | True | Special Cable to THE NEW YORK TIMES. | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/dantels-formerly-of-yankees-to-coach-manhattan-baseball.html | Dantels, Formerly of Yankees, To Coach Manhattan Baseball | True | | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/ten-cents-a-day-is-food-grant-for-average-drought-sufferer.html | Ten Cents a Day Is Food Grant For Average Drought Sufferer | True | | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/sigrid-onegin-applauded-contralto-is-obliged-to-give-many-encores.html | SIGRID ONEGIN APPLAUDED.; Contralto Is Obliged to Give Many Encores at the Town Hall. | True | | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/racketeer-hunted-in-club-abbey-fight-police-are-informed-dutch.html | RACKETEER HUNTED IN CLUB ABBEY FIGHT; Police Are Informed Dutch Schultz Was Wounded in Gangsters' Battle. 25 WITNESSES QUESTIONED Alleged Proprietors and Cigarette Girl Examined--Gambler Reported Recovering From Wounds. | True | | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/dixon-annexes-title-in-canadian-racquets-new-york-player-vanquishes.html | DIXON ANNEXES TITLE IN CANADIAN RACQUETS; New York Player Vanquishes Dobell by 15-7, 15-7, 15-4 in Final at Montreal. | True | | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/700-take-train-to-hear-rudy-vallee.html | 700 Take Train to Hear Rudy Vallee | True | | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | True | | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/ibanez-asks-chile-for-wider-powers-president-says-he-will-need.html | IBANEZ ASKS CHILE FOR WIDER POWERS; President Says He Will Need Dictatorial Authority in Finance for Four Months. SEEKS TO COMBAT SLUMP He Will Need Power to Act Quickly in Emergencies During Recess of Congress, He Asserts. Expected to Aid Cosach. Replaces Export Tax. | True | Special Cable to THE NEW YORK TIMES. | C1B 101517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/philadelphia-area-plans-for-7000000-survey-predicts-tristate.html | PHILADELPHIA AREA PLANS FOR 7,000,000; Survey Predicts Tri-State District's 3,520,000 PopulationWill Be Doubled by 1991.SUBURBAN GROWTH RAPIDPlanning Federation Urges Development of Facilities for Outlying Sections. | True | Special to The New York Times. | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/new-york-ac-six-is-beaten-by-1-to-0-bows-to-atlantic-city-sea-gulls.html | NEW YORK A.C. SIX IS BEATEN BY 1 TO 0; Bows to Atlantic City Sea Gulls as Berger Scores in the Final Period. | True | | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/thinks-life-likely-on-mars-and-venus-dr-leon-campbell-of-harvard.html | THINKS LIFE LIKELY ON MARS AND VENUS; Dr. Leon Campbell of Harvard Says Their Atmospheres as Calculated, Favor It. SPURRED BY STUDY OF EROS Astronomer Also Believes Planets Outside Our Solar System May Support Existence. | True | Special to The New York Times. | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/detroit-six-beats-rangers-by-1-to-0-cooper-scores-goal-in-third.html | DETROIT SIX BEATS RANGERS BY 1 TO 0; Cooper Scores Goal in Third Period to Decide Game on Garden Ice. 8,000 SEE THE CONTEST Boucher and Bill Cook Star as New York Team Wages Aggressive Battle Throughout. Rangers Attack Furiously. Lewis Is Sent Off Ice. Falcons Start Advance. | True | By Joseph C. Nichols. | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/red-leaders-funeral-in-manila-is-orderly-police-revoke-prohibition.html | RED LEADER'S FUNERAL IN MANILA IS ORDERLY; Police Revoke Prohibition of Red Flags and Unlimited Speeches After Riot Is Threatened. | True | Wireless to THE NEW YORK TIMES. | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/peter-ibbetson-premiere-feb-7-deems-taylors-native-opera-to-have.html | 'PETER IBBETSON' PREMIERE FEB. 7; Deems Taylor's Native Opera to Have Cast of 20 Headed by Bori, Johnson and Tibbett. TO BE SUNG IN ENGLISH Opera From Du Maurier the Result of Several Years' Work--Gatti's 13th American Production. | True | | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/urges-foreign-law-in-curricula-here-dean-smith-of-columbia-school.html | URGES FOREIGN LAW IN CURRICULA HERE; Dean Smith of Columbia School, in Annual Report, Also Calls for Coordination of Research. | True | | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/turkey-asks-death-for-39-observers-believe-only-leaders-of-rebels.html | TURKEY ASKS DEATH FOR 39.; Observers Believe Only Leaders of Rebels Will Pay Full Penalty. | True | Wireless to THE NEW YORK TIMES | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/seeks-churchs-aid-for-censored-play-holder-of-english-rights-to-the.html | SEEKS CHURCH'S AID FOR CENSORED PLAY; Holder of English Rights to "The Green Pastures" Says It Is Reverent. | True | Special Cable to THE NEW YORK TIMES. | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/63-arrested-in-havana-opium-den.html | 63 Arrested in Havana Opium Den. | True | Special Cable to THE NEW YORK TIMES. | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/wantlings-98-high-at-nyac-traps-wins-overall-cup-while-lennon-leads.html | WANTLING'S 98 HIGH AT N.Y.A.C. TRAPS; Wins Over-All Cup, While Lennon Leads in Class A--Talcott Victor of Larchmont. | True | | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/chauncey-m-depew-ill-son-of-the-late-senator-is-stricken-with.html | CHAUNCEY M. DEPEW ILL.; Son of the Late Senator Is Stricken With Pneumonia. | True | | C1B 101517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/players-of-the-game-joseph-e-widenerguiding-factor-in-miami-racing.html | Players of the Game; Joseph E. Widener--Guiding Factor in Miami Racing Beautified Belmont Park. Widener Chute an Innovation. Provided Cemetery for Horses. Has Varied Turf Interests. | True | By Bryan Field. All Rights Reserved. | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/uncertainties-cut-dealing-in-cotton-acreage-total-big-supply-and.html | UNCERTAINTIES CUT DEALING IN COTTON; Acreage Total, Big Supply and Low Consumption Act as Checks in New Orleans. GINNINGS AID THE BULLS Reduction in Plantings Expected to Be Forced by Conditions in Many Sections. Prices Helped by Low Ginnings. Statistics Are Disappointing. | True | Special to The New York Times. | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/cash-for-veterans-backed-by-legion-executive-committee-endorses-the.html | CASH FOR VETERANS BACKED BY LEGION; Executive Committee Endorses the "Principle" of Payment of Service Certificates Now. SENATE HEARING DUE TODAY Vandenberg Declares Issue Becomes Sharp, and Hopes Way Will Be Found by Treasury. Committee Authority Defined. Resolution on Payments Now. CASH FOR VETERANS BACKED BY LEGION Hearing By Senate Committee. | True | Special to The New York Times. | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/rayon-group-to-disband-institute-to-terminate-activities-at-end-of.html | RAYON GROUP TO DISBAND.; Institute to Terminate Activities at End of Present Month. | True | | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/insists-democrats-soft-pedal-dry-issue-morrison-promotes-a.html | INSISTS DEMOCRATS 'SOFT PEDAL' DRY ISSUE; Morrison Promotes a Conference of Senators to Put Prosperity Program First for Party. | True | Special to The New York Times. | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/german-prices-below-lowest-of-1930.html | German Prices Below Lowest of 1930 | True | Wireless to THE NEW YORK TIMES. | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/miss-betty-joness-debut-daughter-of-tad-jones-to-be-presented-on.html | MISS BETTY JONES'S DEBUT.; Daughter of T.A.D. Jones to Be Presented on March 26. | True | Special to The New York Times. | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/says-speed-of-auto-is-without-limit-but-course-must-be-perfect-and.html | SAYS SPEED OF AUTO IS WITHOUT LIMIT; But Course Must Be Perfect and Car Best Money Can Build, Asserts Campbell. EXPECTS TO LOWER RECORD British Racer at Daytona Looks for Success if the "Breaks" Are in His Favor. | True | | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/georgia-sets-pace-in-southern-race-leads-conference-basketball.html | GEORGIA SETS PACE IN SOUTHERN RACE; Leads Conference Basketball Circuit With Eight Victories and No Defeats. | True | | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/public-revenues-decline-in-france-december-receipts-213000000.html | PUBLIC REVENUES DECLINE IN FRANCE; December Receipts 213,000,000 Francs Below 1929; Nine Months' Collections Down 2,403,000,000. | True | Wireless to THE NEW YORK TIMES. | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/lady-st-helier-dies-famous-as-hostess-had-also-been-prominent-as.html | LADY ST. HELIER DIES; FAMOUS AS HOSTESS; Had Also Been Prominent as Social Worker--Served on London County Council. | True | Wireless to THE NEW YORK TIMES. | C1B 101517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/layton-conquers-thumblad-5049-champion-is-victor-in-worlds.html | LAYTON CONQUERS THURNBLAD, 50-49; Champion Is Victor in World's Three-Cushion Play--Hall Is Defeated by Denton, 50-47. JACOBS CONQUERS JORDAN Triumphs by 50-49 in 71 Frames-- Reiselt Leads in Tourney With Four Victories. Hall in Fourth Place. Scores on Cross-Table Shot. Jordan Fails on Hard Try. | True | | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/gives-28000-for-jobless-william-fox-aids-relief-work-of-long-island.html | GIVES $28,000 FOR JOBLESS.; William Fox Aids Relief Work of Long Island Towns. | True | Special to The New York Times. | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/new-treasury-plea-to-congress-likely-special-request-for.html | NEW TRERASURY PLEA TO CONGRESS LIKELY; Special Request for Authorization of $8,000,000,000 BondsThis Session Is Expected.YEAR'S DELAY IS FEAREDMelton Wants Freedom to Determinethe Nature of Issues in Advance of Liberty Loan Refunding. Delay in Legislation Feared. Size of Issue Undetermined. Public Debt $16,026,087,000. | True | Special to The New York Times. | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/surplus-of-exports-in-germany-a-record-excess-l642000000-marks.html | SURPLUS OF EXPORTS IN GERMANY A RECORD; Excess l,642,000,000 Marks, Against Import Surplus of 3,924,000 Three Years Ago. | True | Wireless to THE NEW YORK TIMES. | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/snow-bird-gains-in-ice-yacht-race-wins-second-leg-on-long-branch.html | SNOW BIRD GAINS IN ICE YACHT RACE; Wins Second Leg on Long Branch Cup--Ginger Is Next in Point Standing. One Boat Is Wrecked. Skating Meet Is Held. | True | Special to The New York Times. | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/actors-fund-plans-dance-entertainment-to-be-given-thursday-to.html | ACTORS' FUND PLANS DANCE; Entertainment to Be Given Thursday to Reduce Debt. | True | | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/sports-today.html | Sports Today | True | | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/atlantic-whist-group-ends-tournament-trophy-won-by-mrs-aa-smith-and.html | ATLANTIC WHIST GROUP ENDS TOURNAMENT; Trophy Won by Mrs. A.A. Smith and C.A. McQueen--Mrs. C.M. Cole Elected President. | True | | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/de-loache-concert-debut-young-baritone-protege-of-mrs-owen-sings.html | DE LOACHE CONCERT DEBUT.; Young Baritone, Protege of Mrs. Owen, Sings Before Notables. | True | | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/soviet-will-import-13000-technicians-native-schools-fail-to-produce.html | SOVIET WILL IMPORT 13,000 TECHNICIANS; Native Schools Fail to Produce Experts to Meet Demands of 5-Year Plan for 1931. AMERICANS TO BE SOUGHT 2,800 Will Be Asked to Take Up Work Under Moscow in Industrializing Country. Fail to Develop Native Talent. SOVIET WILL IMPORT 13,000 TECHNICIANS Orders New Drive on Kulak. | True | | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to The New York Times. | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/finds-envy-a-handicap-dr-burrell-warns-against-putting-worldly-aims.html | FINDS ENVY A HANDICAP.; Dr. Burrell Warns Against Putting Worldly Aims Above the Spiritual. | True | | C1B 101517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/signs-of-betterment-are-few-in-england-steel-market-steadier-but.html | SIGNS OF BETTERMENT ARE FEW IN ENGLAND; Steel Market Steadier, but Textile, Engineering and ShippingTrades Greatly Depressed. | True | Special Cable to THE NEW YORK TIMES. | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/markets-depressed-in-central-europe-stock-exchange-values-at-vienna.html | MARKETS DEPRESSED IN CENTRAL EUROPE; Stock Exchange Values at Vienna Only 58% of Closing Average of 1927. PRAGUE 76%, BUDAPEST 60 Austria's Import Surplus Much Reduced in 1930, but Only ThroughCutting Imports. | True | Special Cable to THE NEW YORK TIMES. | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/648302-is-donated-for-red-cross-here-citys-contribution-to-fund-for.html | $648,302 IS DONATED FOR RED CROSS HERE; City's Contribution to Fund for Drought Relief Grows as Drive Advances. WOMEN TO PLAN NEW AID Call Meeting for Wednesday--Dr. Tresler Urges Every One to Help Relieve Suffering. Response From Every One Urged. | True | | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/music-notes.html | MUSIC NOTES. | True | | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/spalding-violin-recital-distinguished-american-gives-fine.html | SPALDING VIOLIN RECITAL.; Distinguished American Gives Fine Performance at Carnegie Hall. | True | | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/danger-to-new-regime-is-hinted-in-panama-paper-says-its-supporters.html | DANGER TO NEW REGIME IS HINTED IN PANAMA; Paper Says Its Supporters Are as Odds and Its Foes Are Alert. | True | Special Cable to THE NEW YORK TIMES. | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/ship-in-distress-off-haiti-the-guldborg-goes-to-aid-the-norwegian.html | SHIP IN DISTRESS OFF HAITI.; The Guldborg Goes to Aid the Norwegian Steamer Rhea. | True | | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/a-means-of-livelihood.html | A Means of Livelihood. | True | | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/six-in-family-die-in-heaters-fumes-couple-and-four-young-sons.html | SIX IN FAMILY DIE IN HEATER'S FUMES; Couple and Four Young Sons Overcome During Night in a Brooklyn Tenement. ALL WINDOWS WERE CLOSED Boy Lit Gas to Take a Bath and Collapsed as Others Slept-- Relative Finds Bodies. | True | | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/0neday-tourneys-listed-by-mga-schedule-of-ten-competitions.html | 0NE-DAY TOURNEYS LISTED BY M.G.A.; Schedule of Ten Competitions Announced to Supplement Title Play Program. START IS SET FOR MAY 12 Season of Medal Play Rounds Will Continue Until Sept. 22--Other Golf News. | True | By Lincoln A. Werden. | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/winter-wheat-set-back-weather-shifts-felt-in-ohio-valley-kansas.html | WINTER WHEAT SET BACK.; Weather Shifts Felt In Ohio Valley --Kansas Gets Moisture. | True | Special to The New York Times. | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/report-awaited-in-london-rumors-are-heard-that-government-has.html | REPORT AWAITED IN LONDON.; Rumors Are Heard That Government Has Revised Its Policy. | True | Special Cable to THE NEW YORK TIMES. | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/stock-average-rises-slightly-up-for-week-4-above-end-of-december.html | STOCK AVERAGE RISES.; Slightly Up for Week; 4% Above End of December. | True | Special to The New York Times. | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/625000-in-municipal-bonds-offered-to-investors-today.html | $625,000 in Municipal Bonds Offered to Investors Today | True | | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/lott-is-ranked-first-placed-at-top-by-western-tennis-bodyhennessey.html | LOTT IS RANKED FIRST.; Placed at Top by Western Tennis Body--Hennessey Next. | True | | C1B 101517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/boesekes-goal-wins-coast-polo-game-1110-penalty-shot-in-extra.html | BOESEKE'S GOAL WINS COAST POLO GAME, 11-10; Penalty Shot in Extra Period Beats Team Led by Sanford --7,000 See Contest. | True | | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/londos-to-wrestle-mmillen-tonight-capacity-throng-expected-to-see.html | LONDOS TO WRESTLE M'MILLEN TONIGHT; Capacity Throng Expected to See Champion in Title Match at the Garden. SHIKAT IN THE SEMI-FINAL Engages Ghafoor Khan in Finish Bout--Holuban and Clinkstock in Time-Limit Event. Contender Has Thrown Mondt. Steele to Oppose Wilson. | True | | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/alexander-hailed-in-croat-capital-yugoslav-king-and-queen-are.html | ALEXANDER HAILED IN CROAT CAPITAL; Yugoslav King and Queen Are Greeted by 160,000 on Their Visit to Zagreb. MOTOR THROUGH THE CITY Ruler Addresses Crowds Despite Recent Bombing Outrages-- Croats' Loyalty Pledged. Mayor Pledges Loyalty. Explanations of Visit. | True | Wireless to THE NEW YORK TIMES. | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/a-plea-for-intelligence-the-skew-arch-problem-dogs-in-the-city.html | A Plea for Intelligence.; The Skew Arch Problem. Dogs in the City. | True | J.M. HARRIS.E.W. ESTES. | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/for-changing-citys-year-merchants-association-favors-federal-and.html | FOR CHANGING CITY'S YEAR.; Merchants' Association Favors Federal and State Calendars. | True | | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/rubber-in-london-easier-as-week-ends-increase-in-stocks-there.html | RUBBER IN LONDON EASIER AS WEEK ENDS; Increase in Stocks There Expected Today-- Quotations in Tin and Lead Markets. | True | Wireless to THE NEW YORK TIMES. | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/austraian-tax-revenue-holds-up.html | Austraian Tax Revenue Holds Up. | True | Special Cable to THE NEW YORK TIMES. | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/likens-scientists-to-jack-horner-rev-fa-fadden-says-many-are-so.html | LIKENS SCIENTISTS TO JACK HORNER; Rev. F.A. Fadden Says Many Are So Proud of Discovered 'Plums' They Forget God. 'PIE BAKER' GETS NO CREDIT He Deplores Lost Faith In Divine Origin of Laws and Conditions Man Seeks to Fathom. | True | | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/thanks-are-due.html | Thanks Are Due. | True | ALBERT J. McCARTNEY. | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/8-hour-flight-brings-hawks-from-texas-time-for-1400mile-trip-is.html | 8 -HOUR FLIGHT BRINGS HAWKS FROM TEXAS; Time for 1,400-Mile Trip Is Believed to Set a Record-- Rejoins Rogers Tomorrow. | True | | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/new-rochelle-church-20-years-old.html | New Rochelle Church 20 Years Old. | True | Special to The New York Times. | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/the-bald-eagle-going-protective-measure-seems-doomed-in-lower-house.html | THE BALD EAGLE GOING.; Protective Measure Seems Doomed in Lower House of Congress. | True | DAMS QUINN. | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/the-harry-pecks-have-a-daughter.html | The Harry Pecks Have a Daughter. | True | | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/predicts-swing-to-repeal-choate-says-report-proves-dry-law-is.html | PREDICTS SWING TO REPEAL.; Choate Says Report Proves Dry Law Is Unenforceable. | True | | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/taxi-bill-here-ends-adventure-of-runaway-poughkeepsie-girl.html | Taxi Bill Here Ends Adventure Of Runaway Poughkeepsie Girl | True | Special to The New York Times. | C1B 101517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/decries-framing-women-dr-brooks-urges-help-by-their-own-sex-in.html | DECRIES 'FRAMING' WOMEN.; Dr. Brooks Urges Help by Their Own Sex in Police Cases. | True | | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/aron-hits-at-party-on-debt-of-20000-takes-issue-with-winter-holding.html | ARON HITS AT PARTY ON DEBT OF $20,000; Takes Issue With Winter, Holding Gifts He Obtained Were Not Applied to Note Made in 1929. SEES A CHANGE OF FRONT Says Reports Indicate He Made NoContribution, but He Gave $5,000and Paid for Own Campaign. | True | | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/deegan-completes-housing-act-study-proposed-changes-in-multiple.html | DEEGAN COMPLETES HOUSING ACT STUDY; Proposed Changes in Multiple Dwelling Law Are Ready for the Legislature. HEALTH AND SAFETY SOUGHT Better Light and Air and Reduction of Fire Hazards Are Asked to Make the Statute Workable. | True | | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/krass-puts-idealism-ahead-of-mere-rites-urges-a-liberal-approach-in.html | KRASS PUTS IDEALISM AHEAD OF MERE RITES; Urges a Liberal Approach in Directing Youthful Lives to Religious Beliefs. | True | | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/cities-service-plans-to-acquire-richfield-offer-to-trade-one-share.html | CITIES SERVICE PLANS TO ACQUIRE RICHFIELD; Offer to Trade One Share for Four to Be Made to California Concern's Holders Today. END OF RECEIVERSHIP SEEN Deal Believed Assured, Consent of Many Stock Owners Already Having Been Obtained. 30 DAYS FOR ACCEPTANCE Organization Likely to Be Retained, With Concern Operated as a Subsidiary. | True | | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/patterson-first-in-league-scoring-yale-stars-10-points-in-game.html | PATTERSON FIRST IN LEAGUE SCORING; Yale Star's 10 Points in Game Against Penn Put Him Ahead in Race With 32. ELIS TAKE SECOND PLACE Captain Horwitz Is Runner-Up With 24 Points--Dartmouth Third in Team Standing. Horwitz in Second Place. Close Title Race Seen. Situation in the East. | True | | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/344-at-home-for-aged-sol-kohn-retiring-head-reports-on-year-of.html | 344 AT HOME FOR AGED.; Sol Kohn, Retiring Head, Reports on Year of Hebrew Shelter. | True | | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/emil-ludwig-50-years-old-biographer-plans-new-conquests-in-the.html | EMIL LUDWIG 50 YEARS OLD.; Biographer Plans New Conquests in the International Book World. | True | | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/holland-qualifies-for-olympic-trials-philadelphian-skates-the-500.html | HOLLAND QUALIFIES FOR OLYMPIC TRIALS; Philadelphian Skates the 500 Meters in 0:45 3-5 in Tests Held at Skytop, Pa. | True | Special to The New York Times. | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/three-killed-as-autos-hit-headon-in-jersey-three-others-hurt-in.html | THREE KILLED AS AUTOS HIT HEAD-ON IN JERSEY; Three Others Hurt in Crash at Avenel-- Motorist Dies When Car Plunges Into Lake. | True | Special to The New York Times. | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/wh-meadowcroft-slightly-better.html | W.H. Meadowcroft Slightly Better | True | Special to The New York Times. | C1B 101517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/commodity-average-goes-slightly-lower-now-1-under-lowest-of.html | COMMODITY AVERAGE GOES SLIGHTLY LOWER; Now 1 % Under Lowest of 1930--British and Italian Prices Reduced. | True | Special to The New York Times. | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/burned-mayflower-may-be-scrapped-the-former-presidential-yacht.html | BURNED MAYFLOWER MAY BE SCRAPPED; THE FORMER PRESIDENTIAL YACHT SWEPT BY FIRE. | True | Special to The New York Times. | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/hakoah-conquers-wanderers-2-to-1-goals-by-haeusler-schwarcz-in.html | HAKOAH CONQUERS WANDERERS, 2 TO 1; Goals by Haeusler, Schwarcz in Second Half Decisive in Game at Hawthorne Field. EISENHOFFER ALSO TALLIES Counts for Losers 25 Minutes After Start--Victors Strengthen Metropolitan Division Lead. | True | | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/resident-offices-report-on-trade-heavier-purchasing-in-markets-as.html | RESIDENT OFFICES REPORT ON TRADE; Heavier Purchasing in Markets as Buyers Arrivals Show a Continued Increase. PEAK NOW ANTICIPATED Apparel Orders Gain Notably--New Rednigote Style Attracts--Silks Meet an Active Call. | True | | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/a-plea-for-the-future-constitution-should-not-be-burdened-with.html | A PLEA FOR THE FUTURE.; Constitution Should Not Be Burdened With Sumptuary Laws. | True | A. RANGER TYLER. | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/boys-howdy-takes-turismo-cup-race-son-of-bubbling-overbatter-cake.html | BOYS HOWDY TAKES TURISMO CUP RACE; Son of Bubbling Over-Batter Cake Scores for H.C. Hatch in Havana Feature. SMOOTH FINISHES SECOND Saves the Place From Belgian Lass Over Heavy Track in $2,500 Added Event. | True | | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/spiritual-revival-urged-by-caswell-unless-it-is-brought-about-we.html | SPIRITUAL REVIVAL URGED BY CASWELL; Unless It Is Brought About We Are Heading for Disaster, He Asserts. CITES ANNUAL DIVORCES And Says There Are as Many Murderers at Large as ThereAre Ministers. | True | | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/graft-ring-victims-called-by-geoghan-will-decide-after-the.html | GRAFT RING VICTIMS CALLED BY GEOGHAN; Will Decide After the Conference Today Whether Indictments Are to Be Asked. | True | | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/woods-attacks-economic-plight-calling-deadlock-of-forces-stupid.html | WOODS ATTACKS ECONOMIC PLIGHT; Calling Deadlock of Forces "Stupid," Colonel Declares New Spirit Is Fighting It. TREATED AS 'PREVENTABLE' Depressions, He Says in Radio Address, Are No Longer Taken asInevitable Like Storms. Growth of Industrial Complexity. Combating the Preventable. | True | Special to The New York Times. | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/envoy-coming-home-to-aid-nicaraguans-hanna-leaves-managua-by-air-to.html | ENVOY COMING HOME TO AID NICARAGUANS; Hanna Leaves Managua by Air to Urge Stimson to Keep Marine Force There. HEAD OF GUARD WITH HIM They Bring Message of Thanks From President Moncada for Work of Suppressing Banditry. | True | By Tropical Radio To the New York Times. | C1B 101517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/fall-in-austrian-prices-wholesale-values-reduced-much-more-rapidly.html | FALL IN AUSTRIAN PRICES.; Wholesale Values Reduced Much More Rapidly Than Retail. | True | Special Cable to THE NEW YORK TIMES. | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/three-stars-bring-joy-to-the-palace-phil-baker-herb-williams-and.html | THREE STARS BRING JOY TO THE PALACE; Phil Baker, Herb Williams and Bill Robinson in Reunion-- Aileen Stanley Sings. | True | | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/community-trust-at-record-total-reached-8672382-in-1930-of-which.html | COMMUNITY TRUST AT RECORD TOTAL; Reached $8,672,382 in 1930, of Which $3,642,382 Is Available for Charity, Report Shows. DEPRECIATION BELOW 1% $50,000 for Sunnyside Park Chief Gift in Year--Largest Aid, $54,728,to Salvation Army. | True | | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/british-see-chance-for-labors-defeat-lloyd-georges-inability-to.html | BRITISH SEE CHANCE FOR LABOR'S DEFEAT; Lloyd George's Inability to Hold Liberals Intact Causes Fear in Government Circles. UNION BILL IS VITAL ISSUE Vote Set for Wednesday--Sir Herbert Samuel in Radio Talk Describes Political Chaos. BRITISH SEE CHANCE FOR LABOR'S DEFEAT Must Avoid Labor Revolt. Sir Herbert Samuel Sees Crisis. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/pleads-for-modern-ways-dr-ribourg-urges-adaptability-to-ever.html | PLEADS FOR MODERN WAYS.; Dr. Ribourg Urges Adaptability to Ever Changing Conditions. | True | | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/mnamara-and-shapiro-meet-in-ring-tonight-return-match-listed-for.html | M'NAMARA AND SHAPIRO MEET IN RING TONIGHT; Return Match Listed for the St. Nicholas Arena--Other Shows for Tonight. | True | | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/board-completes-transit-valuations-considers-adoption-of-figures-on.html | BOARD COMPLETES TRANSIT VALUATIONS; Considers Adoption of Figures on B.M.T. and I.R.T. Properties in Unification Plan.VARIOUS BASES WERE USED $489,804,000 In Program Said to BeHigher Than Law Provides--New Attack by Sheehan. | True | | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/recordman-12-to-l-captures-cannes-chase-by-2-lengths.html | Recordman, 12 to l, Captures Cannes 'Chase by 2 Lengths | True | | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/frown-on-police-fund-westchester-park-heads-may-order-return-of.html | FROWN ON POLICE FUND.; Westchester Park Heads May Order Return of $3,100 Already Raised. | True | | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/wickersham-in-the-films-summarizes-law-enforcement-commissions.html | WICKERSHAM IN THE FILMS.; Summarizes Law Enforcement Commission's Report at the Embassy.NEWSREELS, a compilation of Hearst Metrotone and Fox Movietone newsreels, shown continuously at the Embassy. Other Photoplays. | True | | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/deals-in-manhattan-houses-and-business-buildings-sold-and-leased.html | DEALS IN MANHATTAN.; Houses and Business Buildings Sold and Leased. | True | | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/ny-soccer-club-in-tie-with-giants-polo-grounds-eleven-rallies-in.html | N.Y. SOCCER CLUB IN TIE WITH GIANTS; Polo Grounds Eleven Rallies in Second Half of Match to Gain 1-All Draw. | True | | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/french-treasurys-stand-cannot-control-gold-importsattitude-on-new.html | FRENCH TREASURY'S STAND; Cannot Control Gold Imports-- Attitude on New Securities. | True | Wireless to THE NEW YORK TIMES. | C1B 101517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/financial-markets-the-gradual-return-of-confidenceconditions-here.html | FINANCIAL MARKETS; The Gradual Return of Confidence--Conditions Here and Conditions Abroad. | True | By Alexander D. Noyes. | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/shoemaker-scores-college-methods-charges-over-intellectualized.html | SHOEMAKER SCORES COLLEGE METHODS; Charges "Over Intellectualized" Faculties Neglect Teaching for Self-Expression. ASSAILS "PAGANIZED VIEWS" Says Thesis-Writing and Research Get More Attention Than Molding of Students' Character. | True | | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/jersey-city-gets-coast-twirler.html | Jersey City Gets Coast Twirler. | True | | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/satre-takes-title-with-152foot-leap-wins-connecticut-ski-jumping.html | SATRE TAKES TITLE WITH 152-FOOT LEAP; Wins Connecticut Ski Jumping Crown Before a Crowd of 5,000 at Salisbury. ALSO SCORES IN CLASS B Gains Sufficient Points to Beat Borg--Lokang Places First Among the Class A Jumpers. | True | | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/oimen-triumphs-in-skijumping-contest-at-gary-ind-with-two-168foot.html | Oimen Triumphs in Ski-Jumping Contest At Gary, Ind., With Two 168-Foot Leaps | True | | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/2000000-model-housing-project-in-the-bronx.html | $2,000,000 MODEL HOUSING PROJECT IN THE BRONX. | True | | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/british-talkies.html | BRITISH TALKIES. | True | | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/there-are-judges-in-havana.html | THERE ARE JUDGES IN HAVANA. | True | | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/maroons-win-32-in-extra-period-defeat-chicago-before-14000-when.html | MAROONS WIN, 3-2, IN EXTRA PERIOD; Defeat Chicago Before 14,000 When Stewart Scores With 1 Minute 40 Seconds to Go. TALLY TWICE AT THE START Register in First Period, but Hawks Knot Count in Third--Losers Drop in Standing. | True | | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/marion-brown-a-bride-wed-to-george-i-davis-at-her-home-in-glens.html | MARION BROWN A BRIDE.; Wed to George I. Davis at Her Home in Glens Falls, N.Y. | True | Special to The New York Times. | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/french-foreign-trade-is-cut-down-heavily-1930-exports-down.html | FRENCH FOREIGN TRADE IS CUT DOWN HEAVILY; 1930 Exports Down 7,309,000,000 Francs--Largest ImportSurplus Since 1920. | True | Wireless to THE NEW YORK TIMES. | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/wallace-is-victor-in-2-skating-races-wins-880yard-and-mile-events.html | WALLACE IS VICTOR IN 2 SKATING RACES; Wins 880-Yard and Mile Events for Intermediate Boys at West Brighton, S.I. 12,000 SEE THE CONTESTS Miss Polevoy Beats Miss Woods in 880 for Senior Girls in the Advance Ice Derby. Starting Time Advanced. Derby to Be Annual Affair. | True | | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/the-screen.html | THE SCREEN | True | By Mordaunt Hall. | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/mulrooney-to-reorganize-detectives-today-names-borough-supervisors.html | Mulrooney to Reorganize Detectives Today; Names Borough Supervisors to Check Crime | True | | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/4000-at-roxy-concert-kochanski-and-salmond-play-with-orchestra-to.html | 4,000 AT ROXY CONCERT.; Kochanski and Salmond Play With Orchestra to Aid Unemployed. | True | | C1B 101517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/grain-exports-gain-argentina-cheered-steady-increase-since-first-of.html | GRAIN EXPORTS GAIN; ARGENTINA CHEERED; Steady Increase Since First of the Year Believed to Reflect a General Business Upturn. EXCHANGE RATES FIRMER Gold Peso's Ratio to Sterling and Dollar Has Improved Since Gold Shipments Were Authorized. | True | Special Cable to THE NEW YORK TIMES. | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/other-engagements.html | Other Engagements | True | | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/says-all-need-conversion-dr-bernardin-finds-many-churchgoers-lack.html | SAYS ALL NEED CONVERSION; Dr. Bernardin Finds Many Churchgoers Lack Right View. | True | | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/predicts-revision-of-passfield-paper-cyrus-adler-tells-zionists-new.html | PREDICTS REVISION OF PASSFIELD PAPER; Cyrus Adler Tells Zionists New Agreement Is Assured, but Points to Financial Needs. $2,500,000 DRIVE IS VOTED Speakers at All-Day Meeting Here Ask Quick Aid to Avert Collapse of Palestine Work. | True | | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/party-for-lenox-alumnae-bridge-and-tea-planned-for-tomorrow-to-aid.html | PARTY FOR LENOX ALUMNAE.; Bridge and Tea Planned for Tomorrow to Aid Fresh Air Fund. | True | | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/buffalo-wins-at-hockey-32.html | Buffalo Wins at Hockey, 3-2. | True | | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/haines-triumphs-in-squash-tennis-gains-semifinal-of-jersey-title.html | HAINES TRIUMPHS IN SQUASH TENNIS; Gains Semi-Final of Jersey Title Play With Hanson and McLaughlin. LARIGAN ALSO ADVANCES Defeats Ryan After Hard Battle and Will Play Quincy for Other Semi-Final Bracket. Larigan Is Extended. Kirkland Finishes Strongly. | True | Special to The New York Times. | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/the-top-of-the-calendar.html | THE TOP OF THE CALENDAR. | True | | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/tired-of-fuss-over-aunt12-boy-steals-auto-for-excitement.html | Tired of "Fuss" Over Aunt,12, Boy Steals Auto for Excitement | True | Special to The New York Times. | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/army-chess-team-to-play-four-officers-to-take-part-in-capablanca.html | ARMY CHESS TEAM TO PLAY.; Four Officers to Take Part In Capablanca Exhibition Here. | True | Special to The New York Times. | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/new-social-order-urged-in-palestine-maurice-samuel-says-modern.html | NEW SOCIAL ORDER URGED IN PALESTINE; Maurice Samuel Says Modern Economic System Alone Can Build Up Country. TELLS OF RACIAL STRUGGLE Lecturer Stresses Need of Raising Standards of Living for Arabs and Jews Alike. | True | | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/young-naturalists-shipwrecked-in-bahamas-get-rare-specimens-while.html | Young Naturalists Shipwrecked in Bahamas; Get Rare Specimens While Cast Away on Isle; NATURALISTS TURN SHIPWRECK TO BOON | True | | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/man-leaps-into-niagara-rapids-to-die-in-plunge-over-falls.html | Man Leaps Into Niagara Rapids To Die in Plunge Over Falls | True | | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/republicans-oppose-fishing-expedition-but-brooklyn-club-favors-a.html | REPUBLICANS OPPOSE 'FISHING EXPEDITION'; But Brooklyn Club Favors a Thorough City Inquiry and Says Roosevelt Hinders One. | True | | C1B 101517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/diemer-qualifies-in-snow-birds-golf-wilson-mclean-bird-and-graef.html | DIEMER QUALIFIES IN SNOW BIRDS GOLF; Wilson, McLean, Bird and Graef Among Eight Who Win Places in Finals. | True | | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/lloyd-george-gets-last-laugh-in-dispute-and-wins-apology-from-the.html | Lloyd George Gets 'Last Laugh' in Dispute and Wins Apology From The London Times | True | Wireless to THE NEW YORK TIMES. | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/suffering-in-tennessee-red-cross-workers-find-snow-on-bed-of-mother.html | SUFFERING IN TENNESSEE.; Red Cross Workers Find Snow on Bed of Mother and Baby. | True | Special to The New York Times. | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/clergy-is-divided-on-dry-law-report-stockdale-calls-hoover-new.html | CLERGY IS DIVIDED ON DRY LAW REPORT; Stockdale Calls Hoover "New Emancipator" of Nation and Certain of Re-election. OTHERS SCORE PROHIBITION Goldstein Hails Promise of Relief From Its "Tyranny"--Wagner Sees Public Sentiment Flouted. Sees Modification Demanded Hails Anderson's Proposal. Believe People Back Dry Law. | True | | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/record-of-transactions.html | RECORD OF TRANSACTIONS. | True | | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/governors-to-press-study-of-insurance-for-unemployment-they-decide.html | GOVERNORS TO PRESS STUDY OF INSURANCE FOR UNEMPLOYMENT; They Decide to Hold a Series of Meetings as a Result of the Albany Conference. EXPERTS TO GATHER HERE They Will Report to Executives of Seven States, Who Will Call Regional Parleys. JOB AGENCIES A PROBLEM Governor Roosevelt Announces Plan for Setting Up Central Clearing House for Statistics. Roosevelt Summarizes Results. GOVERNORS TO HOLD FURTHER MEETINGS Progress Pleases Roosevelt. | True | By W.a. Warn. Special To the New York Times. | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/asks-science-to-aid-faith-dr-knox-urges-a-high-aim-to-give-life-an.html | ASKS SCIENCE TO AID FAITH; Dr. Knox Urges a High Aim to Give Life an Incentive. | True | | C1B 101517 |
| 1931-01-26 | 1931-01-26 | https://www.nytimes.com/1931/01/26/archives/bread-at-2-cents-a-pound-sold-by-argentine-regime.html | Bread at 2 Cents a Pound Sold by Argentine Regime | True | Special Cable to THE NEW YORK TIMES. | C1B 101517 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/prices-finish-strong-in-counter-dealings-some-favorite-issues-are.html | PRICES FINISH STRONG IN COUNTER DEALINGS; Some Favorite Issues Are Higher, Principally in Bank and Insurance Groups. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/hopper-is-to-head-comic-opera-troupe-company-specializing-in.html | HOPPER IS TO HEAD COMIC OPERA TROUPE; Company, Specializing in Gilbert and Sullivan, to Tour and Spend Summer in Newport. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/heavy-westchester-building-seen.html | Heavy Westchester Building Seen. | True | Special to The New York Times. | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/navy-flier-killed-in-cuba-pilot-a-larchmont-ny-man-hurt-in-crash-in.html | NAVY FLIER KILLED IN CUBA.; Pilot, a Larchmont (N.Y.) Man, Hurt in Crash in Guantanamo Bay. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/bank-officials-held-three-in-wilmington-nc-are-charged-with-false.html | BANK OFFICIALS HELD.; Three in Wilmington, N.C., Are Charged With False Entry. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 102465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/same-old-senate-to-veteran-attache-tf-shuey-63-years-a-reporter.html | 'SAME OLD SENATE' TO VETERAN ATTACHE; T.F. Shuey, 63 Years a Reporter, Says It Has Strong Men-- Praises Root's Voice. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/municipal-loans-awards-and-offerings-of-new-bond-issues-to.html | MUNICIPAL LOANS.; Awards and Offerings of New Bond Issues to Investment Bankers Announced. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/denies-letting-child-act-play-manager-held-after-girl-6-appears-in.html | DENIES LETTING CHILD ACT.; Play Manager Held After Girl, 6, Appears in Revue. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/theatre-group-defers-censorship-findings-committee-opposes.html | THEATRE GROUP DEFERS CENSORSHIP FINDINGS; Committee Opposes 'Political' Regulation, but Fails to Adopt United Policy. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/french-to-be-asked-to-yorktown-fete-delegation-to-celebration-for.html | FRENCH TO BE ASKED TO YORKTOWN FETE; Delegation to Celebration for Lafayette May Be Headed by Marshal Petain. DESCENDANTS ARE SOUGHT Our Embassy Attaches in Paris Seek to Trace Members of the Family, Who Will Be Invited. | True | Special Cable to THE NEW YORK TIMES. | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/suburban-realty-in-better-demand-brokers-looking-forward-to-renewed.html | SUBURBAN REALTY IN BETTER DEMAND; Brokers Looking Forward to Renewed Activity in Residential Buying.NEW JERSEY TRADING BRISK Purchaser of East Side Houses in Manhattan Also Buys Mortgage--Harlem Lease Near 8th Av. Deals in Jersey City. Transactions in Manhattan. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/bennett-in-albany-on-steuer-inquiry-after-seeing-solicitor-general.html | BENNETT IN ALBANY ON STEUER INQUIRY; After Seeing Solicitor General, He Says Bank Investigation Will Proceed Monday. HEARING ON WRIT PUT OFF Court Postpones Argument Till Thursday--Grand Jury Hears Herbert Singer Again. County Inquiry Goes On. McCauley Asks More Time. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/mary-pickford-bans-stardom-from-life-lived-over-again.html | Mary Pickford Bans Stardom From Life Lived Over Again | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/england-is-victor-over-cape-province-hammond-scores-126-as-the.html | ENGLAND IS VICTOR OVER CAPE PROVINCE; Hammond Scores 126 as the Tourists Triumph by an Innings and 49 Runs. WEST INDIES TEAM WINS Batting of Constantine Beats New South Wales by an innings and One Run. Gets 149 in 99 Minutes. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/wickwire-spencer-plan-postponed.html | Wickwire Spencer Plan Postponed. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/daniel-frohman-entirely-well.html | Daniel Frohman Entirely Well. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/criticize-dry-law-report-texas-legislators-offer-resolution.html | CRITICIZE DRY LAW REPORT.; Texas Legislators Offer Resolution Extolling Prohibition. | True | | C1B 102465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/mackintosh-insists-7-are-for-revision-wickersham-commissioner-says.html | MACKINTOSH INSISTS 7 ARE FOR REVISION; Wickersham Commissioner Says He Stands for Immediate Dry Law Change. AVOID CHAOS, HE URGES Report Called for Money for Enforcement Only During Modification Process, He Declares. Compares Law to Old Auto. Seven Members for Revision. How the Eleven Are Classified. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/asks-book-men-to-explain-what-happens-upon-death.html | Asks Book Men to Explain "What Happens Upon Death" | True | Special to The New York Times. | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/exjudge-gc-holt-dies-in-nice-france-sat-on-the-federal-district.html | EX-JUDGE G.C. HOLT DIES IN NICE, FRANCE; Sat on the Federal District Bench, Here for 11 Years, Retiring in 1914. TRIED NOTABLE ACTIONS Gave Lectures at Columbia and Cornell--Was Authority on Bankruptcy Before Becoming Judge. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/jobless-census-hit-by-religious-group-dean-pancoast-of-goucher-says.html | JOBLESS CENSUS HIT BY RELIGIOUS GROUP; Dean Pancoast of Goucher Says Figures Are Incomplete and Give False Impression. ASKS NEW FEDERAL SURVEY Other Phases of Unemployment Taken Up at Regional Conference in Riverside Church. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/investment-trusts.html | INVESTMENT TRUSTS. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/protests-to-washington-britain-makes-representations-on-our.html | PROTESTS TO WASHINGTON.; Britain Makes Representations on Our Treatment of Deportees. | True | Wireless to THE NEW YORK TIMES. | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/loughran-boxes-draw-battles-on-even-terms-with-gross-in.html | LOUGHRAN BOXES DRAW.; Battles on Even Terms With Gross in Philadelphia Bout. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/high-court-decides-fourteen-tax-cases-but-it-adjourns-without.html | HIGH COURT DECIDES FOURTEEN TAX CASES; But It Adjourns Without Rendering Judgment on the Eighteenth Amendment Appeal. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/capitulates-on-dover-fire-chief.html | Capitulates on Dover Fire Chief. | True | Special to The New York Times. | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/egbert-v-nelson-dies-vice-president-of-chase-national-bank-succumbs.html | EGBERT V. NELSON DIES.; Vice President of Chase National Bank Succumbs Suddenly. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/r-clifford-black-jeweler-is-dead-vice-president-of-black-starr.html | R. CLIFFORD BLACK, JEWELER, IS DEAD; Vice President of Black, Starr & Frost-Gorham Had Undergone Operation. WITH THE FIRM 30 YEARS Grandson of Man Who Founded It in 1910--High official of National Lawn Tennis Body. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/san-joaquin-light-budget-a-record.html | San Joaquin Light Budget a Record | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/urge-city-to-press-jamaica-bay-plan-civic-workers-tell-sullivan.html | URGE CITY TO PRESS JAMAICA BAY PLAN; Civic Workers Tell Sullivan Further Delay Will Send Sea Trade to New Jersey. PREDICT FAVORABLE ACTION Estimate Board to Get Report Friday--Freight Line Skirting Huge Port is Asked. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/harvard-refuses-25000-turns-down-pillsbury-bequest-for-fight-on.html | HARVARD REFUSES $25,000.; Turns Down Pillsbury Bequest for Fight on Feminists. | True | Special to The New York Times. | C1B 102465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/more-gold-here-says-snowden-than-total-of-next-4-nations.html | More Gold Here, Says Snowden, Than Total of Next 4 Nations | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/business-records.html | BUSINESS RECORDS | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/harvard-ad-exhibit-tomorrow.html | Harvard "Ad" Exhibit Tomorrow. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/fish-again-assails-soviets-despotism-tells-womens-republican-club.html | FISH AGAIN ASSAILS SOVIET'S 'DESPOTISM'; Tells Women's Republican Club Clergymen and Editors Here Abet Capitalist System. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/larry-fay-queried-on-club-stabbing-employes-also-examined-on-theory.html | LARRY FAY QUERIED ON CLUB STABBING; Employes Also Examined on Theory Abbey Row Started Over Question of Veracity. SCHULTZ STILL SOUGHT Police Compile List of All the Guests in Place to Call for Examination Later. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/spain-to-curb-autos-as-factor-in-slump-sees-their-importation-and.html | SPAIN TO CURB AUTOS AS FACTOR IN SLUMP; Sees Their Importation and Our Tariff as Causes in Adverse Trade Balance.NO SYMPATHY FOR DEALERSMinister Expects Their Business to Be Ruined--Trucks Cited as Injuring Railroads.STUDENT GROUPS RIOT AGAINSix Monarchists Begin Campaigns for Seats in Parliament--Premier Berenguer Ill. Delegation Is Astounded. Students Riot in Madrid. Thirty-two Republicans Seized. | True | Special Cable to THE NEW YORK TIMES. | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/fischer-beats-klerings-wins-150143-in-class-c-182-balkline-title.html | FISCHER BEATS KLERINGS.; Wins, 150-143, in Class C 18.2 Balkline Title Play. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/mathis-appointed-jersey-secretary-hanson-aide-to-governor-is-named.html | MATHIS APPOINTED JERSEY SECRETARY; Hanson, Aide to Governor, Is Named for State Utility Commission Post. HOBOKEN PIER SALE URGED Legislature Calls on Congress to Expedite Sale for $4,282,000--State University Is Asked. | True | Special to The New York Times. | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/tax-dodger-seeking-luck-back-sends-30-from-here-to-albany.html | Tax Dodger, Seeking Luck Back, Sends $30 From Here to Albany | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/reappoints-pb-noyes-gov-roosevelt-names-other-saratoga-springs.html | REAPPOINTS P.B. NOYES.; Gov. Roosevelt Names Other Saratoga Springs Commissioners. | True | Special to The New York Times. | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/turco-outpoints-reisler-scores-in-feature-sixround-bout-at-new.html | TURCO OUTPOINTS REISLER.; Scores in Feature Six-Round Bout at New Lenox Club. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/to-hear-meyer-charges-senate-committee-will-take-up-mcfadden.html | TO HEAR MEYER CHARGES.; Senate Committee Will Take Up McFadden Allegations Today. | True | Special to The New York Times. | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/four-shot-as-bandits-get-19000-in-chicago-two-policemen-a-customer.html | FOUR SHOT AS BANDITS GET $19,000 IN CHICAGO; Two Policemen, a Customer and a Hold-Up Man Are Wounded in Store Affray. | True | Special to The New York Times. | C1B 102465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/building-costs-off-20-per-cent-new-york-survey-shows-decline-is-in.html | BUILDING COSTS OFF 20 PER CENT; New York Survey Shows Decline Is in Line With Commodity Slump. SIGNS OF STABILITY APPEAR Contractors' Reports for Five-Year Period Bring Forecast of increased Prices All Around. Percentage of Decrease. Activity in Spring Forecast. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/emperor-of-ethiopia-honors-bishop-freeman-sends-goldencased-bible.html | Emperor of Ethiopia Honors Bishop Freeman; Sends Gold-Encased Bible and Cross for Prayer | True | Special to The New York Times. | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/birds-and-fish-decide-that-winter-is-over-mariners-report-their.html | BIRDS AND FISH DECIDE THAT WINTER IS OVER; Mariners Report Their Migration to the North--Therometers in City Reach 50. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/a-daughter-to-mrs-john-hg-pell.html | A Daughter to Mrs. John H.G. Pell | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/corn-prices-fall-to-seasons-lows-long-grain-is-poured-on-market-and.html | CORN PRICES FALL TO SEASON'S LOWS; Long Grain is Poured on Market and Stop-Loss Orders Are Caught on Way Down. OPEN WINTER SPURS SALES July Wheat is Advanced as Result of Drought Scare--Oats and Rye Point Lower. Late Rally Cheers Traders. Visible Supply Increases. | True | Special to The New York Times. | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/new-capital-plan-for-insuranshares-american-and-united-founders-to.html | NEW CAPITAL PLAN FOR INSURANSHARES; American and United Founders to Buy Into New York Concern After Its Reorganization. FUND REDUCTION APPROVED Book Value of Portfolio Also to Be Cut--Associated Trusts Expected to Remain Separate. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/miller-knocks-out-zwick.html | Miller Knocks Out Zwick. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/mary-blue-takes-field-trial-title-teagles-pointer-winner-in-1929.html | MARY BLUE TAKES FIELD TRIAL TITLE; Teagle's Pointer, Winner in 1929, Again Wins National Championship. BEATS YANKEE DOODLE JACK New York Entry Scores Over Oklahoma Pointer in Final to Gain Bingham Trophy. Ames Among the Judges. Mary Blue Finds Four Covies. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/financial-markets-stocks-end-higherwheat-and-corn-lower-london.html | FINANCIAL MARKETS; Stocks End Higher--Wheat and Corn Lower, London Loses More Gold. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/king-gustaf-is-won-over-approves-grandsons-betrothal-to-swedish.html | KING GUSTAF IS WON OVER.; Approves Grandson's Betrothal to Swedish Industrialist's Daughter. | True | Special Cable to THE NEW YORK TIMES. | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/lloyd-george-steals-a-march-on-the-tories-offering-censure-motion.html | Lloyd George Steals a March on the Tories, Offering 'Censure' Motion to Save M'Donald | True | Special Cable to THE NEW YORK TIMES. | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/radio-aides-honor-poling-leader-voices-faith-in-modern-youth-at.html | RADIO AIDES HONOR POLING; Leader Voices Faith in Modern Youth at Dinner to Him. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/sister-zoe-first-at-new-orleans-captures-jack-dempsey-feature-by.html | SISTER ZOE FIRST AT NEW ORLEANS; Captures Jack Dempsey Feature by Five Lengths From Fortunate Youth. | True | | C1B 102465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/asks-church-fight-on-soviet-in-china-miss-cobb-seeks-missionaries.html | ASKS CHURCH FIGHT ON SOVIET IN CHINA; Miss Cobb Seeks Missionaries to Stop Red Move Against Christians There. BACK FROM TRIP TO ORIENT Reformed Board, on Anniversary, Hears Report on Its Work Also in India and Arabia. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/american-sextet-at-garden-tonight-will-meet-toronto-maple-leafs.html | AMERICAN SEXTET AT GARDEN TONIGHT; Will Meet Toronto Maple Leafs Without Dutton, Injured in Canadiens' Game. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/22200-see-londos-retain-wrestling-title-by-throwing-mcmillen-in.html | 22,200 See Londos Retain Wrestling Title by Throwing McMillen in Garden; LONDOS KEEPS TITLE; DEFEATS M'MILLEN Wrestling Champion Pins Rival Before 22,200 in the Garden in 56:54. SHIKAT WINS SEMI-FINAL Easily Disposes of Ghafoor Khan in 8:41--Szabo, Holuban and Garibaldi Other Victors. London Wears Diamond Belt. Both Use Rough Tactics. Swing Falls to Land. | True | By Roscoe McGowen. | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/burke-takes-navy-post-former-boxer-becomes-assistant-to-head-coach.html | BURKE TAKES NAVY POST.; Former Boxer Becomes Assistant to Head Coach Webb. | True | Special to The New York Times. | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/to-talk-on-panics-and-prophets.html | To Talk on 'Panics and Prophets.' | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/plant-shifts-ordered-by-yale-towne-parts-of-stamford-factory-to-be.html | PLANT SHIFTS ORDERED BY YALE & TOWNE; Parts of Stamford Factory to Be Moved to Philadelphia and North Chicago. | True | Special to The New York Times. | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/semifinal-round-in-invitation-lowgoal-polo-reached-by-new-york-ac.html | Semi-Final Round in Invitation Low-Goal Polo Reached by New York A.C. Trio; NEW YORK A.C. TRIO GAINS IN TOURNEY Beats Brooklyn Riding and Driving Club to Reach Indoor Polo Semi-Finals. THREE OTHERS ALSO SCORE Ridgewood, Peter Pan No. 2, send 104th Field Artillery Fill Bracket in Low-Goal Play. Vogt's Play Stands Out. Kinny Hits Accurately. | True | By Robert F. Kelley. | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/prohibition-and-1932.html | PROHIBITION AND 1932. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/charges-east-is-favored-californian-asserts-no-ship-building-loans.html | CHARGES EAST IS FAVORED.; Californian Asserts No Ship Building Loans Go to West Coast. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/transfers-sanity-hearing-court-sends-brothers-plea-for-mrs-slater.html | TRANSFERS SANITY HEARING; Court Sends Brother's Plea for Mrs. Slater to Dutchess County. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/bridge-tourists-return-amateur-players-shone-in-bidding-on-16day.html | "BRIDGE TOURISTS" RETURN; Amateur Players Shone in Bidding on 16-Day Cruise to West Indies. | True | Special to The New York Times. | C1B 102465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/edward-i-edwards-ends-life-by-bullet-exsenator-and-governor-of-new.html | EDWARD I. EDWARDS ENDS LIFE BY BULLET; Ex-Senator and Governor of New Jersey Found Dead in His Apartment. WAS FOE OF PROHIBITION Illness and Political and Financial Reverses Held Responsible for His Act. Lost Senatorial Race. EDWARD I. EDWARDS ENDS LIFE BY SHOT Note to Daughter Signed "Dad." THREE SIDED PUBLIC LIFE. Hague Alliance, Banking and Wet Fight Marked Edwards's Career. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/mills-limit-night-work-sixtysix-plants-in-georgia-adopt-ban-on.html | MILLS LIMIT NIGHT WORK.; Sixty-six Plants in Georgia Adopt Ban on Women and Children. | True | Special to The New York Times. | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/white-star-interests-to-urge-moratorium-proposal-likely-on-feb-4.html | WHITE STAR INTERESTS TO URGE MORATORIUM; Proposal Likely on Feb. 4 for Arrangement Pending Kylsant's Group's Reorganization. | True | Wireless to THE NEW YORK TIMES. | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/evale-gallienne-an-effective-camille.html | EVALE GALLIENNE AN EFFECTIVE CAMILLE | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/invites-hoover-here-marling-asks-president-to-union-league-club.html | INVITES HOOVER HERE; Marling Asks President to Union League Club Opening. | True | Special to The New York Times. | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/charities-to-benefit-by-bridge-parties-several-are-planned-for-this.html | CHARITIES TO BENEFIT BY BRIDGE PARTIES; Several Are Planned for This Afternoon and Another for Next Friday. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/grogan-outpoints-dublinsky.html | Grogan Outpoints Dublinsky. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/sports-of-the-times-the-masked-marvel-period-in-wrestling-the-big.html | Sports of the Times; The Masked Marvel Period in Wrestling. The Big Four. Bellowing Bouts. Enter the Villain. The Grand Climax. | True | By John Kieran. | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/tell-of-moore-pledge-to-lillian-russell-nurses-testify-that.html | TELL OF MOORE PLEDGE TO LILLIAN RUSSELL; Nurses Testify That Pittsburgh Publisher Promised to Support Her Daughter. | True | Special to The New York Times. | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/changes-in-exchange-list-15000000-inland-steel-bonds-to-be-traded.html | CHANGES IN EXCHANGE LIST.; $15,000,000 Inland Steel Bonds to Be Traded When Issued. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/franklin-g-tingley-chief-of-marine-division-of-us-weather-bureau.html | FRANKLIN G. TINGLEY.; Chief of Marine Division of U.S. Weather Bureau Dies of Pneumonia. | True | Special to The New York Times. | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/new-housing-and-old.html | NEW HOUSING AND OLD. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/criticizes-italian-envoy-dr-fama-says-de-martino-spreads-fascist.html | CRITICIZES ITALIAN ENVOY.; Dr. Fama Says De Martino Spreads Fascist Propaganda Here. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/sing-sing-slayer-sentenced-to-die.html | Sing Sing Slayer Sentenced to Die. | True | Special to The New York Times. | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/to-honor-legion-heads-governor-roosevelt-will-be-host-to-oneil-and.html | TO HONOR LEGION HEADS.; Governor Roosevelt Will Be Host to O'Neil and Neary. | True | Special to The New York Times. | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/golfer-thinks-ball-is-lost-finds-drive-landed-in-cup.html | Golfer Thinks Ball Is Lost; Finds Drive Landed in Cup | True | Special to The New York Times. | C1B 102465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/pact-with-albania-signed-waives-claim-to-military-service-of-former.html | PACT WITH ALBANIA SIGNED.; Waives Claim to Military Service of Former Citizens Naturalized Here. | True | Special to The New York Times. | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/changes-are-small-in-cotton-trading-prices-become-steady-after.html | CHANGES ARE SMALL IN COTTON TRADING.; Prices Become Steady After Easing to $1 Below High Levels of Last Week. MILL BUYING HAS EFFECT Reduction of 20% in Planting in Mississippi Delta Area Indicated by Memphis Reports. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/auto-gas-kills-yonkers-man.html | Auto Gas Kills Yonkers Man. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/6-drowned-in-polish-bus-vehicle-slides-from-snowcovered-road-into.html | 6 DROWNED IN POLISH BUS.; Vehicle Slides From Snow-Covered Road Into River Near Bromberg. | True | Special Cable to THE NEW YORK TIMES. | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/treasury-offers-60000000-bills-bids-on-90day-issues-dated-feb-3-and.html | TREASURY OFFERS $60,000,000 BILLS; Bids on 90-Day Issues Dated Feb. 3 and 4 Will Be Received to 2 P.M. Friday.FREE FROM MOST TAXESOnly Estate and Inheritance Levies Apply--Tenders Must Be for$1,000 or Its Multiples. To be for $1,000 or More. Form of Payment Is Prescribed. | True | Special to The New York Times. | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/irene-castle-operated-on-in-private-sanitarium-here-to-avoid-bother.html | IRENE CASTLE OPERATED ON; In Private Sanitarium Here to Avoid "Bother" by Chicago Friends. | True | Special to The New York Times. | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/woods-beats-vaughah-10062.html | Woods Beats Vaughah, 100-62. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, on the Stock Exchange and in the Financial Markets. Railroad Stocks Strong. U.S. Steel Meeting Today. A "Penalty" Bank Rate. The Reserve's Bill Holdings. Pre-Offering Bond Traders. Wild Rumors Afloat. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/senate-votes-samoa-bill-measure-to-set-up-new-government-now-goes.html | SENATE VOTES SAMOA BILL.; Measure to Set Up New Government Now Goes to the House. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/boys-give-up-flight-to-south-america-joseph-jones-and-edward.html | BOYS GIVE UP FLIGHT TO SOUTH AMERICA; Joseph Jones and Edward Wingetter Decide to Crate Planeat Nassau for Return. | True | Special Cable to THE NEW YORK TIMES. | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/west-72d-street-dwelling-sold.html | West 72d Street Dwelling Sold. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/business-machines-reports-peaks.html | Business Machines Reports Peaks. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/offers-atlantic-city-terminal-plan.html | Offers Atlantic City Terminal Plan. | True | Special to The New York Times. | C1B 102465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/markets-in-london-paris-and-berlin-tone-cheerful-in-most-groups-on.html | MARKETS IN LONDON, PARIS AND BERLIN; Tone Cheerful in Most Groups on the English Exchange-- Credit in Demand. FRENCH STOCKS FIRMER Offerings in Brisk Selling Drive Absorbed Quickly--Prices Lower in Germany. Closing Prices on London Exchange. Firmness on Paris Bourse. Paris Closing Prices. Trend Downward in Berlin. Berlin Closing Prices. Frankfort-on Main Closing Prices. Italian Stock Prices. Geneva Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/may-buy-ditson-firms-presser-music-house-of-philadelphia-admits-it.html | MAY BUY DITSON FIRMS.; Presser Music House of Philadelphia Admits It Is Negotiating. | True | Special to The New York Times. | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/harold-lloyd-has-a-son.html | Harold Lloyd Has a Son. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/biggest-yacht-built-for-american-woman-mrs-rm-cadwaladers-craft-is.html | BIGGEST YACHT BUILT FOR AMERICAN WOMAN; Mrs. R.M. Cadwalader's Craft Is 407 Feet 10 Inches Long and Displaces 5,600 Tons. | True | Special Cable to THE NEW YORK TIMES. | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/parrots-blood-used-for-child-patient-joliet-ill-girl-improves-after.html | PARROT'S BLOOD USED FOR CHILD PATIENT; Joliet (Ill.) Girl Improves After Injection, but Order Was for 'Parents' Blood.' | True | Special to The New York Times. | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/dr-frank-h-severance-buffalo-historian-and-director-of-french.html | DR. FRANK H. SEVERANCE.; Buffalo Historian and Director of French Academy Dies. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/ban-johnson-to-enter-hospital.html | Ban Johnson to Enter Hospital. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/magicians-arrested-in-spain-for-seeing-king-and-franco.html | Magicians Arrested in Spain For 'Seeing' King and Franco | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/british-lawn-bowling-team-here-for-international-play.html | British Lawn Bowling Team Here for International Play | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/goldwyn-and-sforza-to-arrive-on-europa-schmelling-also-is-passenger.html | GOLDWYN AND SFORZA TO ARRIVE ON EUROPA; Schmelling Also Is Passenger-- Ten Liners Due Today and One Is to Depart. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/british-rum-crew-freed-federal-commissioner-at-mobile-releases-six.html | BRITISH RUM CREW FREED; Federal Commissioner at Mobile Releases Six Held a Month. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/senate-approves-competition-of-us-army-men-in-olympics.html | Senate Approves Competition Of U.S. Army Men in Olympics | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/lj-de-bekker-dies-of-heart-attack-american-journalist-58-drops-dead.html | L.J. DE BEKKER DIES OF HEART ATTACK; American Journalist, 58, Drops Dead in Rome Hotel Before Audience With Mussolini. FRIEND OF LATIN-AMERICANS Combated Proposed Intervention in Mexico and Sought Haitian Freedom--Author and Critic. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/sonnenberg-throws-wagner.html | Sonnenberg Throws Wagner. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/palm-beach-sees-peabody-pageant-little-town-of-bethlehem-is-given.html | PALM BEACH SEES PEABODY PAGEANT; "Little Town of Bethlehem" Is Given in Cluett Gardens of Bethesda-by-the-Sea. LOUISE HOMER IS SINGER She Gives First Public Presentation of Her Husband's Music--George Peabody Hears Wife's Work. | True | Special to The New York Times. | C1B 102465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/pugsley-portrait-presented.html | Pugsley Portrait Presented. | True | Special to The New York Times. | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/kittleman-with-72-leads-field-of-85-mississippi-star-wins-medal-in.html | KITTLEMAN WITH 72 LEADS FIELD OF 85; Mississippi Star Wins Medal in Lake Worth Tourney at Palm Beach. | True | Special to The New York Times. | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/urges-state-works-for-all-jobless-prof-macgregor-of-oxford-in.html | URGES STATE WORKS FOR ALL JOBLESS; Prof. MacGregor of Oxford in London Radio Talk Calls for Permanent System. SOUND ECONOMY IS SEEN He Asserts Governments Should "Make for Stock" in Periods of Serious Depression. | True | Wireless to THE NEW YORK TIMES. | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/fidelity-and-guaranty-fire.html | Fidelity and Guaranty Fire. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/dividends-declared-stocks-ex-dividend-today-dividends-payable-today.html | DIVIDENDS DECLARED.; STOCKS EX DIVIDEND TODAY. DIVIDENDS PAYABLE TODAY. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/canterbury-dean-to-quit-dr-hrl-sheppard-was-first-to-broadcast.html | CANTERBURY DEAN TO QUIT; Dr. H.R.L. Sheppard Was First to Broadcast Services In England. | True | Wireless to THE NEW YORK TIMES. | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/france-looks-to-us-in-business-slump-fears-are-roused-of-serious.html | FRANCE LOOKS TO US IN BUSINESS SLUMP; Fears Are Roused of Serious Unemployment Problem and Our Methods Are Studied. CAMPAIGNS ARE CRITICIZED Newspaper Asserts Motion-Picture Propaganda Is Naive and Lays Decline to Overproduction. Criticizes Methods Here. Lays Slump to Overproduction. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/new-disaffections-threaten-nanking-situation-in-shansi-where-8.html | NEW DISAFFECTIONS THREATEN NANKING; Situation in Shansi, Where 8 Generals Refuse to Disband Armies, Considered Grave. SOUTH AGAIN DISQUIETING Troop Movements by Rebellious Forces Rouse Fear of New Kwangslite Revolt. South Is Also Affected. Gunboat Is Fired Upon. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/seeks-indictments-in-school-graft-case-geoghan-will-act-tomorrow.html | SEEKS INDICTMENTS IN SCHOOL GRAFT CASE; Geoghan Will Act Tomorrow Against 2 Alleged Ring Leaders, Using Only One of 7 Cases. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/police-reveal-plight-of-widow-7-children-they-and-neighbors-help.html | POLICE REVEAL PLIGHT OF WIDOW, 7 CHILDREN; They and Neighbors Help Family --Woman Has No Money to Pay Rent Due on Jan. 20. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/asks-world-action-to-aid-employment-report-to-geneva-finds-that.html | ASKS WORLD ACTION TO AID EMPLOYMENT; Report to Geneva Finds That Main Problems Cannot Be Isolated Nationally. DENIES WAGES ARE TOO HIGH Oxford Man Urges International Cooperation to Increase Instead of to Reduce Salaries. | True | Wireless to THE NEW YORK TIMES. | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 102465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/bond-prices-steady-on-stock-exchange-domestic-highgrade-rails-and.html | BOND PRICES STEADY ON STOCK EXCHANGE; Domestic High-Grade Rails and Utilities Strongest, With Moderate Average Gain.FOREIGN LOANS IRREGULARGerman Issues Advance--Some Sharp Declines in United StatesGovernment Group. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/miss-fishwick-plans-practice-in-florida-british-star-to-be-tutored.html | MISS FISHWICK PLANS PRACTICE IN FLORIDA; British Star to Be Tutored by Johnny Farrell in Preparation for Tourneys. | True | Special to The New York Times. | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/money.html | MONEY. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/jaq-franks-have-a-daughter.html | J.A.Q. Franks Have a Daughter. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/syracuse-honors-henry-r-rust.html | Syracuse Honors Henry R. Rust. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/west-virginia-bank-suspends.html | West Virginia Bank Suspends. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/reiselt-is-beaten-in-title-cue-play-bows-to-hall-by-5042-for-first.html | REISELT IS BEATEN IN TITLE CUE PLAY; Bows to Hall by 50-42 for First Defeat in World's ThreeCushion Tourney.FOUR NOW TIED FOR LEAD Reiselt, Hall, Layton and Thurnblad Deadlocked--Scoville andJordan Triumph. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/jury-picked-in-gem-case-state-to-present-evidence-today-against.html | JURY PICKED IN GEM CASE.; State to Present Evidence Today Against Four Accused as "Fences." | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/harbor-changes-approved-requests-affecting-coney-island-creek-and.html | HARBOR CHANGES APPROVED; Requests Affecting Coney Island Creek and Gravesend Bay Granted. | True | Special to The New York Times. | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/bagby-concerts-end-final-one-of-series-at-the-astor-given-by-four.html | BAGBY CONCERTS END.; Final One of Series at the Astor Given by Four Artists. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/power-associates-reports-for-1930-trust-puts-liquidating-value-of.html | POWER ASSOCIATES REPORTS FOR 1930; Trust Puts Liquidating Value of Stock at $21 a Share--$32.93 at End of 1929. HOLDINGS ARE MADE PUBLIC Investment Concern's Securities Written Down to Market Value-- $10,000,000 Shifted to Surplus. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/york-av-parcel-financed-bing-gets-100000-loan-on-site-for-apartment.html | YORK AV. PARCEL FINANCED.; Bing Gets $100,000 Loan on Site for Apartment House. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/reserve-bank-cuts-acceptance-rates-1-set-for-1-to-45-day-bills-1-58.html | RESERVE BANK CUTS ACCEPTANCE RATES; 1 % Set for 1 to 45 Day Bills, 1 5/8% for 46 to 90 Days in New Schedule. DISCOUNT VOLUME SMALL Institution's Price Still Above That Asked on Paper in Outside Market, It Is Figured. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/prepare-for-testimonial-to-mayor.html | Prepare for Testimonial to Mayor. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/norfolk-westerns-prospects.html | Norfolk & Western's Prospects. | True | | C1B 102465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/opera-season-in-boston-chicago-visitors-lohengrin-is-debut-for-emma.html | OPERA SEASON IN BOSTON.; Chicago Visitors' "Lohengrin" is Debut for Emma Redell. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/mr-rogers-feels-outclassed-in-the-texas-legislature.html | Mr. Rogers Feels Outclassed In the Texas Legislature | True | WILL ROGERS | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/dry-debate-waits-to-crowds-regret-throng-gathers-in-assembly.html | DRY DEBATE WAITS, TO CROWD'S REGRET; Throng Gathers in Assembly Galleries, but Speaker's Illness Causes Postponement.FEDERAL SITE BILL UP Measure Would Permit New York City to Sell Location for Government Court House. Bill to Further Federal Plan Here. Cilano Proposes Repeal Measure. | True | Special to The New York Times. | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/austria-concludes-pact-with-hungary-bethlen-on-vienna-visit-signs.html | AUSTRIA CONCLUDES PACT WITH HUNGARY; Bethlen, on Vienna Visit, Signs Treaty of Friendship and Arbitration With Schober.IT HAS POLITICAL NATUREHungarian Premier Urges Revision of Peace Treaties, Then DeniesHe Is Working for Bloc. | True | By John MacCormac. Wireless To the New York Times. | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/max-h-jonas-drops-dead-at-prayer.html | Max H. Jonas Drops Dead at Prayer | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/bondsman-freed-by-court-jm-green-acquitted-on-charge-of-taking.html | BONDSMAN FREED BY COURT; J.M. Green Acquitted on Charge of Taking Excessive Fee. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/dame-nellie-melba-still-very-ill.html | Dame Nellie Melba Still Very Ill. | True | Wireless to THE NEW YORK TIMES. | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/big-middle-west-utilities-budget.html | Big Middle West Utilities Budget. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/italian-envoy-protests-gen-butlers-talk-calling-mussolini-an-embryo.html | Italian Envoy Protests Gen. Butler's Talk Calling Mussolini an 'Embryo' War Starter; ENVOY PROTESTS GEN. BUTLER'S TALK Talk Was in Jocular Vein. | True | Special to The New York Times. | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/norwich-marksmen-score-defeat-n-carolina-and-wyoming-in-telegraphic.html | NORWICH MARKSMEN SCORE; Defeat N. Carolina and Wyoming in Telegraphic Matches. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/faces-stock-fraud-writ-dv-bennett-co-accused-of-giving-false-data.html | FACES STOCK FRAUD WRIT.; D.V. Bennett & Co. Accused of Giving False Data on General Electric. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/two-french-banks-close-brest-and-strasbourg-institutions-forced-to.html | TWO FRENCH BANKS CLOSE.; Brest and Strasbourg Institutions Forced to Suspend. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/supper-dance-planned.html | Supper Dance Planned. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/dividends-cut-in-half.html | Dividends Cut In Half. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/americans-establish-cologne-trade-group-ambassador-sackett-speaks.html | AMERICANS ESTABLISH COLOGNE TRADE GROUP; Ambassador Sackett Speaks of Dinner Launching Chamber of Commerce Branch. | True | Special Cable to THE NEW YORK TIMES. | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/business-world.html | BUSINESS WORLD | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/police-department.html | Police Department. | True | | C1B 102465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/baker-is-victor-in-bout-defeats-mallini-in-eightround-feature-at.html | BAKER IS VICTOR IN BOUT.; Defeats Mallini in Eight-Round Feature at Jamaica Arena. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/klauber-wins-cue-match-beats-cosgrove-in-opening-of-threecushion.html | KLAUBER WINS CUE MATCH.; Beats Cosgrove in Opening of ThreeCushion Title Play, 40-30. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/north-bergen-row-imperiling-homes-mayor-says-hundreds-face-sale-for.html | NORTH BERGEN ROW IMPERILING HOMES; Mayor Says Hundreds Face Sale for Unpaid Taxes as Impasse Holds Up Moratorium.MEETING SETTING A RECORD800 Jam Council Hall on Fifth Dayof Session, but Four Members ofBoard Again Fail to Appear. | True | Special to The New York Times. | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/washington-firm-in-war-debt-stand-officials-explain-opposition-to.html | WASHINGTON FIRM IN WAR DEBT STAND; Officials Explain Opposition to Canceling or Reducing--No Such Requests From Debtors. | True | Special to The New York Times. | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/wood-speeds-action-on-25000000-fund-house-committee-hears-hyde-and.html | WOOD SPEEDS ACTION ON $25,000,000 FUND; House Committee Hears Hyde and Aides, Who Say Loans Will Cover Farm Needs. VOTE EXPECTED THIS WEEK Red Cross Drought Relief Subscriptions Reach $2,204,987, With $79,587 in Day. Need in South Stressed. Cramton Fears Effect on Giving. Woods Reports Work Gains. | True | Special to The New York Times. | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/canzoneri-beats-farr-outpoints-clevelander-in-new-orleans.html | CANZONERI BEATS FARR.; Outpoints Clevelander in New Orleans Ring--Dempsey Is Referee. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/new-rules-planned-to-speed-up-courts-appellate-division-will-put.html | NEW RULES PLANNED TO SPEED UP COURTS; Appellate Division Will Put Revised Schedule Into Effect Feb. 2. LAWYERS' TIME IS SAVED Clerks Will Notify Attorneys When Cases Pray Be Heard--Calendar Divided Into Two Parts. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/british-heir-films-sea-in-heavy-storm-60mile-gale-whips-up-waves.html | BRITISH HEIR FILMS SEA IN HEAVY STORM; 60-Mile Gale Whips Up Waves Around Ship, Which Is Due at Bermuda Tomorrow. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/drops-in-asset-value-shown-by-five-trusts-four-subsidiaries-of.html | DROPS IN ASSET VALUE SHOWN BY FIVE TRUSTS; Four Subsidiaries of American Founders and One of United Founders Report for Year. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/family-sues-to-annul-dead-mans-marriage-alleges-jf-carroll-was.html | FAMILY SUES TO ANNUL DEAD MAN'S MARRIAGE; Alleges J.F. Carroll Was Insane -- Widow Demands Facts on His Death in Fight Over Estate. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/fire-department.html | Fire Department. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/sports-today.html | Sports Today | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/goodfellow-leads-scorers-in-hockey-detroit-star-has-made-19-goals.html | GOODFELLOW LEADS SCORERS IN HOCKEY; Detroit Star Has Made 19 Goals and 11 Assists--Bill Cook Has Most Goals. | True | | C1B 102465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/jersey-farm-week-opens-gov-larson-to-address-delegates-at-state.html | JERSEY FARM WEEK OPENS.; Gov. Larson to Address Delegates at State House, Trenton, Today. | True | Special to The New York Times. | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/sophocles-play-at-yale-trachiniae-is-givenaudience-occupies-only.html | SOPHOCLES PLAY AT YALE.; "Trachiniae" Is Given--Audience Occupies Only the Balcony. | True | Special to The New York Times. | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/phils-buy-oakland-star-acquire-arlett-slugging-outfielder-veteran.html | PHILS BUY OAKLAND STAR.; Acquire Arlett, Slugging Outfielder, Veteran of 13 Years. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/two-of-three-freed-as-robbers.html | Two of Three Freed as Robbers. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/indians-go-to-quaker-city-dr-muzumdar-reads-declaration-of.html | INDIANS GO TO QUAKER CITY; Dr. Muzumdar Reads "Declaration of Independence" in Hall. | True | Special to The New York Times. | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/principal-resources-and-liabilities-of-reporting-member-banks-in.html | Principal Resources and Liabilities of Reporting Member Banks in Each Reserve District on Jan. 21. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/51-enter-snowshoe-race-record-list-for-international-marathon-from.html | 51 ENTER SNOWSHOE RACE.; Record List for International Marathon From Quebec to Montreal. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/influenza-cases-drop-sharply-in-two-days-pneumonia-also-less.html | INFLUENZA CASES DROP SHARPLY IN TWO DAYS; Pneumonia Also Less Prevalent -- Wynne Says Outbreak Is Now Under Control. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/says-bankers-held-woody-co-sound-cosmetics-concern-head-tells-of.html | SAYS BANKERS HELD WOODY & CO. SOUND; Cosmetics Concern Head Tells of $300,000 Deal With Ryder Two Weeks Before Failure. STOCK ROSE $11 A SHARE He Consulted Officials of Two Banks Before Putting $200,000 Into Pool, He Testifies. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/sekyra-outpoints-ubaldo.html | Sekyra Outpoints Ubaldo. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/the-screen.html | THE SCREEN | True | By Mordaunt Hall. | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/king-zog-to-visit-vienna-albanian-ruler-to-consult-doctors-on.html | KING ZOG TO VISIT VIENNA.; Albanian Ruler to Consult Doctors on Arrival Tomorrow. | True | Wireless to THE NEW YORK TIMES. | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/shot-stops-rum-ship-off-montauk-point-coast-guardsmen-disable-and.html | SHOT STOPS RUM SHIP OFF MONTAUK POINT; Coast Guardsmen Disable and Seize the Temiscouda, a British Boat, With $75,000 Cargo. | True | Special to The New York Times. | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/art-a-satirical-exhibition-gay-works-by-dame-laura-knight-a-deft.html | ART; A Satirical Exhibition. Gay Works by Dame Laura Knight. A Deft Maestro of Tones. Realism With Mystery. Other Openings. National Academy's Exhibition. Acquires Paintings by Picasso. | True | By Edward A. Jewell. | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/italians-capture-last-arab-outpost-in-pitched-battle-after-500mile.html | ITALIANS CAPTURE LAST ARAB OUTPOST; In Pitched Battle After 500-Mile March Over Dessert They Rout Rebel Senussites. | True | Special Cable to THE NEW YORK TIMES. | C1B 102465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/fordhams-rotc-triumphs-in-shoot-turns-back-the-metropolitan-life-in.html | FORDHAM'S R.O.T.C. TRIUMPHS IN SHOOT; Turns, Back the Metropolitan Life Insurance Team by 853 to 841 Score. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/ward-baking-shift-seen-in-test-vote-morrow-faction-opponents-of.html | WARD BAKING SHIFT SEEN IN TEST VOTE; Morrow Faction, Opponents of Management, Seems Ahead at Baltimore Meeting. ANOTHER SESSION TODAY Ousting of Kent and Williams and Election of New List of Officers Are Aimed At. 8,000 Stockholders Represented. Faction That Backed Meeting. | True | Special to The New York Times. | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/soviet-bank-dispute-with-japan-continues-moscow-refuses-to-permit.html | SOVIET BANK DISPUTE WITH JAPAN CONTINUES; Moscow Refuses to Permit Bank of Korea to Reopen Branch in Vladivostok. | True | By Hugh Byas. Wireless To the New York Times. | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/says-prosperity-hope-lies-in-arms-parley-british-foreign-secretary.html | SAYS PROSPERITY HOPE LIES IN ARMS PARLEY; British Foreign Secretary Herderson Holds Success Will AidMore Than Anything Else. | True | Special Cable to THE NEW YORK TIMES. | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/irt-board-split-on-untermyer-plan-fails-to-agree-as-to-whether-it.html | I.R.T. BOARD SPLIT ON UNTERMYER PLAN; Fails to Agree as to Whether It Will Oppose Proposal at Albany Hearing. PRICE IS CHIEF PROBLEM Some Hold $276,000,000 Is Too Small and Object to Financing Arrangements. Opposition Held Unlikely. Precautionary Steps Taken. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/golf-boomed-throughout-country-in-1930-marked-increase-in-players.html | Golf Boomed Throughout Country in 1930; Marked Increase in Players and Courses | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/pratt-starts-for-coast.html | Pratt Starts for Coast. | True | Special to The New York Times. | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/cubitt-named-bermuda-governor.html | Cubitt Named Bermuda Governor. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/polish-editor-jailed-for-libeling-judge-robotnik-chief-had-accused.html | POLISH EDITOR JAILED FOR LIBELING JUDGE; Robotnik Chief Had Accused Warsaw Jurist of Being a Former Bolshevist. | True | Wireless to THE NEW YORK TIMES. | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/photocolor-elects-officers.html | Photocolor Elects Officers. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/bullen-leads-field-in-miami-beach-golf-triumphs-with-card-of-80-in.html | BULLEN LEADS FIELD IN MIAMI BEACH GOLF; Triumphs With Card of 80 in La Gorce Qualifying Round-- Day Scores 87. | True | Special to The New York Times. | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/du-pont-road-stock-left-to-help-state-bequest-to-son-asks-its-use.html | DU PONT ROAD STOCK LEFT TO HELP STATE; Bequest to Son Asks Its Use for Public Good-- Family Divides $100,000,000 Fortune. | True | Special to The New York Times. | C1B 102465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/gen-sharpe-backs-pershing-criticism-quartermaster-general-of-the.html | GEN. SHARPE BACKS PERSHING CRITICISM; Quartermaster General of the War Period Further Helps to Place the Blame. URGENT PLEAS IGNORED Not Permitted to Recruit Men or to Train Men in the Service Before War Came.EVEN SHORT OF UNIFORMS Effort to Get 30 Million Yards of Cloth Failed--Contracts FinallyLet Without Funds. Not Even Clothes Provided. Not Permitted to Recruit Men. Not the Q.M. Corp That Hesitated. Authority Taken Away. First Stevedores in France. | True | By Major Gen H.g. Sharpe, | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/green-scores-delay-in-federal-job-aid-says-government-seems-not-to.html | GREEN SCORES DELAY IN FEDERAL JOB AID; Says Government Seems Not to Comprehend Seriousness of Nation's Problem. CITY POLICY ALSO ASSAILED Holmes Group Charges Public Work Lags and Fund to Aid Charity Is Withheld. Terms Delays Inexcusable. Urges State and Local Action. Industrial Reserve Urged. City Lodgers Set Record. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/music-notes.html | MUSIC NOTES. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/fownes-medalist-in-pinehurst-golf-son-of-former-usga-president.html | FOWNES MEDALIST IN PINEHURST GOLF; Son of Former U.S.G.A. President Leads St. Valentine's FieldWith Card of 78. MORRISON, SECOND, HAS 81Leads Hunter, Defending Champion,and Gates, Tied for Third Place,One Stroke Back. Fownes Out in 39. Nash Tears Up Card. | True | Special to The New York Times. | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/host-of-huskies-in-derby-14-teams-a-record-number-file-for-ottawa.html | HOST OF HUSKIES IN DERBY.; 14 Teams, a Record Number, File for Ottawa Race Next Week. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/favor-roosevelt-for-32-students-at-a-philadelphia-high-school-give.html | FAVOR ROOSEVELT FOR '32.; Students at a Philadelphia High School Give Him Plurality. | True | Special to The New York Times. | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/princess-beatrice-better-king-georges-aunt-improving-after-fall.html | PRINCESS BEATRICE BETTER; King George's Aunt Improving After Fall Which Broke Forearm. | True | Wireless to THE NEW YORK TIMES. | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/tire-cut-laid-to-capacity-goodyears-head-says-production-costs-do.html | TIRE CUT LAID TO CAPACITY; Goodyear's Head Says Production Costs Do Not Justify Reduction. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/the-play.html | THE PLAY | True | By J. Brooks Atkinson. | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/reinstated-in-canberra-eg-theodore-becomes-australian-treasurer.html | REINSTATED IN CANBERRA.; E.G. Theodore Becomes Australian Treasurer Through Scullin. | True | Special Cable to THE NEW YORK TIMES. | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/ns-walker-dies-at-johns-hopkins-member-of-brokerage-firm-here-and.html | N.S. WALKER DIES AT JOHNS HOPKINS; Member of Brokerage Firm Here and Ex-Governor of Stock Exchange Succumbs at 74.WAS EDUCATED IN EUROPE Father Was Agent in Bermuda of Confederate States--Active in Staten Island Charities. | True | Blank-Stoller, Inc. | C1B 102465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/stocx-prices-advance-in-quiet-curb-trading-gains-shown-in-utilities.html | STOCX PRICES ADVANCE IN QUIET CURB TRADING; Gains Shown in Utilities, Oils and Industrials--Movement Irregular in Trusts. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/2000-tins-of-opium-seized-on-ship-here-customs-men-examining-huge.html | 2,000 TINS OF OPIUM SEIZED ON SHIP HERE; CUSTOMS MEN EXAMINING HUGE NARCOTIC HAUL. | True | Times Wide World Photo. | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/2-more-prosecutors-accused-of-freeing-criminals-for-pay-wolfman.html | 2 MORE PROSECUTORS ACCUSED OF FREEING CRIMINALS FOR PAY; Wolfman Says Banton Aides Took Bribes From 16 Lawyers in West Side Court. BRODSKY CASE UP TODAY Seabury Defers a Hearing on New Disclosures to Press Dismissal Action. LEVEY BACK TO TELL ALL Indicted Stool Pigeon Is Called Better Witness Than Acuna-- 2 Headquarters Men Shifted. Sixteen Lawyers Involved. TWO PROSECUTORS ACCUSED AS FIXERS Kresel Aide Questions Levey. Grand Jury Awaits Renaud. KAHAN REPLIES IN ASSEMBLY. Lawyer Scores Seabury for Not Publishing His Testimony. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/92700000-in-new-bonds-to-be-put-on-market-today.html | $92,700,000 in New Bonds To Be Put on Market Today | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/british-honor-armstrong-retiring-consul-general-and-his-successor.html | BRITISH HONOR ARMSTRONG.; Retiring Consul General and His Successor Guests at Luncheon. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/artist-lauds-mrs-hoover-ilyin-calls-her-ideal-sitter-as-he-finishes.html | ARTIST LAUDS MRS. HOOVER; Ilyin Calls Her Ideal Sitter as He Finishes Picture for Girl Scouts. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/she-means-business-arrives-at-the-ritz-new-play-by-samuel-shipman.html | 'SHE MEANS BUSINESS' ARRIVES AT THE RITZ; New Play by Samuel Shipman Deals With Another of His Distracted Heroines. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/owen-gathright-chairman-of-wholesale-saddlery-firm-of-louisville-is.html | OWEN GATHRIGHT.; Chairman of Wholesale Saddlery Firm of Louisville Is Dead. | True | Special to The New York Times. | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/reichsbank-reports-gain-in-gold-holdings-increase-of-28530000-marks.html | REICHSBANK REPORTS GAIN IN GOLD HOLDINGS; Increase of 28,530,000 Marks Largest Since Mid-December --Note Issue Down. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/city-ymca-opens-drive-for-349273-asks-the-public-to-contribute-10.html | CITY Y.M.C.A. OPENS DRIVE FOR $349,273; Asks the Public to Contribute 10% of Its Total Budget for Activities of 1931. $50,437 RAISED AT START Ijams and Dr. Finley Tell 400 at Luncheon of Growing Need for Association's Work. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/arkansans-clog-roads-seeking-aid-share-croppers-drought-victims.html | ARKANSANS CLOG ROADS SEEKING AID; "Share Croppers," Drought Victims, Get-Flour, Lard and PorkFrom Red Cross Depots. | True | | C1B 102465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/metropolitan-opera-will-aid-milk-fund-benefit-performance-of-von.html | METROPOLITAN OPERA WILL AID MILK FUND; Benefit Performance of Von Suppe's 'Boccaccio' to Be Given Feb. 4--Many Boxes Sold. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/porto-rican-of-annapolis-wins-rank-ahead-of-no1.html | Porto Rican of Annapolis Wins Rank Ahead of No.1 | True | Special to The New York Times. | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/leads-mucks-orchestra-miss-antonia-brico-of-california-is-first.html | LEADS MUCK'S ORCHESTRA.; Miss Antonia Brico of California Is First Women to Direct Group. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/lifts-ban-on-jews-polish-lower-house-passes-bill-to-abolish.html | LIFTS BAN ON JEWS.; Polish Lower House Passes Bill to Abolish Restrictions. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/advises-caution-on-richfield-deal-protective-committee-official.html | ADVISES CAUTION ON RICHFIELD DEAL; Protective Committee Official Urgess Delay on Cities Service Proposal, Expecting Others. OFFER SURPRISES RECEIVER McDuffie Says He Had Not Known of It--Stock Rises on News, Closing at 4 5/8, Up Point. Richfield Stock Active. Offer Surprises Receiver. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/masked-men-rob-19-boarders.html | Masked Men Rob 19 Boarders. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/wins-china-art-prize-a-katchamakoff-of-california-takes-1500.html | WINS CHINA ART PRIZE.; A. Katchamakoff of California Takes $1,500 Alliance Award. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/canada-asks-facts-on-cluett-killing-the-rumrunner-josephine-k-at.html | CANADA ASKS FACTS ON CLUETT KILLING; THE RUM-RUNNER JOSEPHINE K. AT PIER HERE, | True | Special to The New York Times.Times Wide World Photo. | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/palm-beach-group-to-fight-high-taxes-et-stotesbury-again-elected.html | PALM BEACH GROUP TO FIGHT HIGH TAXES; E.T. Stotesbury Again Elected President of Taxpayers' Association. MRS. F.V. SKIFF HOSTESS She Gives Luncheon at Marcheta-- Arthur H. Markses Entertain With a Dinner at Their Home. Mrs. E.E. Blodgett Is Guest. I.S. Tilneys Entertain. | True | Special to The New York Times.Photo by Ira L. Hill Studio. | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/what-doctors-give.html | WHAT DOCTORS GIVE. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/sp-moves-to-get-cotton-belt-line-request-is-made-to-icc-to-obtain.html | S.P. MOVES TO GET COTTON BELT LINE; Request Is Made to I.C.C. to Obtain Stock Control of St. Louis-Southwestern. HOLDS PLAN A BENEFIT Allocation of Road to Illinois Central, It Is Held, Would Do No Good. | True | Special to The New York Times. | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/yacht-brings-only-2000-elverson-allegro-valued-at-375000-sold-to.html | YACHT BRINGS ONLY $2,000.; Elverson Allegro, Valued at $375,000, Sold to Junk Dealer at Auction | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/scott-is-star-bowler.html | Scott Is Star Bowler. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/fred-i-kent-heads-council-of-nyu-banker-succeeds-the-late-dr-george.html | FRED I. KENT HEADS COUNCIL OF N.Y.U.; Banker Succeeds the Late Dr. George Alexander--Eleventh to Hold the Post. LONG ACTIVE IN EDUCATION A Founder and First President of Institute of Banking-- Won Fame as Wartime Financier. Was Banking Institute Head. Honored by Foreign Nations. | True | | C1B 102465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/flowerlike-frock-is-spring-creation-palepink-crepe-patterned-with.html | FLOWERLIKE FROCK IS SPRING CREATION; Pale-Pink Crepe Patterned With Petals Among Designs Displayed in Paris.JACKETS GO WITH SOME Trim Taffeta Dance Dresses Are Shown--Crisp Stiff SilkReturns to Favor. | True |  | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/death-penalty-for-indian-youth-killed-lahore-police-official-in.html | DEATH PENALTY FOR INDIAN.; Youth Killed Lahore Police Official in Attempt on Governor's Life. | True | Wireless to THE NEW YORK TIMES. | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/schaaf-defeats-daniels-outpoints-minneapolis-rival-in-ten-rounds-at.html | SCHAAF DEFEATS DANIELS; Outpoints Minneapolis Rival in Ten Rounds at Boston. | True |  | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True |  | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/macdonald-and-gandhi.html | MACDONALD AND GANDHI. | True |  | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/rangers-release-two-players.html | Rangers Release Two Players. | True |  | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/tarkington-sees-again-operation-for-removal-of-cataract-on-left-eye.html | TARKINGTON SEES AGAIN.; Operation for Removal of Cataract on Left Eye a Success. | True | Special to The New York Times. | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/benefit-for-the-josephine-home.html | Benefit for the Josephine Home. | True |  | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/squash-team-title-to-crescent-ac-brooklyn-players-defeat-bayside.html | SQUASH TEAM TITLE TO CRESCENT A.C.; Brooklyn Players Defeat Bayside Tennis Club in Final ofClass C Play, 4-3. ABBOTT IN FIRST SETBACK No. 1 Man for Long Islanders Loses to Hendrickson at 15-8,8-15, 15-2. | True | By Allison Danzig | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/hoover-hailed-as-a-dry-cinicinnati-pastors-hold-him-friendly-to.html | HOOVER HAILED AS A DRY.; Cinicinnati Pastors Hold Him Friendly to Prohibition. | True | Special to The New York Times. | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/jersey-leaders-pay-tribute-to-edwards-morrow-and-kean-praice-career.html | JERSEY LEADERS PAY TRIBUTE TO EDWARDS; Morrow and Kean Praice Career -- Governor Larson Orders State House in Mourning. New Jersey in Mourning. Associates Laud Edwards | True |  | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/exkaiser-72-today-has-had-busy-year-pursues-favorite-studies-in.html | EX-KAISER 72 TODAY; HAS HAD BUSY YEAR; Pursues Favorite Studies in Four Fields in Doorn Exile--Enjoys Excellent Health.AVIATION ONE OF HOBBIES Theology and Archaeology EngageHis Attention and He Is Bent onDisproving Relch's War Guilt. | True |  | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True |  | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/soviet-elections-improve-in-form-workers-discuss-candidates-in.html | SOVIET ELECTIONS IMPROVE IN FORM; Workers Discuss Candidates in Theatres Before Voting Unanimously for Them. BOYS BRING OUT THE VOTE "Pioneers" Go From Door to Door Urging All to Go to Polls--Parades Precede Balloting. Reds Sponsor the Invitations. Voting Mostly Unanimous. | True | By Walter Duranty. Wireless To The New York Times. | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True |  | C1B 102465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/lowerrate-pleas-mark-light-hearing-consumer-groups-and-city-submit.html | LOWER-RATE PLEAS MARK LIGHT HEARING; Consumer Groups and City Submit Statements Opposing Edison Company Schedule. MUNICIPAL SYSTEM HINTED Economist Deplores. It to Only Alternative Unless Rates Are Reduced to Meet Demand. Hold Small Users Bear Borden. Municipal System Advocated. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/miss-cornell-here-feb-9-the-barretts-of-wimpole-street-to-open-at.html | MISS CORNELL HERE FEB. 9.; "The Barretts of Wimpole Street" to Open at the Empire. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/pa-stribling-plans-walkerrisko-bout-receives-permission-from-garden.html | PA STRIBLING PLANS WALKER-RISKO BOUT; Receives Permission From Garden to Use Miami Arena onFeb. 24 for Meeting.BERG INJURES SHOULDERAccident Will Keep Him From MatchWith Perlick Here Friday-- Schmeling Due Today. Berg Suffers Injury. Outdoor Wrestling Planned. MIAMI BOUT IS SANCTIONED. City Commission Approves Fight Between Walker and Risko. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/je-reynolds-honored-banker-succeeds-v-everit-macy-on-political.html | J.E. REYNOLDS HONORED.; Banker Succeeds V. Everit Macy on Political Science Academy Board. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/roxas-is-ridiculed-by-manila-bulletin-american-paper-drops-attitude.html | ROXAS IS RIDICULED BY MANILA BULLETIN; American Paper Drops Attitude of Benevolence Toward His Independence Campaign. | True | Wireless to THE NEW YORK TIMES. | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/virginia-mcleans-recital-feb-15.html | Virginia McLean's Recital Feb. 15. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/rhode-island-dry-leader-resigns.html | Rhode Island Dry Leader Resigns. | True | Special to The New York Times. | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/text-of-the-governors-message-farmers-wasting-efforts-aid-in-road.html | Text of the Governor's Message; Farmers Wasting Efforts. Aid In Road Planning. Scope of State Survey. Reforestation Program. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/551731-refund-to-fricks-new-york-estates-and-companies-also-get-tax.html | $551,731 REFUND TO FRICKS; New York Estates and Companies Also Get Tax Abatements. | True | Special to The New York Times. | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/decrease-in-loans-and-investments-shown-in-weekly-member-bank.html | Decrease in Loans and Investments Shown in Weekly Member Bank Report | True | Special to The New York Times. | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/bars-sale-of-orloff-book-hr-knickerbocker-wins-injunction-against.html | BARS SALE OF ORLOFF BOOK.; H.R. Knickerbocker Wins Injunction Against Russian's Work. | True | Special Cable to THE NEW YORK TIMES. | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/high-wages-urged-as-idlenesss-cure-expanded-bank-credit-also-is.html | HIGH WAGES URGED AS IDLENESS CURE; Expanded Bank Credit Also Is Proposed at Capital Meeting Called by Church Groups. WORK WEEK CUT ASKED Delegates Tell Hoover Conference Aims to Focus Nation's Conscience on Slump Prevention. | True | Special to The New York Times. | C1B 102465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/stiff-bank-policy-favored-by-wiggin-with-platt-he-tells-senators.html | STIFF BANK POLICY FAVORED BY WIGGIN; With Platt, He Tells Senators Bigger Rediscount Rises Were Needed in 1928-29. STOCK LOAN BAN OPPOSED Chase Head Says Law Would Plot Correct Speculative Trend --For Rural Group Banking, Would Make Change Gradually. STIFF BANK POLICY FAVORED BY WIGGIN Calls Present Rates Too Low. Knows of No "Agreements" Abroad. Call Loans Not Frozen. As to Bank of United States Paper. FOR "HANDS OFF" ON LOANS. Senate Body Approves Resolution on State Department "Interference." | True | Special to The New York Times. | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/miss-kahn-engaged-to-gf-bagshawe-new-york-girls-betrothal-to.html | MISS KAHN ENGAGED TO G.F. BAGSHAWE; New York Girl's Betrothal to Britisher Is Announced by Her Parents. WEDDING SET FOR FEB. 7 Ceremony Is to Take Place in Leeds, England--Bride-to-Be Is Niece of Max Beerbohm. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/halifax-archbishop-ej-mcarthy-dies-prelate-lived-only-a-few-hours.html | HALIFAX ARCHBISHOP, E.J. M'CARTHY, DIES; Prelate Lived Only a Few Hours Beyond His Eighty-second Birthday. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/flying-to-reno-to-get-a-divorce.html | Flying to Reno to Get a Divorce. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/insurance-company-gains-new-england-mutual-life-reports-for-last.html | INSURANCE COMPANY GAINS.; New England Mutual Life Reports for Last Year. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/three-up-for-congress-in-brooklyn.html | Three Up for Congress in Brooklyn. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/ponselle-as-violetta-again-warmly-greeted-as-heroine-of-traviata.html | PONSELLE AS VIOLETTA.; Again Warmly Greeted as Heroine of "Traviata." | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/2101-bowling-teams-enter-abc-play-opening-feb-27.html | 2,101 Bowling Teams Enter A.B.C. Play Opening Feb. 27 | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/avert-new-chaco-clash-paraguayans-help-find-bolivian-officers-who.html | AVERT NEW CHACO CLASH.; Paraguayans Help Find Bolivian Officers Who Escaped From Them. | True | Special Cable to THE NEW YORK TIMES. | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/cm-depew-jr-dies-of-pneumonia-son-of-late-us-senator-succumbs-at.html | C.M. DEPEW JR. DIES OF PNEUMONIA; Son of Late U.S. Senator Succumbs at His Home toFour Days' Illness.INHERITED LARGE ESTATE As He Never Married, Part Will Goto Several Cousins Under HisFather's Will. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/kreuter-leads-de-oro-7045.html | Kreuter Leads De Oro, 70-45. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/nicaraguabandits-routed-seven-dead-after-battle-with-guard-patrol.html | NICARAGUA-BANDITS ROUTED; Seven Dead After Battle With Guard Patrol Near Telepaneca. | True | Special Cable to THE NEW YORK TIMES. | C1B 102465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/golf-heads-discuss-training-for-pros-ramsay-and-hall-at-meeting.html | GOLF HEADS DISCUSS TRAINING FOR PROS; Ramsay and Hall, at Meeting Hers, Consider Problems Confronting Sport. CONFER ON P.G.A. BUREAU Employment Agency Expected to Make Professional's Vocation "a Real Profession." Must Serve Apprenticeship. Assures Closest Cooperation. To Hold National Convention. | True | By Lincoln A. Werden. | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/two-insurance-companies-merge.html | Two Insurance Companies Merge. | True | Special to The New York Times. | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/boston-gas-plans-issue-at-par.html | Boston Gas Plans Issue at Par. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/will-rogers-made-a-texas-ranger.html | Will Rogers Made a Texas Ranger. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/4-night-games-listed-for-st-johns-eleven-long-island-u-daviselkins.html | 4 NIGHT GAMES LISTED FOR ST. JOHN'S ELEVEN; Long Island U., Davis-Elkins and Vermont Newcomers on 1931 Schedule. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/koslan-tops-stiles-at-net-62-2220-long-set-features-opening-play-in.html | KOSLAN TOPS STILES AT NET, 6-2, 22-20; Long Set Features Opening Play in Clinton High Invitation Tourney. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/marine-corps-ordes.html | Marine Corps Ordes. | True | Special to The New York Times. | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/approve-school-site-by-one-vote.html | Approve School Site by One Vote. | True | Special to The New York Times. | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/geneva-satisfies-poles-silesia-action-seen-in-different-lights-but.html | GENEVA SATISFIES POLES.; Silesia Action Seen in Different Lights, but Accord Is General. | True | Special Cable to THE NEW YORK TIMES. | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/answers-coolidge-plea-bostonian-instead-of-40cent-auto-levy-gives.html | ANSWERS COOLIDGE PLEA.; Bostonian, Instead of 40-Cent Auto Levy, Gives Red Cross $40. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/william-brinkerhoff-oldest-active-member-of-new-jersey-bar-dies-at.html | WILLIAM BRINKERHOFF.; Oldest Active Member of New Jersey Bar Dies at 88. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/hps-kws-and-things-extending-the-improvement-war-debts-and-goodwill.html | H.P.'S, K.W.'S AND THINGS.; Extending the Improvement. WAR DEBTS AND GOOD-WILL. Europe Should View Matter in the Light of What We Have Done. A MATTER OF ECONOMICS. Railroad Worker Discusses Loss of Traffic to Buses and Trucks. Seeking a Showdown. A Western Parallel. | True | JOHN S. GRIGGS Jr.HOWARD W. STARR.A.F.MILTON FRIEDBERG.FRANKLIN WILSON.DAVID GRUNWALD. | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/carlyle-w-blaisdell-composer-of-music-of-dartmouths-football-song.html | CARLYLE W. BLAISDELL.; Composer of Music of Dartmouth's Football Song Dies at 52. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/mrs-ritchie-buried-services-in-annapolis-and-baltimore-for.html | MRS. RITCHIE BURIED.; Services In Annapolis and Baltimore for Governors Mother. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/giroux-defeats-bradley.html | Giroux Defeats Bradley. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/my-experiences-in-the-world-war-no-french-courts-for-our-men-the.html | MY EXPERIENCES IN THE WORLD WAR; No French Courts for Our Men. The 'Last Refinement' in Delay. Stormy Message to Washington. The Great Confusion at Home. Send No More Lawn Mowers! Like Spanish War Days. Lingering Hope War Wasn't Serious. French Ask Airplane Mechanics. We Learn to Attack. First Brigadiers Named. He Bars the Old and Unfit. | True | By General John J. Pershingphoto By Kadie & Herbert. | C1B 102465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/medical-insurance-urged-by-dr-heyd-physicians-need-relief-from.html | MEDICAL INSURANCE URGED BY DR. HEYD; Physicians Need Relief From $365,000,000 Annual Burden in Free Service, He Says. SUGGESTS CREDIT BUREAU Holds Doctors Serve Under a System That Is Unsound Ethically and Economically. Suggests Deferred Payments. MEDICAL INSURANCE URGED BY DR. HEYD | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/rock-slide-increases-niagaras-popularity-tourist-throngs-are.html | ROCK SLIDE INCREASES NIAGARA'S POPULARITY; Tourist Throngs Are Swelled, 35,000 Visiting the Falls on Sunday Afternoon Alone. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/to-discuss-british-strike-weavers-leaders-go-to-london-to-meet.html | TO DISCUSS BRITISH STRIKE.; Weavers' Leaders Go to London to Meet Minister on Dispute. | True | Wireless to THE NEW YORK TIMES. | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/wild-auto-chase-lands-4-in-holdup-three-men-and-woman-in-stolen.html | WILD AUTO CHASE LANDS 4 IN HOLD-UP; Three Men and Woman in Stolen Taxi Crash Into Pole After Running Fight of 100 Shots.BRONX LUNCH-CART ROBBED Stay Casino, 107th Street DanceHall, Loses $1,500 to ThreeArmed Thugs. Reappear and Hold Up Restaurant. Discharged on Burglary Charges. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/westchester-balks-at-100000-fare-fund-but-county-board-asks-report.html | WESTCHESTER BALKS AT $100,000 FARE FUND; But County Board Asks Report on Act to Legalize Money to Fight Utility Rate Cases. | True | Special to The New York Times. | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/church-to-sell-realty-for-roadway.html | Church to Sell Realty for Roadway | True | Special to The New York Times. | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/new-film-enlarges-range-of-talkies-dr-hutchison-finds-process-to.html | NEW FILM ENLARGES RANGE OF 'TALKIES; Dr. Hutchison Finds Process to Record High Soprano Tones Clearly for First Time. MIDGET CAMERAS POSSIBLE Images May Now Be Magnified 48 Times Their Original Size-- Wide Uses Predicted. Film Scales Eliminated. Problem Has Baffled Chemists. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/prr-will-sell-bonds-icc-also-authorizes-guaranteeink-subsidiaries.html | P.R.R. WILL SELL BONDS.; I.C.C. Also Authorizes Guaranteeink Subsidiaries Issues. | True | Special to The New York Times. | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/may-still-enter-air-race-premier-ready-to-hear-arguments-for-a.html | MAY STILL ENTER AIR RACE.; Premier Ready to Hear Arguments for a British Schneider Team. | True | Wireless to THE NEW YORK TIMES. | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/engineer-assails-state-power-plan-electrical-group-hears-long-sault.html | ENGINEER ASSAILS STATE POWER PLAN; Electrical Group Hears Long Sault Plant Would Be Too Expensive and Useless. MUSCLE SHOALS CRITICIZED American Institute Head Also Doubtful on Hoover Dam--Meeting Here to Last Five Days. Sees "Greater Blunders" Likely. Joint Session in Evening. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/standard-oil-sues-to-restrict-name.html | Standard Oil Sues to Restrict Name. | True | Special to The New York Times. | C1B 102465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/61200000-loan-for-railroad-today-missouri-pacific-5-bonds-due-feb-1.html | $61,200,000 LOAN FOR RAILROAD TODAY; Missouri Pacific 5% Bonds, Due Feb. 1, 1981, to Be Marketed by Morgan Syndicate. TO BE USED IN REFUNDING Will Retire $42,874,000 Obligation of Subsidiary--Price Set at 95, to Yield Above 5.25%. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/rockefeller-gives-red-cross-250000-citys-aid-to-drought-relief.html | ROCKEFELLER GIVES RED CROSS $250,000; City's Aid to Drought Relief Nears $1,000,000 Mark as New Donations Mount. $314,684 RECEIVED IN DAY Commonwealth & Southern Co. and Lee Higginson & Co. Subscribe $10,000 Each. HAWKS "RETURNS TO TEXAS Hops Today to Rejoin Rogers at Fort Worth for Tour for Fund --Women Plan Drive. Hawks Returning to Texas. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/disarmament.html | DISARMAMENT. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/scraps-7000-freight-cars-chicago-eastern-illinois-to-write-off.html | SCRAPS 7,000 FREIGHT CARS.; Chicago & Eastern Illinois to Write Off $4,700,000. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/praises-chadbourne-plan-hs-brandt-sees-sugar-pact-saving-110000000.html | PRAISES CHADBOURNE PLAN; H.S. Brandt Sees Sugar Pact Saving $110,000,000 for Cuba in Year. | True | Special Cable to THE NEW YORK TIMES. | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/corporate-changes.html | CORPORATE CHANGES. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/wets-poll-28-votes-in-senate-in-clash-on-search-of-homes-borah-and.html | WETS POLL 28 VOTES IN SENATE IN CLASH ON SEARCH OF HOMES; Borah and George Join Attack on Radical Provisions of Bill to Make Capital Dry. RECORD SHOWING BY WETS But They Fail to Recommit the Howell Measure--Wickersham Inquiry Is Put Aside. CANADA TAKES UP KILLING Asks Facts on Shooting of Rum Boat Captain-- Lowman Backs the Coast Guard. Measure 'Offensive,' Says Norris. Tydings Defends His Proposal. A RECORD WET VOTE IN CLASH IN SENATE Norris Argues Against Action. Heflin Says the Report Is Clear. Borah Caustic Over Dry Force. Extremist Methods Assailed. Commission Controversy Reported. | True | Special to The New York Times. | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/incendiary-fire-sweeps-a-colombian-city-5000000-damage-in-port-of.html | Incendiary Fire Sweeps a Colombian City; $5,000,000 Damage in Port of Buenaventura | True | Special Cable to THE NEW YORK TIMES. | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/puts-blood-donors-under-city-control-wynne-opens-new-bureau-to.html | PUTS BLOOD DONORS UNDER CITY CONTROL; Wynne Opens New Bureau to Examine and Issue Permits to Transfusion Applicants. HUGE INCREASE IN PRACTICE Rise of 300% in Recent Offers of Aid Reported--First Group of Givers Licensed. Sanitary Code Provisions. First "Pass Books" Issued. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/90-cuban-sugar-mills-grinding.html | 90 Cuban Sugar Mills Grinding. | True | Special Cable to THE NEW YORK TIMES. | C1B 102465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/gets-right-to-dig-under-persepolis-university-of-chicago-group.html | GETS RIGHT TO DIG UNDER PERSEPOLIS; University of Chicago Group Hopes to Uncover Secrets of Darius and Xerxes. WOMAN FINANCES WORK Dr. Breasted Keeps Hidden the Identity of Donor for Important Operations. Young Breasted Flies to Persia. Would Salvage Sculptures. | True | Special to The New York Times. | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/urge-new-england-to-ignore-tradition-providence-business-men-visit.html | URGE NEW ENGLAND TO IGNORE TRADITION; Providence Business Men Visit Boston to Plead for Entry of Van Sweringen System. | True | Special to The New York Times. | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/mnamara-fights-draw-with-shapiro-latter-is-floored-twice-in-main.html | M'NAMARA FIGHTS DRAW WITH SHAPIRO; Latter is Floored Twice in Main Eight-Round Event at St. Nicholas Arena. | True | By James P. Dawson. | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/whitneys-murky-cloud-beats-morsel-at-miami-with-eilweir-next-murky.html | Whitney's Murky Cloud Beats Morsel at Miami With Eil-Weir Next; MURKY CLOUD WINS JUNE TIME PURSE C.V. Whitney Entry Beats Morsel in Feature at Miami--Eil-Weir Is Third.CROYDEN ALSO IS VICTOR Defeats Nealon Kay by 4 Lengths --Estin Is First In Visitors'Claiming Handicap. First Start Since November. Scores by Four Lengths. | True | Special to The New York Times. | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/income-of-20-roads-off-in-december-net-operating-returns-down-22.html | INCOME OF 20 ROADS OFF IN DECEMBER; Net Operating Returns Down 22% From November, 32% Front Year Before. DROP BY NEW HAVEN IN 1930 Earnings Put at $7.33 a Share on Common Stock, Compared With $11.72 in 1929. New York, New Haven & Hartford. Boston & Maine. Texas & Pacific. Reading. Maine Central. Chicago Great Western. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/hallgarten-left-170000-to-public-50000-music-fund-created.html | HALLGARTEN LEFT $170,000 TO PUBLIC; $50,000 Music Fund Created-- Philharmonic Gets $30,000 Under Will of Banker's Son.MOST OF FORTUNE TO KINMrs. Anna Cassidy's Estate of$2,000,000 to Go Ultimately to Catholic Institutions. Bequests to Charities. Cassidy Estate Put at $2,000,000. A.W. McCann Estate to Widow. Mrs. M.R. Cowan's Will Filed. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/live-stock-in-year-off-1521517000-total-value-on-jan-1-was.html | LIVE STOCK, IN YEAR, OFF $1,521,517,000; Total Value on Jan. 1 Was $4,366,447,000, the Lowest Level Since 1912. CATTLE ROSE IN NUMBER But Fell Over $900,000,000 in Value to $2,340,921,000--Horses Dropped to 12,803,000 Head. | True | Special to The New York Times. | C1B 102465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/laval-has-a-cabinet-without-radical-aid-completes-formation-of.html | LAVAL HAS A CABINET WITHOUT RADICAL AID; Completes Formation of French Ministry of Right Centre Similar to Tardieu's. BRIAND AT FOREIGN OFFICE New Combination Is Far From Fulfilling Hopes of Moderates to End Conflict. LAVAL HAS CABINET WITHOUT RADICALS Proceeds Without Radicals. Battle to Continue. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/brooklyn-idle-april-1-estimated-at-94540-census-bureaus-report-on.html | BROOKLYN IDLE APRIL 1 ESTIMATED AT 94,540; Census Bureau's Report on Borough Includes Those Who Were Temporarily Laid Off. | True | Special to The New York Times. | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/dentists-dog-gets-gold-tooth.html | Dentist's Dog Gets Gold Tooth. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/detectives-clash-at-crater-inquiry-hiers-friend-of-missing-judge.html | DETECTIVES CLASH AT CRATER INQUIRY; Hiers, Friend of Missing Judge, Denies Drawer That Yielded Papers Was Searched. 2 INSIST THEY EMPTIED IT Assert It Contained Only a Fan and a Muffler When They Made Inspection Sept. 8. CRAIN TO QUESTION MAID He Says He Is Inclined to Believe Documents Were Put in Bureau After Police Had Examined it. Tells of Visit to Apartment. Contradicted by Detectives. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/pinchot-acts-to-end-coal-and-iron-police-sets-june-30-for.html | Pinchot Acts to End Coal and Iron Police; Sets June 30 for Commissions to Expire | True | Special to The New York Times. | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/58-held-in-roundup-of-suspected-aliens-275-are-seized-in-waterfront.html | 58 HELD IN ROUND-UP OF SUSPECTED ALIENS; 275 Are Seized in Waterfront Drive to Deport Jobless Who Entered Illegally. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/woman-murdered-insane-man-hunted-daughter-finds-body-of-mrs-ohlandt.html | WOMAN MURDERED; INSANE MAN HUNTED; Daughter Finds Body of Mrs. Ohlandt, 60, With Throat Cut on Stairs of Flushing Home. FAMILY FAILS TO GIVE CLUE Police Scout Revenge or Robbery as Motive--Children Playing Outside Heard No Cry. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/2-european-leaders-debate-bolshevism-vandervelde-expremier-of.html | 2 EUROPEAN LEADERS DEBATE BOLSHEVISM; Vandervelde, Ex-Premier of Belgium, and Theodore Aubert, Swiss, Draw Crowd in Paris. | True | Special Cable to THE NEW YORK TIMES. | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/isaacs-pledges-loyalty-governor-says-australia-will-be-true-to.html | ISAACS PLEDGES LOYALTY.; Governor Says Australia Will Be True to Sovereign. | True | Wireless to THE NEW YORK TIMES. | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/mayors-are-overpaid-mexicans-complain-merchant-cites-one-in-town-of.html | MAYORS ARE OVERPAID, MEXICANS COMPLAIN; Merchant Cites One in Town of 20,000, Whose Income Is $1,150 a Month. | True | Special Cable to THE NEW YORK TIMES. | C1B 102465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/explorers-pilot-aids-rescue-in-peru-red-bank-nj-youth-flies-400.html | EXPLORERS PILOT AIDS RESCUE IN PERU; Red Bank (N.J.) Youth Flies 400 Miles to Save a Life When Airline Flier Is Ill. EXPEDITION START DELAYED Americans Left Brooklyn Dec. 26 to Map Ancient Inca Cities in the Andes for Societies Here. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/grip-deaths-in-spain-woman-novelist-and-sister-and-former-deputy.html | GRIP DEATHS IN SPAIN.; Woman Novelist and Sister and Former Deputy Are Victims. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/harveys-books-audited-but-higgins-denies-queens-inquiry-is-based-on.html | HARVEYS BOOKS AUDITED.; But Higgins Denies Queens Inquiry is Based on Brieger Charges. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/walker-returns-to-desk-recovered-feeling-fine-he-tells-friends-who.html | WALKER RETURNS TO DESK, RECOVERED; "Feeling Fine," He Tells Friends Who Greet Him in City Hall After 9-Day Absence. HAGGARD LINES ARE GONE But Shoulder, Dislocated in Fall Last Friday, Is Still Bothersome, He Says. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/bs-prentice-honored-by-italy.html | B.S. Prentice Honored by Italy. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/power-board-suit-ordered-to-senate-committee-by-8-to-3-approves-the.html | POWER BOARD SUIT ORDERED TO SENATE; Committee, by 8 to 3, Approves the Walsh Resolution for Court Fight on Three Commissioners. DELAY PLEA OVERRIDDEN But Provision for Counsel Fee Requires Action by Audit Committee Headed by Opponent. | True | Special to The New York Times. | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/veterans-cash-plan-totals-3-billions-hines-tells-senators-that-bill.html | VETERANS CASH PLAN TOTALS 3 BILLIONS; Hines Tells Senators That Bills for Certificate Payments Involve That Sum. LOAN DEMAND INCREASES Administrator States That Veterans Have Borrowed $1,000,000 Daily This Month. Dill Bill Would Cost $1,707,500,000. Loan Interest Is Under 5 Per Cent. | True | Special to The New York Times. | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/episcopal-donations-highest-since-1926-manning-reports-552961-total.html | EPISCOPAL DONATIONS HIGHEST SINCE 1926; Manning Reports $552,961 Total of Gifts to Diocese Despite Financial Depression. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/lists-hospital-facilities-greeff-says-city-has-1252-beds-for.html | LISTS HOSPITAL FACILITIES; Greeff Says City Has 1,252 Beds for Communicable Diseases. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/help-for-builders-asked-at-albany-extension-of-moratorium-to-1936.html | HELP FOR BUILDERS ASKED AT ALBANY; Extension of "Moratorium" to 1936 Is Sought in One of Several Measures. ACTION SOUGHT BY CITY Bills Backed by Walker Are Designed to Tide Over ThoseAffected by Depression. Thirty-three Amendments Proposed. Agreement Reached on Bills. | True | Special to The New York Times. | C1B 102465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/bond-flotations-securities-of-public-utility-companies-to-be.html | BOND FLOTATIONS.; Securities of Public Utility Companies to Be Offered forInvestment.Kansas City Power and Light. Houston Lighting and Power. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/new-rail-tactics-sketched-by-shoup-roads-will-haul-longer-trains.html | NEW RAIL TACTICS SKETCHED BY SHOUP; Roads Will Haul Longer Trains and Coordinate Motor Traffic, Contractors Are Told. HORST HAS BUILDING PLAN Construction Control on Reserve Board Lines Is Urged on San Francisco Meeting. | True | Special to The New York Times. | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/win-75000-in-truck-crash-death.html | Win $75,000 in Truck Crash Death. | True | Special to The New York Times. | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/campbell-heads-golf-club.html | Campbell Heads Golf Club. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/lucia-chagnon-heard-soprano-gives-pleasing-recital-at-the-town-hall.html | LUCIA CHAGNON HEARD.; Soprano Gives Pleasing Recital at the Town Hall. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/a-novel-lawsuit.html | A NOVEL LAWSUIT. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/175-in-high-schools-win-honor-awards-medals-and-diplomas-will-be.html | 175 IN HIGH SCHOOLS WIN HONOR AWARDS; Medals and Diplomas Will Be Given for Four-Year Record in Good Citizenship. TO BE GRANTED THIS WEEK "Whatever Job These Boys and Girls Undertake Will Be Carried Through," Says Director. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/clara-bow-pleads-for-exsecretary-actress-writes-to-district.html | CLARA BOW PLEADS FOR EX-SECRETARY; Actress Writes to District Attorney Expressing Hope That theCourt Will Show Mercy.DEFENSE COUNSEL CHANGED New Lawyer for Miss De Boe GetsDelay of Sentence--Her MotherFaints in Court. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/nesheim-gets-decision-beats-tosk-in-feature-tenround-bout-at.html | NESHEIM GETS DECISION.; Beats Tosk in Feature Ten-Round Bout at Prospect Hall. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/hails-gandhis-release-manchester-guardian-sees-chance-for-congress.html | HAILS GANDHI'S RELEASE.; Manchester Guardian Sees Chance for Congress Cooperation. | True | Wireless to THE NEW YORK TIMES. | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/white-named-at-albright-is-chosen-to-succeed-julian-as-coach-of.html | WHITE NAMED AT ALBRIGHT.; Is Chosen to Succeed Julian as Coach of Football Team. | True | Special to The New York Times. | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/amateur-boxers-selected-two-philadelphians-to-compete-in-charity.html | AMATEUR BOXERS SELECTED; Two Philadelphians to Compete in Charity Bouts Tomorrow. | True | | C1B 102465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/summary-of-principal-assets-and-liabilities.html | Summary of Principal Assets and Liabilities. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/roosevelt-requests-land-survey-to-aid-farmers-of-state-in-message.html | ROOSEVELT REQUESTS LAND SURVEY TO AID FARMERS OF STATE; In Message to Legislature the Governor Says Time Has Come for a Definite Policy. 18,000,000 ACRES INVOLVED Plan Is to Classify Land as Fitted for Agriculture, Reforestation or Recreation.POINTS TO WASTED EFFORTExecutive Says Thousands of Farmers Are Trying to WorkUnprofitable Tracts. Labor and Money Wasted. ROOSEVELT ASKS STATE LAND SURVEY Would Aid Tax Assessing. | True | By W.a. Warn. Special To the New York Times. | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/walker-buys-release-from-reds.html | Walker Buys Release From Reds. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/soviet-rejects-british-request-for-inquiry-on-charges-of-convict.html | Soviet Rejects British Request for Inquiry On Charges of Convict Labor in Lumber Camps | True | Wireless to THE NEW YORK TIMES. | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/other-habitable-planets.html | OTHER HABITABLE PLANETS? | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/mrs-stetson-in-tie-in-belleair-golf-defending-champion-and-mrs-rood.html | MRS. STETSON IN TIE IN BELLEAIR GOLF; Defending Champion and Mrs. Rood Each Turn In 85 in Qualifying Round. | True | Special to The New York Times. | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/gandhi-goes-free-ready-to-negotiate-indian-leader-is-spirited-from.html | GANDHI GOES FREE; READY TO NEGOTIATE; Indian Leader Is Spirited From Yerovda Jail at Midnight-- Reaches Bombay by Train. MANY OF HIS AIDES FREED Gut He Voices Reluctance at the Release While 54,000 Others Remain Behind Bars. Rejoicing in Bombay. Congress Paper Warns Viceroy. Gandhi Reaches Bombay. Rushed From Jail by Auto. Mahatma Has No Fixed Plans. Mayor of Calcutta Arrested. One Dead in Rangput Riot. 54,000 Nationalists Convicted. | True | Special Cable to THE NEW YORK TIMES.Times-Wide World Photo. | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/approve-wheat-for-needy-senators-pass-bill-to-use-20000000-bushels.html | APPROVE WHEAT FOR NEEDY; Senators Pass Bill to Use 20,000,000 Bushels of Board's Grain. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/drop-island-development-suit.html | Drop Island Development Suit. | True | Special to The New York Times. | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/committee-report-favors-medalie.html | Committee Report Favors Medalie. | True | Special to The New York Times. | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/saves-doomed-man-against-his-desire-gov-roosevelt-decides-to.html | SAVES DOOMED MAN AGAINST HIS DESIRE; Gov. Roosevelt Decides to Commute Death Sentence of Hirsch, Who Demands New Trial. | True | Special to The New York Times. | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/de-forest-sues-rca-company-charges-antitrust-act-violation-in.html | DE FOREST SUES R.C.A.; Company Charges Anti-Trust Act Violation in Delaware Suit. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/automobile-output-registers-normal-gain-adjusted-index-stands.html | Automobile Output Registers Normal Gain; Adjusted Index Stands Unchanged at 64.7 | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/broker-seized-as-forger-customers-man-is-accused-of-trading-on.html | BROKER SEIZED AS FORGER.; Customers' Man Is Accused of Trading on Client's Account. | True | | C1B 102465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/mdonald-triumphs-in-debate-on-india-as-gandhi-goes-free-british.html | M'DONALD TRIUMPHS IN DEBATE ON INDIA AS GANDHI GOES FREE; British Tories and Liberals in Commons Join in Pledging SelfRule Promised by Premier.CHURCHILL IS REPUDIATED He Makes a Fiery Attack, but Baldwin Takes Opposite Stand --Gandhi Reaches Bombay.WILL DISCUSS FEDERATIONThe Nationalist Leader Predicts His Rearrest Soon--Many of HisAides Released. Good Chance for Government. Churchill Speech Ignored. M'DONALD TRIUMPHS IN DEBATE ON INDIA Baldwin Repudiates Churchill. Premier Opens Debate. Wedgwood Benn Concludes. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/oil-officer-is-advanced-er-brown-of-magnolia-is-made-vice-chairman.html | OIL OFFICER IS ADVANCED.; E.R. Brown of Magnolia Is Made Vice Chairman of New York Standard | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/senate-passes-west-point-addition.html | Senate Passes West Point Addition. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/cubans-vote-to-keep-machados-powers-house-approves-extending-the.html | CUBANS VOTE TO KEEP MACHADO'S POWERS; House Approves Extending the Constitution's Suspension for Indefinite Period. FOE CALLS MOVE ILLEGAL Lone Opponent of Measure Says It Was Passed Without a Quorum-- Challenges "Dictatorship." Bombings Prompted Action. Press Tangle Clearing. | True | Special Cable to THE NEW YORK TIMES. | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/music-jose-iturbi-applauded-by-throng.html | MUSIC; Jose Iturbi Applauded by Throng. | True | By Olin Downes. | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/london-wool-sales-prices-on-yesterdays-foreign-offerings-15-to-20.html | LONDON WOOL SALES.; Prices on Yesterday's Foreign Offerings 15 to 20% Below November | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/freeman-defeats-murdock.html | Freeman Defeats Murdock. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/obliging-steerers.html | OBLIGING STEERERS. | True | | C1B 102465 |
| 1931-01-27 | 1931-01-27 | https://www.nytimes.com/1931/01/27/archives/britain-still-backs-most-of-white-paper-reports-of-broad.html | BRITAIN STILL BACKS MOST OF WHITE PAPER; Reports of Broad Concessions on Palestine Emphatically Denied by London Zionists. | True | Wireless to THE NEW YORK TIMES. | C1B 102465 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/lady-houston-offers-schneider-cup-funds-would-make-up-deficit-for.html | LADY HOUSTON OFFERS SCHNEIDER CUP FUNDS; Would Make Up Deficit for the British Entry----MacDonald to Define Stand Today. | True | Wireless to THE NEW YORK TIMES. | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/col-norman-g-burton-retired-officer-of-marine-corps-dies-after.html | COL. NORMAN G. BURTON.; Retired Officer of Marine Corps Dies After Operation. | True | Special to The New York Times. | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/boston-unions-assail-telephone-mergers-at-ts-absorption-of-lines.html | BOSTON UNIONS ASSAIL TELEPHONE MERGERS; A.T. & T.'s Absorption of Lines Creates Monopoly, Utilities Board Is Told. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/illinois-utility-to-increase-stock.html | Illinois Utility to Increase Stock. | True | | C1B 101607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/rodney-pantages-to-marry.html | Rodney Pantages to Marry. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/bank-indictments-considered-likely-steuer-completes-loan-phase-of.html | BANK INDICTMENTS CONSIDERED LIKELY; Steuer Completes Loan Phase of Bank of U.S. Inquiry Before Grand Jury. TWO DIRECTORS ARE HEARD Report Expected in Few Weeks -- New Aspect of Bank's Deals Comes Up Next Wednesday. BRODERICK SURVEY READY Creditors File Claims Totaling $13,000,000 Against Two of FourBankrupt Affiliates. Creditors File Claims. Tells of Stock Deal. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/prosecutor-enters-law-firm.html | Prosecutor Enters Law Firm. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/push-hudson-county-drive-drewen-and-police-close-one-night-club-of.html | PUSH HUDSON COUNTY DRIVE.; Drewen and Police Close One Night Club of Four Raided Saturday. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/mary-hopkinson-to-wed-member-of-boston-junior-league-engaged-to-dr.html | MARY HOPKINSON TO WED.; Member of Boston Junior League Engaged to Dr. John H. Gibbon Jr. | True | Special to The New York Times. | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/notables-at-funeral-of-exjudge-ingraham-many-jurists-and-two-former.html | NOTABLES AT FUNERAL OF EX-JUDGE INGRAHAM; Many Jurists and Two Former Governors Pay Respect to His Memory. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/murnan-advances-in-pinehurst-golf-conquers-rudel-on-19th-hole-in-st.html | MURNAN ADVANCES IN PINEHURST GOLF; Conquers Rudel on 19th Hole in St. Valentine's Tourney-- H. C. Fownes Defaults. | True | Special to The New York Times. | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/mrs-bruce-hurt-in-landing-flier-too-shaken-to-go-to-embassy.html | MRS. BRUCE HURT IN LANDING; Flier Too Shaken to Go to Embassy Reception. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/2-in-300000-bail-plead-court-drops-assault-charges-against-brooklyn.html | 2 IN $300,000 BAIL PLEAD.; Court Drops Assault Charges Against Brooklyn Burglars. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/says-santa-claus-spurs-crime-by-making-poor-children-steal.html | Says Santa Claus Spurs Crime By Making Poor Children Steal | True | Special to The New York Times. | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/crater-maid-denies-looking-in-drawer-woman-who-cleaned-apartment.html | CRATER MAID DENIES LOOKING IN DRAWER; Woman Who Cleaned Apartment Tells Crain She Knows Nothing of Cash and Papers. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/would-cut-immigration-house-committee-reports-bill-for-90-per-cent.html | WOULD CUT IMMIGRATION.; House Committee Reports Bill for 90 Per Cent Reduction. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/childs-big-white-penny-goes-to-hoover-for-red-cross.html | Child's "Big White Penny" Goes to Hoover for Red Cross | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/harlem-numbers-lottery-hit-as-exchange-alters-system.html | Harlem 'Numbers' Lottery Hit As Exchange Alters System | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/order-of-malta-adds-30-american-knights-new-york-boston-rochester.html | ORDER OF MALTA ADDS 30 AMERICAN KNIGHTS; New York, Boston, Rochester and Chicago Are Among Cities Represented by New Members. | True | | C1B 101607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/replevin-7-to-10-wins-by-3-lengths-gamer-again-rides-lowensteins.html | REPLEVIN, 7 TO 10, WINS BY 3 LENGTHS; Gamer Again Rides Lowenstein's Gelding to Victory in Feature at Miami. LIEUT. RUSSELL IS SECOND Negopoli Runs Third in Mile Race--Plum Run Scores at 71 to 1--Traitor Triumphs. Two Odds-On Choices Lose. Replevin Runs Into Lead. | True | Special to The New York Times. | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/brandon-davis-dies-in-fall-art-dealer-topples-from-fifth-floor-of.html | BRANDON DAVIS DIES IN FALL; Art Dealer Topples From Fifth Floor of London Building. | True | Wireless to THE NEW YORK TIMES. | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/dr-florence-sabin-honored-here.html | Dr. Florence Sabin Honored Here. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/rossiter-johnson-is-91-author-now-writing-his-memoirs-spends-quiet.html | ROSSITER JOHNSON IS 91.; Author, Now Writing His Memoirs, Spends Quiet Birthday Here. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/kittleman-beats-butler-by-5-and-3-medalist-in-golf-tourney-at-palm.html | KITTLEMAN BEATS BUTLER BY 5 AND 3; Medalist in Golf Tourney at Palm Beach Wins as Rival Falters on Last Nine. GOODWIN ALSO ADVANCES Scores Over Willoughby by 4 and 3 --Yates and Hakes Among the Victors. | True | Special to The New York Times. | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/machado-receives-italian-envoy.html | Machado Receives Italian Envoy. | True | Special Cable to THE NEW YORK TIMES. | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/press-criticizes-viceroy-no-note-of-full-approval-appears-in.html | PRESS CRITICIZES VICEROY.; No Note of Full Approval Appears in Editorial Comment in London. | True | Special Cable to THE NEW YORK TIMES. | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/rail-bond-permit-asked-missouri-pacific-seeks-approval-by-icc-of.html | RAIL BOND PERMIT ASKED.; Missouri Pacific Seeks Approval by I.C.C. of $61,200,000 Issue. | True | Special to The New York Times. | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/foreign-weather-reports.html | Foreign Weather Reports. | True | Special Cable to THE NEW YORK TIMES. | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/jersey-city-adopts-15661772-budget-1000-taxpayers-charge-rise-of.html | JERSEY CITY ADOPTS $15,661,772 BUDGET; 1,000 Taxpayers Charge Rise of $1,000,000 Over Last Year Is Totally Unwarranted. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/general-strike-urged-on-philippine-labor-intercepted-messages.html | GENERAL STRIKE URGED ON PHILIPPINE LABOR; Intercepted Messages Reveal Plan to Expand Walkout of 3,000 Dock Workers. | True | Wireless to THE NEW YORK TIMES. | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/the-french-ministry.html | THE FRENCH MINISTRY. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/assails-tariff-on-hides-senator-walsh-tells-shoe-men-duty-endangers.html | ASSAILS TARIFF ON HIDES.; Senator Walsh Tells Shoe Men Duty Endangers Industry. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/dr-fh-severance-historian-is-dead-was-considered-an-authority-on.html | DR. F.H. SEVERANCE, HISTORIAN, IS DEAD; Was Considered an Authority on the Early History of the Niagara Frontier. AUTHOR OF SEVERAL WORKS Honored by French Academy and Two Universities-- Was a Newspaper Man for Years. | True | Special to The New York Times. | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/held-on-ellis-island-as-he-sues-over-wife-hollander-seized-as.html | HELD ON ELLIS ISLAND AS HE SUES OVER WIFE; Hollander, Seized as Illegal Resident, Charges Wealthy Father-in-Law Alienated Her Affections. | True | | C1B 101607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/poles-adopt-ukraine-plan-the-sejm-decides-to-pacify-populace-in.html | POLES ADOPT UKRAINE PLAN; The Sejm Decides to "Pacify" Populace in Galicia. | True | Special Cable to THE NEW YORK TIMES. | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/riverdale-school-swimmers-win.html | Riverdale School Swimmers Win. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/election-by-steel-plate-group.html | Election by Steel Plate Group. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/girl-finds-diamond-in-mine-tallings.html | Girl Finds Diamond in Mine Tallings | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/job-insurance-plea-is-made-by-wagner-industry-should-pile-reserve.html | JOB INSURANCE PLEA IS MADE BY WAGNER; Industry Should Pile Reserve, He Says at Church Conference in Washington. "PROSPERITY" IS CRITICIZED Rev. H.F. Ward Declares 'Our Kind' Makes Unemployment as Well as Millionaires. | True | Special to The New York Times. | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/bethlehem-joins-merger-appeal.html | Bethlehem Joins Merger Appeal. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/2000-ride-rocket-to-moon-in-museum-thrilled-by-imaginary-film-trip.html | 2,000 RIDE ROCKET TO MOON IN MUSEUM; Thrilled by Imaginary Film Trip After Hearing an Explanation of Problems Involved. POLICE MAINTAIN ORDER Esnault-Pelterie Holds He Could Perfect Paris-New York Projectile for Journey in Half Hour. Obstacles to Trip Discussed. Travelers "Lose All Weight." | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/rube-goldberg-wins-pair-of-golf-prizes-has-low-net-in-artists-and.html | RUBE GOLDBERG WINS PAIR OF GOLF PRIZES; Has Low Net in Artists and Writers Play, Then Triumphs With Golden. | True | Special to The New York Times. | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/einstein-explains-determinist-view-brooklyn-scientist-reveals.html | EINSTEIN EXPLAINS DETERMINIST VIEW; Brooklyn Scientist Reveals Letter in Answer to His Querieson Quanta Theory.DR. MILLIKAN IS PUZZLEDHis Reply Informs Former RabbiHe Does Not Know the Meaningof the Term. Cause and Effect Philosophy. Dr. Einstein's Letter. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/clears-tennessee-judge-house-committee-drops-charge-of.html | CLEARS TENNESSEE JUDGE.; House Committee Drops Charge of Irregularities by Anderson. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/mrs-ziegfeld-hostess-will-give-a-reception-and-tea-to-aid-hospital.html | MRS. ZIEGFELD HOSTESS; Will Give a Reception and Tea to Aid Hospital Patients. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/lady-bountiful-retires-mrs-irving-t-bush-says-her-aid-on-the-bowery.html | "LADY BOUNTIFUL" RETIRES; Mrs. Irving T. Bush Says Her Aid on the Bowery Is No Longer Needed | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/mdonald-intervenes-in-weavers-dispute-british-premier-calls-parley.html | M'DONALD INTERVENES IN WEAVERS' DISPUTE; British Premier Calls Parley for Tomorrow of Owners and Workers' Leaders. | True | Wireless to THE NEW YORK TIMES. | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/rayon-suit-is-settled-750000-action-involving-dress-material-ends.html | RAYON SUIT IS SETTLED.; $750,000 Action Involving Dress Material Ends in Agreement. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/son-to-succeed-mccann-broadcasts-on-pure-food-to-be-resumed-over.html | SON TO SUCCEED McCANN.; Broadcasts on Pure Food to Be Resumed Over WOR on Feb. 2. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/union-theological-seminary-plans-500000-dormitory.html | Union Theological Seminary Plans $500,000 Dormitory | True | | C1B 101607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/plans-change-in-stock-hf-wilcox-oil-proposes-new-nopar-common-and.html | PLANS CHANGE IN STOCK.; H.F. Wilcox Oil Proposes New NoPar Common and Preferred Issues. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/foes-renew-attack-on-hoovers-boards-drylaw-report-revives-talk.html | FOES RENEW ATTACK ON HOOVER'S BOARDS; Dry-Law Report Revives Talk Among Congressmen of 'Commission Government.'26 NAMED IN TWO YEARSBut 10 of These Are Permanent Government Agencies,Created by Congress.MANY ENDED FUNCTIONS Crime, Unemployment and DroughtBoards Now Most Active--Others to Report Soon. White House List of Commissions. Ten Boards Created By Congress. Haiti Board Ended Functions. | True | Special to The New York Times. | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/nassau-club-to-hear-russell-owen.html | Nassau Club to Hear Russell Owen. | True | Special to The New York Times. | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/mc-taylor-urges-equal-job-division-us-steel-head-asks-employers-to.html | M.C. TAYLOR URGES EQUAL JOB DIVISION; U.S. Steel Head Asks Employers to Give Fair Chance to All Willing to Work.SCORES 'VIOLENT DOCTRINES'Cites Lessons in Slump, but Warns Fruits of Past AgesMust Not Be Lost.FOOD DEPOTS REORGANIZEDSalvation Army Eliminates Fourand Synchronizes Feeding toDiscourage "Repeaters." Warns of Violent Doctrines. Four Food Depots Closed. Hoover Group Issues Advice. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/36-injured-in-fights-in-colombia-campaign-president-olaya-calls.html | 36 INJURED IN FIGHTS IN COLOMBIA CAMPAIGN; President Olaya Calls Situation Disgraceful, Assailing Candidates of Both Sides. | True | Special Cable to THE NEW YORK TIMES. | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/trading-in-the-bronx-two-apartment-houses-pass-to-new-ownership.html | TRADING IN THE BRONX.; Two Apartment Houses Pass to New Ownership. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/yacht-races-in-cuba-to-start-tomorrow-united-states-craft-entered.html | YACHT RACES IN CUBA TO START TOMORROW; United States Craft Entered in Midwinter Trophy and Bacardi Cup Competitions. | True | Special Cable to THE NEW YORK TIMES. | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/coast-golf-prizes-net-von-elm-7447-former-amateur-leads-list-of.html | COAST GOLF PRIZES NET VON ELM $7,447; Former Amateur Leads List of Money Winners----Golden Is Second With $7,000. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/income-of-33-roads-off-36-last-month-net-operating-returns-19256000.html | INCOME OF 33 ROADS OFF 36% LAST MONTH; Net Operating Returns $19,256,000, Against $30,312,000 in December, 1929.DECLINE FROM NOVEMBER Reports Include $4,700,000 for Cars Scrapped by Chicago &Eastern Illinois. Norfolk & Western. Virginian Railway. Missouri Pacific. Wabash. Illinois Central. Bangor & Aroostock. | True | | C1B 101607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/sale-of-franklin-thrift-control-of-loan-concern-goes-to-baltimore.html | SALE OF FRANKLIN THRIFT.; Control of Loan Concern Goes to Baltimore Man with Merger Plan. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/2-new-plays-next-week-rock-me-julie-and-in-the-best-of-families-to.html | 2 NEW PLAYS NEXT WEEK.; "Rock Me, Julie" and "In the Best of Families" to Open Tuesday. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/trading-in-brooklyn-dwellings-figure-in-sales-and-leasehold-deals.html | TRADING IN BROOKLYN.; Dwellings Figure in Sales and Leasehold Deals. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/surplus-in-prisons-rises-1000-in-year-but-state-officials-assert.html | SURPLUS IN PRISONS RISES 1,000 IN YEAR; But State Officials Assert Overcrowding Is Not CausingUnusual Danger. | True | Special to The New York Times. | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/l-n-plans-1000000-work.html | L.& N. Plans $1,000,000 Work. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/miss-kountze-bride-of-murray-hoffman-daughter-of-mr-and-mrs-herman.html | MISS KOUNTZE BRIDE OF MURRAY HOFFMAN; Daughter of Mr. and Mrs. Herman D. Kountze Married to Mural Painter at Her Home. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/belle-harbor-sites-to-be-improved.html | Belle Harbor Sites to Be Improved. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/rev-richard-sloggett-retired-episcopal-clergyman-dies-in-maine-at.html | REV. RICHARD SLOGGETT.; Retired Episcopal Clergyman Dies in Maine at Age of 70. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/british-heir-is-due-in-bermuda-today-royal-travelers-aboard-ship.html | BRITISH HEIR IS DUE IN BERMUDA TODAY; ROYAL TRAVELERS ABOARD SHIP | True | Special Cable to THE NEW YORK TIMES.Times Wide World Photo. | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/blue-law-paradoxically-frees-new-jersey-sabbath-violators.html | Blue Law Paradoxically Frees New Jersey Sabbath Violators | True | Special to The New York Times. | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/ortiz-rubio-thanks-hoover.html | Ortiz Rubio Thanks Hoover. | True | Special to The New York Times. | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/cotton-advanced-by-steady-demand-southern-holders-continue-to.html | COTTON ADVANCED BY STEADY DEMAND; Southern Holders Continue to Refrain From Selling at Present Quotations. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/sales-in-new-jersey-premises-in-six-towns-pass-to-new-owners.html | SALES IN NEW JERSEY.; Premises in Six Towns Pass to New Owners. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/walker-again-confined-to-bed-by-pain-of-injured-shoulder.html | Walker Again Confined to Bed By Pain of Injured Shoulder | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/confer-with-dramatists-producing-managers-and-guild-members-weigh.html | CONFER WITH DRAMATISTS.; Producing Managers and Guild Members Weigh New Contract. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/equity-lifts-ban-against-grady.html | Equity Lifts Ban Against Grady. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/5700000-jobless-green-estimates-number-early-this-month-was-200000.html | 5,700,000 JOBLESS, GREEN ESTIMATES; Number Early This Month Was 200,000 Over That in December, He Says. | True | Special to The New York Times. | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/americans-defeat-toronto-six-3-to-2-score-once-in-each-period-to.html | AMERICANS DEFEAT TORONTO SIX, 3 TO 2; Score Once in Each Period to Subdue Hard-Fighting Maple Leafs in Garden. VICTORS LEAD ALL THE WAY Massecar and Burch Give New York Club 2-0 Lead----Himes Gets Other Local Marker. Claney Launches Attack. McVeigh's Dash Brings Goal. | True | By Joseph C. Nichols. | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/mr-rogers-makes-a-report-on-conditions-in-west-texas.html | Mr. Rogers Makes a Report On Conditions in West Texas | True | To the Editor of The New York Times: | C1B 101607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/bethlen-sees-austria-as-ally-of-hungary-scores-effort-to-keep-them.html | BETHLEN SEES AUSTRIA AS ALLY OF HUNGARY; Scores Effort to Keep Them Apart and Predicts Cooperation Against Peace Treaties. | True | By John MacCormac. Wireless To the New York Times. | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/plan-to-make-rome-a-city-of-2000000-commissioners-submit-report-to.html | PLAN TO MAKE ROME A CITY OF 2,000,000; Commissioners Submit Report to Convert Ancient Capital Into Modern Metropolis. 3 SUBWAYS TO BE BUILT New Avenues to Handle Traffic and Parks to Add Beauty Are Also Suggested to Mussolini. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/art-two-sculpture-shows-open-emotion-in-molten-frenzy-to-honor.html | ART; Two Sculpture Shows Open. Emotion in Molten Frenzy. To Honor Swedish Sculptor. | True | By Edward A. Jewell. | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/wants-yachts-built-here-hg-smith-scores-americans-who-placed.html | WANTS YACHTS BUILT HERE.; H.G. Smith Scores Americans Who Placed $6,000,000 Work Abroad. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/city-puts-park-gift-above-barnard-art-estimate-board-accepts-offer.html | CITY PUTS PARK GIFT ABOVE BARNARD ART; Estimate Board Accepts Offer of J.D. Rockefeller Jr. by Which Sculptor Loses Studio. FRIENDS PLEAD FOR DELAY Lauding Artist as "Equal of Michaelangelo," They Say His Masterpiece Will Be Ruined. McKEE VOICES SYMPATHY But Holds Issue Is Between Land Owner and Tenant--Donor's Counsel Says Barn Must Go. Action to Be Ratified Friday. Artist Has Stopped Work. Rockefeller Attorney Explains. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/stueckgolds-mother-dies-recital-put-off-metropolitan-operas-soprano.html | STUECKGOLD'S MOTHER DIES; RECITAL PUT OFF; Metropolitan Opera's Soprano Prostrated by Death of Mrs. Mackey in Bremen. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/simpson-wins-heats-but-loses-in-new-zealand-sprint-trials.html | Simpson Wins Heats, but Loses In New Zealand Sprint Trials | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/to-vote-on-cut-in-capital-central-states-electric-will-reduce-total.html | TO VOTE ON CUT IN CAPITAL.; Central States Electric Will Reduce Total to $9,648,703. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/prof-archibald-leitch-noted-authority-on-cancer-dies-after-long.html | PROF. ARCHIBALD LEITCH.; Noted Authority on Cancer Dies After Long Illness. | True | Special Cable to THE NEW YORK TIMES. | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/describes-losses-in-tennessee-funds-tipton-at-legislative-inquiry.html | DESCRIBES LOSSES IN TENNESSEE FUNDS; Tipton, at Legislative Inquiry, Asserts State Moneys Went to Insolvent Bank. CHARGES BREACH OF TRUST Advocates General Testifies Securities of No Value Were Exchanged for Bonds. Found Depreciated Securities. Says Insolvent Bank Took Deposits. | True | Special to The New York Times. | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/students-strike-spreads-clashes-break-out-in-several-spanish-cities.html | STUDENTS' STRIKE SPREADS; Clashes Break Out in Several Spanish Cities. | True | Special Cable to THE NEW YORK TIMES. | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/navy-picks-byrd-medal-design-fashioned-by-long-island-man.html | Navy Picks Byrd Medal Design Fashioned by Long Island Man | True | | C1B 101607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/schmeling-here-is-ready-to-fight-champion-in-good-condition-after.html | SCHMELING HERE; IS READY TO FIGHT; Champion in Good Condition After Training Routine at Home in Germany. IS IN A CONFIDENT MOOD Has High Hopes of Beating Stribling and Then Meeting Carnera---- Weighs 192 Pounds. Satisfied With Jacobs. Confident Against Sharkey. Saw Stribling Box Once. | True | By James P. Dawson.times Wide World Photo. | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/who-names-federal-judges.html | WHO NAMES FEDERAL JUDGES? | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/bond-prices-ease-as-new-loans-loom-weakness-laid-to-prospective.html | BOND PRICES EASE AS NEW LOANS LOOM; Weakness Laid to Prospective Fresh Financing Rather Than to $100,000,000 Marketing. FOREIGN SECURITIES FIRM Missouri Pacific Obligations in Demand--Liberties Lower onStock Exchange. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/asks-uniform-law-for-extradition-crime-commission-also-offers.html | ASKS UNIFORM LAW FOR EXTRADITION; Crime Commission Also Offers Measure at Albany to Control Pleas of Insanity. | True | Special to The New York Times. | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/holds-russia-faces-slump-l-r-robinson-sees-hothouse-growth-leading.html | HOLDS RUSSIA FACES SLUMP.; L. R. Robinson Sees "Hot-House Growth" Leading to Depression. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/bank-rate-and-speculation.html | BANK RATE AND SPECULATION. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/gets-minutes-on-ewald-federal-attorney-wins-right-to-use-todd-data.html | GETS MINUTES ON EWALD.; Federal Attorney Wins Right to Use Todd Data in Fraud Trial. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/hueston-wins-two-matches.html | Hueston Wins Two Matches. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/de-oro-wins-third-block.html | De Oro Wins Third Block. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/vick-proposals-ratified.html | Vick Proposals Ratified. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/berg-will-oppose-perlick-on-friday-announcement-follows-english.html | BERG WILL OPPOSE PERLICK ON FRIDAY; Announcement Follows English Boxer's Workout Here on Arrival From Chicago. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/dr-eddy-quit-y-to-join-socialists-did-not-want-organization-to.html | DR. EDDY QUIT 'Y' TO JOIN SOCIALISTS; Did Not Want Organization to "Suffer," He Says----Not a Communist Nor Capitalist. CALLS FOR A REFORMATION Necessary for Salvation of World, He Asserts at Y. M. C. A. Dinner in His Honor. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/princess-beatrice-has-acute-bronchitis-condition-of-king-georges.html | PRINCESS BEATRICE HAS ACUTE BRONCHITIS; Condition of King George's Aunt "Not Without Anxiety," Though Broken Arm Is Mending. | True | Wireless to THE NEW YORK TIMES. | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/y-m-c-a-board-elects-dodge-is-made-presidentchairman-of-branches.html | Y. M. C. A. BOARD ELECTS.; Dodge Is Made President---- Chairman of Branches Chosen. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/drummond-is-welcomed-to-cuba.html | Drummond Is Welcomed to Cuba. | True | Special Cable to THE NEW YORK TIMES. | C1B 101607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/wolman-demands-cash-for-veterans-foreign-wars-group-head-tells.html | WOLMAN DEMANDS CASH FOR VETERANS; Foreign Wars Group Head Tells Senators Payment Would Save Treasury $140,000,000. HINES ESTIMATES COST This Would Be $3,400,000,000 to Pay Certificates in Full----Mellon to Testify Today. Wolman Argues for Payment. $90,309,606 Loaned Last Year. | True | Special to The New York Times. | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/mrs-rowanhamilton-here.html | Mrs. Rowan-Hamilton Here. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/heirs-of-the-czar-sue-to-restrain-art-sale-get-showcause-order-to.html | HEIRS OF THE CZAR SUE TO RESTRAIN ART SALE; Get Show-Cause Order to Stop Day Galleries' Auction of Objects Claimed as Theirs. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/western-pacific-wins-into-san-francisco-icc-grants-entry-by-new-bay.html | Western Pacific Wins Into San Francisco; I.C.C. Grants Entry by New Bay Bridge | True | Special to The New York Times. | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/judge-harry-b-lamson-member-of-city-court-in-buffalo-dies-at-the.html | JUDGE HARRY B. LAMSON.; Member of City Court in Buffalo Dies at the Age of 56. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/herbert-s-houstons-are-hosts.html | Herbert S. Houstons Are Hosts. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/car-loadings-increased-for-week-to-725938-better-than-seasonal-gain.html | Car Loadings Increased for Week to 725,938; Better Than Seasonal Gain Advances Index | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/argentines-beat-hurricanes-6-to-4-south-american-poloists-triumph.html | ARGENTINES BEAT HURRICANES, 6 TO 4; South American Poloists Triumph Over Sanford's Four in Coast Exhibition.CAVANAHA LEADS ATTACKTwo Goals in Fifth Chukker EnableVictors to Draw Ahead--BenltzTakes Bad Spill. Hurricanes Take Lead. Roark Scores on Foul. | True | Special to The New York Times. | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/jamaica-acts-to-cut-unemployment.html | Jamaica Acts to Cut Unemployment. | True | Special Cable to THE NEW YORK TIMES. | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/resigns-hospital-post-dr-hw-berg-served-for-37-years-on-willard.html | RESIGNS HOSPITAL POST.; Dr. H.W. Berg Served for 37 Years on Willard Parker Staff. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/protest-zoning-infringement.html | Protest Zoning Infringement. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/kingston-brothers-held-partners-in-hartford-brokers-firm-arrested.html | KINGSTON BROTHERS HELD.; Partners in Hartford Brokers' Firm Arrested With Counsel. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/business-records.html | BUSINESS RECORDS | True | | C1B 101607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/harvard-acts-monday-on-spring-football-committee-on-the-regulation.html | HARVARD ACTS MONDAY ON SPRING FOOTBALL.; Committee on the Regulation of Sports Expected to Abolish Early Workouts. | True | Special to The New York Times. | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/house-votes-clark-memorial-fund.html | House Votes Clark Memorial Fund. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/tad-jones-harbor-commissioner.html | T.A.D. Jones Harbor Commissioner | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/montclair-ac-triumphs-defeats-new-york-ac-class-squash-racquets.html | MONTCLAIR A.C. TRIUMPHS.; Defeats New York A.C. Class Squash Racquets Team, 5-2. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/jersey-court-disbars-b-w-miller.html | Jersey Court Disbars B. W. Miller. | True | Special to The New York Times. | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/house-votes-supply-of-1052768140-bill-provides-for-veterans-office.html | HOUSE VOTES SUPPLY OF $1,052,768,140; Bill Provides for Veterans' Office, Farm Board and Tariffand Other Commissions. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/calls-billingsley-in-contempt-action-counsel-for-better-business.html | CALLS BILLINGSLEY IN CONTEMPT ACTION; Counsel for Better Business Bureau Files Writ Returnable Friday Morning.COURT RULES ON EVIDENCE Head of Bronx Chamber Must SignTranscript----Printer Tells ofPhone Call to Judge. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/trolley-receivers-named-maryland-line-said-to-have-liabilities-of.html | TROLLEY RECEIVERS NAMED.; Maryland Line Said to Have Liabilities of $10,000,000. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/saloons-had-their-points-at-least-they-were-open-to-public-and.html | SALOONS HAD THEIR POINTS.; At Least They Were Open to Public and Police Scrutiny. First Head of Appellate Court. Registration Ready-Made. | True | HUGH F. FOXROBERT E. WHALEN.EDWARD F. CHANDLER. | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/boys-clubs-lease-west-side-building-new-york-archdiocese-gets-old.html | BOYS CLUBS LEASE WEST SIDE BUILDING; New York Archdiocese Gets Old Athletic Centre of Telephone Company in 17th Street. BANK DEAL ON BROADWAY Annex Taken for Bowery and East River Branch of Bank of America at 41st Street. East 62d Street Home Leased. Option to Purchase Head Lease. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/music-notes.html | MUSIC NOTES. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/buying-of-st-marks-held-up-by-mkee-opposes-immediate-purchase-of.html | BUYING OF ST. MARK'S HELD UP BY M'KEE; Opposes Immediate Purchase of Hospital, Saying City Will Soon Have 5,000 More Beds. DR. WILLIAMS URGES HASTE Only 3,600 Tuberculous Patients Can Be Cared for Now, He Tells Estimate Board. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/indians-flock-to-buy-luck-at-old-bolivian-dwarf-fair.html | Indians Flock to Buy Luck At Old Bolivian "Dwarf Fair" | True | Special Cable to THE NEW YORK TIMES. | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/dr-william-cowen-specialist-in-diseases-of-eye-and-ear-dies-of.html | DR. WILLIAM COWEN.; Specialist in Diseases of Eye and Ear Dies of Pneumonia. | True | | C1B 101607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/preserve-niagara-hoover-requests-president-seeks-action-with-canada.html | PRESERVE NIAGARA, HOOVER REQUESTS; President Seeks Action With Canada to Hold Scenic Beauty of Falls. ROCK SLIDE HASTENS MOVE Hope is Expressed at the White House That the Senate Will Ratify Border River Treaty. Board Had Considered Erosion. Would Test Withdrawal of Water. | True | Special to The New York Times. | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/award-bout-to-loughran-draw-verdict-with-gross-changed-by.html | AWARD BOUT TO LOUGHRAN.; Draw Verdict With Gross Changed by Pennsylvania Commission. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/reserve-commissions-accepted.html | Reserve Commissions Accepted. | True | Special to The New York Times. | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/bronx-morgages-filed.html | BRONX MORGAGES FILED. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/more-jobless-in-ecuador-president-ayora-calls-parley-of-bankers-and.html | MORE JOBLESS IN ECUADOR.; President Ayora Calls Parley of Bankers and Farmers. | True | Special Cable to THE NEW YORK TIMES. | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/a-gross-injustice-attempt-of-a-united-states-senator-to-get-rid-of.html | A GROSS INJUSTICE.; Attempt of a United States Senator to Get Rid of an Honest and Useful Official. | True | OLIVER LA FARGE. | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/says-army-tried-to-recruit-star-providence-bulletin-charges-academy.html | SAYS ARMY TRIED TO 'RECRUIT' STAR; Providence Bulletin Charges Academy Sought to Influence Goff to Seek Entrance. WEST POINT MAKES DENIAL "Preposterous," Declares Major Fleming, Commenting on Story About R. I. State Fullback. Fleming Makes Denial. McEwan Comments on Story. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/replies-to-british-on-deportations-washington-answers-protests-by.html | REPLIES TO BRITISH ON DEPORTATIONS; Washington Answers Protests by Saying New Quarters Are Being Built in Seattle. | True | Special to The New York Times | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/marquard-is-released.html | Marquard Is Released. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/british-bewildered-by-political-shifts-on-eve-of-test-vote-labor-is.html | BRITISH BEWILDERED BY POLITICAL SHIFTS ON EVE OF TEST VOTE; Labor Is Held Likely to Win Tonight, Though Assault by Simon Shakes Liberals. SIR JOHN MAY TURN TORY Lawyer's Conversion Seen as Compensating Baldwin for Loss of Churchill. 'CENSURE' ADDS CONFUSION MacDonald Approval of Lloyd George Motion May Force Philip Snowden Out. Simon May Join Tories. Manoeuvre With Censure Motion. BRITISH BEWILDERED BY POLITICAL SHIFTS Snowden Sticks by Guns. Sir John Simon's Speech. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/chiang-to-put-100000-in-field-against-reds-nanking-president-plans.html | CHIANG TO PUT 100,000 IN FIELD AGAINST REDS; Nanking President Plans Great Effort to End Banditry in Northern China. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/douglas-h-adams-dies-founder-and-head-of-winchester-school-for-boys.html | DOUGLAS H. ADAMS DIES.; Founder and Head of Winchester School for Boys Was 54. | True | | C1B 101607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/rum-ship-killing-117-miles-offshore-inquiry-in-death-of-canada.html | RUM SHIP KILLING 11.7 MILES OFFSHORE; Inquiry in Death of Canada Skipper Shows Seizure Was Inside 12-Mile Limit. DRINKING CHARGE SIFTED Coast Guard Officer Supported in Denial----Liquor Ring Here Indicated as Josephine K's Owner. Need of Shelling Questioned. Only One Side Heard. Question of Drinking Raised. Second Vessel Brought In. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/light-firm-advances-5000000-to-berlin-prussian-electric-credit-seen.html | LIGHT FIRM ADVANCES $5,000,000 TO BERLIN; Prussian Electric Credit Seen as a Payment on Purchase of Interest in Gas Works. | True | Special Cable to THE NEW YORK TIMES. | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/bankruptcy-petition-filed.html | Bankruptcy Petition Filed. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/15000000-voted-for-park-roads.html | $15,000,000 Voted for Park Roads. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/charge-roosevelt-delays-buildings-republicans-say-contracts-for.html | CHARGE ROOSEVELT DELAYS BUILDINGS; Republicans Say Contracts for Which Money Was Voted Have Been Held Up. SENATE DEMANDS REPORTS Knight Sees New Hospital Beds This Year Cut From Proposed 6,000 to 4,800. CHARGE ROOSEVELT DELAYS BUILDINGS Democrats Support Measure. | True | By W.a. Warn. Special To the New York Times. | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/comet-home-first-in-iceboat-race-scores-over-eh-and-peggy-in-class.html | COMET HOME FIRST IN ICE-BOAT RACE; Scores Over E.H. and Peggy in Class B 10-Mile Event at Long Branch. Special to The New York Times. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/judge-signs-with-washington-for-17th-consecutive-season.html | Judge Signs With Washington For 17th Consecutive Season | True | Special to The New York Times. | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/the-pershing-articles.html | The Pershing Articles. | True | ANNIE N. KNIGHT. | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/cuban-police-raid-entire-town-as-red-two-revenue-men-are-seized.html | CUBAN POLICE RAID ENTIRE TOWN AS RED; Two Revenue Men Are Seized With 25 Others in Fishing Village of Batabano. ALL HOUSES ARE SEARCHED In Santiago a Supposed Communist Is Blown to Pieces by Premature Explosion of Bomb. Victim of His own Bomb. Plea Made for Prisoners. Publishers to Hold Parley. | True | Special Cable to THE NEW YORK TIMES. | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/farm-disputes-end-is-urged-in-mexico-economic-congress-asks-regime.html | FARM DISPUTES'S END IS URGED IN MEXICO; Economic Congress Asks Regime to Stop Land Seizures and to Refund Debt. WANTS MORE TOURIST AID Delegates Suggest Policy of Regarding National Bureau as a Quasi-Public Utility. | True | Special Cable to THE NEW YORK TIMES. | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 101607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/slim-silhouettes-find-favor-in-paris-straight-lines-of-day-frocks.html | SLIM SILHOUETTES FIND FAVOR IN PARIS; Straight Lines of Day Frocks Give Way to Voluminous Low Flares on Evening Gowns. FASHIONS OF 1901 REVIVED Puffed Sleeves, Ruffled Flounces, Sweeping Trains and Picture Hats Are Back Again. Pajamas with Evening Suit. Fashions of 1901 Revived. | True | Special Cable to THE NEW YORK TIMES. | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/turnour-clown-dies-at-80-served-circuses-including-barnum-baileys.html | TURNOUR, CLOWN, DIES AT 80; Served Circuses, Including Barnum & Bailey's, for 44 Years. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/changes-in-corporations-boomer-joins-jg-white-board-general-mills.html | CHANGES IN CORPORATIONS.; Boomer Joins J.G. White Board-- General Mills Advances Humphrey. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/holding-company-reports-for-year-commonwealth-and-southerns-net.html | HOLDING COMPANY REPORTS FOR YEAR; Commonwealth and Southern's Net $20,555,368 in 1930, Against $23,568,662 in '29. GROSS INCOME DOWN 3.6% 60.4 Cents a Share Earned--Gain in December Shown--Regular Dividend of 15 Cents Voted. GAIN FOR UTILITY IN 1930. Engineers Public Service Earned $2.62 a Share. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/fall-in-1930-export-by-classes-of-goods-ratio-of-manufactures-to-to.html | FALL IN 1930 EXPORT BY CLASSES OF GOODS; Ratio of Manufactures to Total Shipments Higher Than a Year Ago. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/miss-booth-to-be-copenhagen-bride-daughter-of-american-minister-to.html | MISS BOOTH TO BE COPENHAGEN BRIDE; Daughter of American Minister to Denmark to Marry William D. Vogel on March 4. IN ST. ALBAN'S CHURCH Bishop of Fulham, London, Is to Officiate---- Bridegroom-to-Be. Is a New Yorker. | True | Wireless to THE NEW YORK TIMES. | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/to-increase-bulgar-priests-here.html | To Increase Bulgar Priests Here. | True | Wireless to THE NEW YORK TIMES. | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/the-rev-john-e-reed-member-of-baptist-publication-societys-staff.html | THE REV. JOHN E. REED.; Member of Baptist Publication Society's Staff Dies. | True | Special to The New York Times. | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/1-am-curfew-asked-as-mulrooney-wars-on-night-club-gangs-stirred-by.html | 1 A.M. CURFEW ASKED AS MULROONEY WARS ON NIGHT CLUB GANGS; Stirred by Fight in Club Abbey, Police Head Demands Earlier Closing to End Rendezvous. BEGINS RACKETEER DRIVE Strong-Arm Squad Ousts Them From Resorts-- Reputable Guests Said to Leave Early. DETECTIVE IS SUSPENDED Walsh, Whom Rothstein Was Accused of Shooting in Dice Raid,Was in Club on Night of Fracas. Says Detective Was in Club. For Earlier Closing of Clubs. 1 A.M. CURFEW ASKED IN WAR ON CABARETS | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/rum-ship-americanowned-operation-by-dwyer-ring-which-controlled-im.html | RUM SHIP AMERICAN-OWNED.; Operation by Dwyer Ring, Which Controlled I'm Alone, Indicated. | True | Special to The New York Times. | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 101607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/changes-in-exchange-list-61200000-missouri-pacific-bonds-admitted.html | CHANGES IN EXCHANGE LIST.; $61,200,000 Missouri Pacific Bonds Admitted to Dealings. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/more-roads-assail-cotton-belt-plan-frisco-and-texas-pacific-oppose.html | MORE ROADS ASSAIL COTTON BELT PLAN; Frisco and Texas & Pacific Oppose Proposed Acquisition by the Southern Pacific.FEAR LOSS OF TRAFFICMerger Would Deprive Other Linesof Fair Chance at "Gateways," I.C.C. Is Told. | True | Special to The New York Times. | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/the-persians-are-coming.html | "THE PERSIANS ARE COMING." | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/kings-group-backs-untermyer-plan-chamber-of-commerce-prefers-unity.html | KINGS GROUP BACKS UNTERMYER PLAN; Chamber of Commerce Prefers Unity Proposal to City Subway Operation. URGES ADOPTION Of BILL Hylan Again Attacks Untermyer's Findings and Advocates Resort to Recapture. Awaits Public Hearings. Lists Unification Benefits. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/43-acre-tract-in-flatbush-is-recommended-for-15000000-brooklyn.html | 43-Acre Tract in Flatbush Is Recommended For $15,000,000 Brooklyn College Centre | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/corn-prices-rise-after-4day-drop-short-covering-and-buying-on.html | CORN PRICES RISE AFTER 4-DAY DROP; Short Covering and Buying on Government Live Stock Report Add to 1 1/8c.JULY WHEAT ADVANCES cClosing of Spreads Has Effect onTrend--Oats and Rye Go Higher In Light Trading. Argentine Corn 38c Under Chicago. Futures Go Higher in Winnipeg. | True | Special to The New York Times. | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/mrs-maxwell-medalist-score-of-94-best-in-pine-needles-golf.html | MRS. MAXWELL MEDALIST.; Score of 94 Best in Pine Needles Golf Qualifying. | True | Special to The New York Times. | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/australian-cabinet-split-fenton-resigns-when-caucus-votes-to.html | AUSTRALIAN CABINET SPLIT.; Fenton Resigns When Caucus Votes to Reinstate E.G. Theodore. | True | Wireless to THE NEW YORK TIMES. | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/money.html | MONEY. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/john-franklin-lewis-retired-high-official-of-carnegie-steel-company.html | JOHN FRANKLIN LEWIS.; Retired High Official of Carnegie Steel Company Is Dead. | True | Special to The New York Times. | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/playchoice-selects-new-yorkers.html | "Playchoice" Selects "New Yorkers." | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/shoots-italian-consul-countryman-resents-refusal-of-official-at.html | SHOOTS ITALIAN CONSUL.; Countryman Resents Refusal of Official at Zurich to Aid Him. | True | Wireless to THE NEW YORK TIMES. | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/175000-fire-in-elizabeth-factory.html | $175,000 Fire in Elizabeth Factory. | True | Special to The New York Times. | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/insurance-reports.html | INSURANCE REPORTS. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/mrs-stetson-wins-match-at-belleair-former-national-champion-beats.html | MRS. STETSON WINS MATCH AT BELLEAIR; Former National Champion Beats Mrs. Dangler, 7 and 6, in January Tourney. MRS. ROOD ALSO VICTOR Co-Medalist Triumphs Over Mrs. Palmer, 5 and 3----Mrs. Dimmit, Miss Grand Gain. | True | Special to The New York Times. | C1B 101607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/a-a-u-lists-dates-for-titular-events-awards-of-national.html | A. A. U. LISTS DATES FOR TITULAR EVENTS; Awards of National Championships in Eight Sports Announced by Ferris. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/national-road-plan-urged-to-provide-jobs-lp-barlow-says-nine.html | NATIONAL ROAD PLAN URGED TO PROVIDE JOBS; L.P. Barlow Says Nine Senators Favored Project at Meeting in Capital Last Week. | True | Special to The New York Times. | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/students-see-fire-drill-mrs-roosevelt-and-todhunter-school-group-on.html | STUDENTS SEE FIRE DRILL.; Mrs. Roosevelt and Todhunter School Group on Inspection Tour. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/fire-department.html | Fire Department. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/take-300-suits-and-coats-burglars-rob-brooklyn-storenewark-bandits.html | TAKE 300 SUITS AND COATS.; Burglars Rob Brooklyn Store—-- Newark Bandits Get $3,300. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/forum-on-the-theatre-on-friday.html | Forum on the Theatre on Friday. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/50000share-units-in-new-fixed-trust-dillon-read-co-are-sponsors-of.html | 50,000-SHARE UNITS IN NEW FIXED TRUST; Dillon, Read & Co. Are Sponsors of National Trust Shares With Varied Holdings. FIVE GROUPS IN PORTFOLIO Stocks in Important Railroad, Utility, Oil, Industrial and BankOrganizations Listed. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/to-retire-manhattan-shirt-stock.html | To Retire Manhattan Shirt Stock. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/held-in-rarebook-theft-man-remanded-in-england-on-charge-of-taking.html | HELD IN RARE-BOOK THEFT.; Man Remanded in England on Charge of Taking Priory Volumes. | True | Wireless to THE NEW YORK TIMES. | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/madman-ran-swedish-express-six-months-often-lay-in-fit-as-train.html | Madman Ran Swedish Express Six Months; Often Lay in Fit as Train Dashed at Top Speed | True | Wireless to THE NEW YORK TIMES. | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/sabotage-causes-wreck-removal-of-spikes-derails-coach-of.html | SABOTAGE CAUSES WRECK.; Removal of Spikes Derails Coach of Paris-Bordeaux Express. | True | Special Cable to THE NEW YORK TIMES. | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/bill-to-dry-capital-shelved-by-senate-for-this-session-wets-win-as.html | BILL TO DRY CAPITAL SHELVED BY SENATE FOR THIS SESSION; Wets Win as Democrats Join Republican Regulars and Put Ahead Funds Bill. SHOW-DOWW THUS AVOIDED Robinson, Cooperating to Avoid Extra Session, Demands Action on Drought Relief. FILIBUSTER HINT BY NORRIS He Seeks Fund for Muscle Shoals Power Lines in the Army Bill, but Move Is Balked. Muscle Shoals Amendment Up. Look for Action on Drought Aid. Argue Over Dry Bill's Fate. Robinson Calls House 'the Morgue.' Blames Relief Delay on House. | True | Special to The New York Times. | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/jd-gillies-killed-in-richmond-crash-former-alderman-76-fatally.html | J.D. GILLIES KILLED IN RICHMOND CRASH; Former Alderman, 76, Fatally Injured When Car Driven by Son Skids Into Pole. | True | | C1B 101607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/markets-in-london-paris-and-berlin-prices-irregular-on-the-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Prices Irregular on the English Exchange--Credit Tighter in Lombard Street. FRENCH STOCKS DECLINE Trading Slackens on News From Other Centres--Lower on the German Boerse. Closing Prices on London Exchange Quotations Ease in Paris. Paris Closing Prices. Berlin Closing Prices. Trend Downward in Berlin. Italian Stock Prices. Geneva Closing Prices. Frankfort-on-Main Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/ht-walker-dead-railroad-historian-author-of-the-lackawanna.html | H.T. WALKER DEAD; RAILROAD HISTORIAN; Author of the Lackawanna Chronicle Succumbs in South Orange at 74. MADE NOTED COLLECTION Rail Progress From 1802 to 1872 Shown in 200 Drawings--Was on Scientific American Staff. | True | Special to The New York Times. | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/matsuyama-wins-two-matches.html | Matsuyama Wins Two Matches. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/panama-picks-controller-alexandro-tapia-will-have-a-virtual.html | PANAMA PICKS CONTROLLER.; Alexandro Tapia Will Have a Virtual Financial Veto. | True | Special Cable to THE NEW YORK TIMES. | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/burnet-is-approved-senate-committee-first-questions-revenue-nominee.html | BURNET IS APPROVED.; Senate Committee First Questions Revenue Nominee on Lucas Letter. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/loughlin-defeats-st-james-quintet-displaces-loser-as-brooklyn-c-h-s.html | LOUGHLIN DEFEATS ST. JAMES QUINTET; Displaces Loser as Brooklyn C. H. S. A. Leader by 18-to-17 Triumph. BROOKLYN PREP IS VICTOR Conquers Poly Prep by 24 to 19--Lane Beats Lincoln, 22-18-- Other School Games. | True | Times Wide World Photo. | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/newark-man-wins-5000-radio-prize-peter-copeland-27-jobless.html | NEWARK MAN WINS $5,000 RADIO PRIZE; Peter Copeland, 27, Jobless Architect, Leads in Contest for Cabinet Design. WOMAN GETS $2,000 AWARD Mrs. Lucy K. Wilkes of Riverdale, N.Y., Is Second Among 150,000 Westinghouse Contestants. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/krupp-shows-deficit-in-its-annual-report-3000000-drop-in-business.html | KRUPP SHOWS DEFICIT IN ITS ANNUAL REPORT; $3,000,000 Drop in Business in Year Is Artificially Arranged for Propaganda, Says Newspaper. | True | Wireless to THE NEW YORK TIMES. | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/maltbie-is-renamed-public-service-board-chiefs-tenyear-appointment.html | MALTBIE IS RENAMED.; Public Service Board Chief's TenYear Appointment Confirmed. | True | Special to The New York Times. | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/more-color-decreed-for-mens-attire-tailors-ordain-extra-evening.html | MORE COLOR DECREED FOR MEN'S ATTIRE; Tailors Ordain Extra Evening Clothes of 'Midnight Blue' and Bright Sashes for Hosts. | True | Special to The New York Times. | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/3-shot-as-police-fight-holdup-man-detective-felled-by-bullets-keeps.html | 3 SHOT AS POLICE FIGHT HOLD-UP MAN; Detective, Felled by Bullets, Keeps Up Battle With Bandit in Harlem Shop. PROPRIETRESS IS WOUNDED Boy Passer-By Also Is Struck-- Block Is Surrounded in Hunt for Escaped Robber. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/banking-institute-widens-courses.html | Banking Institute Widens Courses. | True | | C1B 101607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/matee-advances-in-florida-golf-noted-jockey-beats-jerarauld-in.html | M'ATEE ADVANCES IN FLORIDA GOLF; Noted Jockey Beats Jerauuld in First Round of Tourney . at Miami Beach. | True | Special to The New York Times. | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/mellon-host-to-hoovers-gives-second-of-cabinet-dinners-for.html | MELLON HOST TO HOOVERS.; Gives Second of Cabinet Dinners for President and His Wife. | True | Special to The New York Times. | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/hardware-trade-quiet-demand-reported-in-keeping-with-usual-seasonal.html | HARDWARE TRADE QUIET.; Demand Reported in Keeping With Usual Seasonal Dullness. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/ward-baking-ousts-kent-and-evans-comstockgwinner-faction-wins-in.html | WARD BAKING OUSTS KENT AND EVANS; Comstock-Gwinner Faction Wins in All-Night Meeting of Stockholders. MOST DIRECTORS REMOVED Two Leaders of Opposition Only Ones Retained--New Board to Elect Officers at Once. | True | Special to The New York Times. | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/thomas-edward-goodrich-indiana-newspaper-publisher-and-editor-dies.html | THOMAS EDWARD GOODRICH.; Indiana Newspaper Publisher and Editor Dies at Age of 72. | True | Special to The New York Times. | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/report-on-new-tests-to-subdue-lightning-engineers-developed-1500000.html | REPORT ON NEW TESTS TO SUBDUE LIGHTNING; Engineers Developed 1,500,000 Volts Artificially, Largest Ever Used, Convention Hears. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/us-steel-exceeded-1930-dividend-needs-with-only-70c-a-share-earned.html | U.S. STEEL EXCEEDED 1930 DIVIDEND NEEDS; With Only 70c a Share Earned in Final Quarter, Margin for Year Was $18,891,673. WORST PERIOD IN 8 YEARS $23,083,791 Net Makes $157,755,791 for 1930, ComparedWith $265,838,932 in 1929.PRICE STRUCTURE IS FIRMProfits in the Present Three MonthsAre Expected to Show a Sharp Increase. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/1006125-is-raised-for-red-cross-here-5000-from-hl-doherty-co-2500.html | $1,006,125 IS RAISED FOR RED CROSS HERE; $5,000 From H.L. Doherty & Co., $2,500 From North American Power Co. Lead Gifts.WORKERS EAGER TO ASSISTEmployer Declares Their SpiritAssures Drive's Success--Returns Please Leaders. Finds Employes Eager to Give. List of Day's Donations. NASSAU RAISES $24,000. Average Gift to Red Cross Fund in County Is $200. ELIZABETH GETS $2,756. Average Gift to Red Cross Fund Double That in Roll-Call. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/topics-in-walk-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALK STREET.; News, Comment and Incident, on the Stock Exchange and in the Financial Markets. U.S. Steel's Earnings. New Treasury Bill Issues. Recovery in Sterling. New Financing Rumors. Dealing in Treasury 3 3/8s. Railroad Banking Changes. Another Rumor Spiked. | True | | C1B 101607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/motorship-output-led-world-in-1930-tonnage-of-1582994-exceeded-that.html | MOTORSHIP OUTPUT LED WORLD IN 1930; Tonnage of 1,582,994 Exceeded That of All Other Types, Lloyd's Register Reports. TOTAL PUT AT 2,889,000 Merchant Shipbuilding Greatest Since 1921, With United States Second Largest Builder. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/several-richfield-offers.html | SEVERAL RICHFIELD OFFERS. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/medical-liquor-regulations-are-modified-dentists-get-same-allowance.html | Medical Liquor Regulations Are Modified; Dentists Get Same Allowance as Physicians | True | Special to The New York Times. | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/steel-scrap-declines-in-chicago.html | Steel Scrap Declines in Chicago. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/catches-300pound-shark.html | Catches 300-Pound Shark. | True | Special to The New York Times. | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/more-guelph-art-goes-to-cleveland-museum-there-which-bought-six.html | MORE GUELPH ART GOES TO CLEVELAND; Museum There, Which Bought Six Famous Old Objects Last Summer, Now Adds Three. GOLD ALTAR AMONG ITEMS Two Crosses Are of Same Metal, Inlaid With Gems--All Were Fashioned in 11th Century. Inventory Made in 1482. The Two Crosses. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/freudenheim-wins-in-indoor-tennis-stages-brilliant-rally-to-turn.html | FREUDENHEIM WINS IN INDOOR TENNIS; Stages Brilliant Rally to Turn Back Reiss in Clinton Invitation Play. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/woods-victor-in-cue-match.html | Woods Victor in Cue Match. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/bethlehem-suit-hearing-put-off.html | Bethlehem Suit Hearing Put Off. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/new-york-central-in-folder-extends-greetings-to-mexico.html | New York Central in Folder Extends Greetings to Mexico | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/exambassador-aranha-brazillan-diplomat-and-author-dies-at-the-age.html | EX-AMBASSADOR ARANHA.; Brazilian Diplomat and Author Dies at the Age of 62. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/chadbourne-here-to-push-sugar-pact-explains-fiveyear-stabilizing.html | CHADBOURNE HERE TO PUSH SUGAR PACT; Explains Five-Year Stabilizing Plan Accepted by World Producing Groups. SURPLUSES TO BE HELD Will Be Segregated and Released One-Fifth a Year--Predicts Price Rise to 2 Cents. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/rise-in-influenza-noted-here-in-day-wynne-reports-227-new-cases-and.html | RISE IN INFLUENZA NOTED HERE IN DAY; Wynne Reports 227 New Cases and 31 Deaths Within 24 Hours, but Sees No Epidemic. MONTH'S RECORD QUOTED Health Department Figures Show Decrease Under Those for January, 1929. | True | | C1B 101607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/see-safe-majority-for-laval-cabinet-supporters-of-french-government.html | SEE SAFE MAJORITY FOR LAVAL CABINET; Supporters of French Government Expect Victory at Friday Meeting of the Chamber.SENEGAL NEGRO GETS POSTInclusion of Tardieu and His AidesIs Likely to Prolong PoliticalBattles of Past Year. Negro Is Under-Secretary. Wheat Duty Rise Expected. Diagne a Deputy Since 1914. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/pershing-honored-by-economic-club-general-interrupts-work-to-attend.html | PERSHING HONORED BY ECONOMIC CLUB; General Interrupts Work to Attend Discussion Here ofRussian Problem.WOLL WARNS OF RED PERIL Fish Predicts a Powerful Demandin Congress for Action to EndDumping of Goods. Fish Denounces Dumping. Woll Scores Red Dictatorship. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/westchester-deals-scarsdale-home-purchased-other-residences-leased.html | WESTCHESTER DEALS; Scarsdale Home Purchased-- Other Residences Leased. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/ottawa-waits-on-inquiry-view-there-is-that-whole-case-hings-on.html | OTTAWA WAITS ON INQUIRY.; View There Is That Whole Case Hinges on Point of Seizure. | True | Special to The New York Times. | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/la-via-goldsticker-cue-victors.html | La Via, Goldsticker Cue Victors. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/dr-butler-upholds-scholastic-freedom-lauds-columbias-faculty-for.html | DR. BUTLER UPHOLDS SCHOLASTIC FREEDOM; Lauds Columbia's Faculty for Stressing Liberty of Thought and "Companionable" Spirit. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/music-gabrilowitsch-gives-a-novelty.html | MUSIC; Gabrilowitsch Gives a Novelty. | True | By Olin Downes. | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/big-newsprint-merger-said-to-lack-one-step-toronto-paper-says.html | BIG NEWSPRINT MERGER SAID TO LACK ONE STEP; Toronto Paper Says Abitibi Will Be Holding Firm and Control Will Stay in Canada. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/bill-plans-port-captain-here.html | Bill Plans Port Captain Here. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/to-lecture-on-aviation.html | To Lecture on Aviation. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/commends-trade-frauds-court.html | Commends Trade Frauds Court. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/golf-stars-in-texas-open.html | Golf Stars in Texas Open. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/sports-today.html | Sports Today | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/properties-sold-in-connecticut.html | Properties Sold in Connecticut. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/landscaping-to-start-soon-at-union-square-broadway-group-hears.html | LANDSCAPING TO START SOON AT UNION SQUARE; Broadway Group Hears Herrick Proposals to Expedite Park Beautification Work. | True | | C1B 101607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/boy-prisoners-riot-fell-jersey-guards-9-wounded-9-escape-attack.html | BOY PRISONERS RIOT, FELL JERSEY GUARDS; 9 WOUNDED, 9 ESCAPE; Attack Keepers at Annandale With Stones, Chairs, Fists and Fire Hose as Weapons. FIGHT RAGES IN 6 COTTAGES Hostility Between the White and Negro Inmates Provokes Clash Among 400. QUELLED BY STATE POLICE Windows Are Shattered and Doors Smashed--Similar Outbreak There Last September. The Start of the Rioting. BOY PRISONERS RIOT, 9 HURT, 9 ESCAPE Reports on Riot. | True | Special to The New York Times. | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/nicaraguan-guards-defeat-bandit-gangs-two-camps-destroyed-one-of.html | NICARAGUAN GUARDS DEFEAT BANDIT GANGS; Two Camps Destroyed, One of Enemy Killed and 13 Captured in Three Contacts. | True | Wireless to THE NEW YORK TIMES. | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/irish-free-state-blacklists-elmer-gantry-as-indecent.html | Irish Free State Blacklists 'Elmer Gantry' as Indecent | True | Wireless to THE NEW YORK TIMES. | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/calendars-and-budgets.html | CALENDARS AND BUDGETS. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/big-bond-offering-by-city-rumored-75000000-loan-expected-on-market.html | BIG BOND OFFERING BY CITY RUMORED; $75,000,000 Loan Expected on Market Within Two Weeks, Before State Flotation. $60,000,000 TO BE DUE SOON Long-Term Financing Believed More Advantageous Than Renewal of Two Note Issues. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/police-department.html | Police Department. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/lighterage-hearings-face-delay.html | Lighterage Hearings Face Delay. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/leon-m-coe-dead-at-85-former-mayor-of-two-ohio-towns-and-interurban.html | LEON M. COE DEAD AT 85.; Former Mayor of Two Ohio Towns and Interurban Rail Pioneer. | True | Special to The New York Times. | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/gain-in-home-building-early-january-figures-show-increase-in.html | GAIN IN HOME BUILDING.; Early January Figures Show Increase in Metropolitan Area. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/shunted-for-the-session.html | SHUNTED FOR THE SESSION. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/other-municipal-loans-offerings-of-new-bond-issues-to-bankers-and.html | OTHER MUNICIPAL LOANS.; Offerings of New Bond Issues to Bankers and the Public Announced. Chicago, Ill. Jersey City, N.J. Minneapolis, Minn. State of South Dakota. Detroit, Mich. Warren County, N.Y. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/general-printing-ink-company-to-combine-five-offices.html | General Printing Ink Company To Combine Five Offices | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/palumbo-stops-tisch-referee-halts-bout-in-fourth-after-loser.html | PALUMBO STOPS TISCH.; Referee Halts Bout in Fourth After Loser Suffers Cut Over Eye. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/east-river-blasting-causes-park-damage-commissioner-says-complaints.html | EAST RIVER BLASTING CAUSES PARK DAMAGE; Commissioner Says Complaints to War Department Fail to End Trouble. | True | | C1B 101607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/financial-markets-uncertain-movement-of-stocks-sterling-firmer-corn.html | FINANCIAL MARKETS; Uncertain Movement of Stocks -- Sterling, Firmer, Corn and Cotton Sell Higher. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/held-as-barterer-of-postoffice-jobs-representative-rowbottom-of.html | HELD AS BARTERER OF POSTOFFICE JOBS; Representative Rowbottom of Indiana Put Under $10,000 Bond by Federal Court. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/investment-trust-reveals-holdings-continental-securities-shows.html | INVESTMENT TRUST REVEALS HOLDINGS; Continental Securities Shows $7,369,928 in Portfolio at Market Value of Dec, 31. INCOME FOR YEAR $282,659 Equivalent, After the Preferred Dividends, to $3.65 a Share on Common Stock. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/metropolitan-life-near-years-record-3305037927-insurance-is-added.html | METROPOLITAN LIFE NEAR YEAR'S RECORD; $3,305,037,927 Insurance Is Added in 1930, Only 2 Per Cent Below 1929 Total. INCOME WAS $863,230,995 Assets Rose $299,461,767--Ecker Tells Board Dividends for 1931 Are Largst in History. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/france-honors-k-m-murchison.html | France Honors K. M. Murchison. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/plans-natural-gas-for-arizona-mines-engineers-public-service-to-buy.html | PLANS NATURAL GAS FOR ARIZONA MINES; Engineers Public Service to Buy El Paso Company and Extend Pipe Line. WORK WILL COST $6,000,000 First Entry of the $366,000,000 Utility Organization Into the Natural Gas Business. Other Interests to Invest. Contracts for Gas Signed. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/auto-equipment-gain-is-seen-in-december-business-report.html | Auto Equipment Gain Is Seen In December Business Report | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/3154000-in-municipal-bonds-on-todays-investment-list.html | $3,154,000 in Municipal Bonds On Today's Investment List | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/for-coral-gables-bonds-committee-formed-to-protect-interests-of.html | FOR CORAL GABLES BONDS.; Committee Formed to Protect Interests of Holders. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/n-y-a-c-swimmers-set-relay-record-clubs-first-team-takes-400yard.html | N. Y. A. C. SWIMMERS SET RELAY RECORD; Club's First Team Takes 400Yard Title Event in 3:43--Old Mark 3:50 2-5.MISS HOLM KEEPS CROWNSuccessfully Defends Laurels in300 Yard Medley in Metropolitan A. A. U. Test. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/macmillan-plans-labrador-flight-explorer-and-dr-forbes-will-sail-in.html | MACMILLAN PLANS LABRADOR FLIGHT; Explorer and Dr. Forbes Will Sail in June to Map Land From Airplane. ROCHEVILLE TO FLY PLANE Sir Wilfred Grenfell Will Join Party In Newfoundland With His 150-Ton Steamer. | True | Special to The New York Times. | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/other-utility-earnings.html | OTHER UTILITY EARNINGS. | True | | C1B 101607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/new-merger-unites-3-artists-bureaus-nbc-service-takes-over-rca.html | NEW MERGER UNITES 3 ARTISTS' BUREAUS; N.B.C. Service Takes Over R.C.A. Victor Record Bookings and Civic Concert Group. ANNUAL INCOME $10,000,000 Entertainment Now Controlled by Two Huge Units-- Major Figures of Music World Involved. Is Second Recent Merger. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/find-no-sting-now-in-pershing-criticism-officers-of-the-26th.html | FIND NO STING NOW IN PERSHING CRITICISM; Officers of the 26th Division Say War Department Managed Their Shipment. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/miss-purcell-wed-to-dr-g-w-connell-mgr-lavelle-performs-ceremony-in.html | MISS PURCELL WED TO DR. G. W. CONNELL; Mgr. Lavelle Performs Ceremony in Lady Chapel of St.Patrick's Cathedral.MISS DILLON, HONOR MAIDCharles D. Connell Best Man forHis Brother---- Wedding Breakfastat the St. Regis. | True | New York Times Studio. | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/casts-of-two-new-plays-fathers-footsteps-and-annabelles-ancestors.html | CASTS OF TWO NEW PLAYS.; "Father's Footsteps" and "Annabelle's Ancestors" Near Production. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/oppose-transfer-of-barge-canals-witnesses-at-albany-assail.html | OPPOSE TRANSFER OF BARGE CANALS; Witnesses at Albany Assail Washington's Terms---- St.Lawrence Waterway Lobby Blamed. WANT AMENDMENT KILLED Roosevelt Favors Adoption andKeeping Waterways Until Congress Modifies Legislation. | True | Special to The New York Times. | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/pershing-criticisms-of-army-supplies-gen-wood-of-sears-roebuck-a.html | PERSHING CRITICISMS OF ARMY SUPPLIES; Gen. Wood of Sears, Roebuck, a War Quartermaster General, Says They Were Justified AND PRODUCED A SHAKE-UP Gen. Goethals Was Put at the Head of the Army's Supply, Department and Conditions Improved. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/cited-for-gallantry-in-france.html | Cited for Gallantry in France. | True | Special to The New York Times. | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/stop-house-sally-on-power-board-administration-forces-beat-by-102.html | STOP HOUSE SALLY ON POWER BOARD; Administration Forces Beat by 102 to 37 Motion to Withhold Salaries. | True | Special to The New York Times. | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/national-ills-laid-to-huge-tax-burden-bardo-shipbuilder-attributes.html | NATIONAL ILLS LAID TO HUGE TAX BURDEN; Bardo, Shipbuilder, Attributes Economic Blight to Gross Governmental "Red Tape." CITES JERSEY STATISTICS Addresses Delegates at State Farm Convention----Larson Pledges Agricultural Aid. | True | Special to The New York Times. | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/king-georges-cousin-here-marquess-of-milford-haven-to-visit-in-city.html | KING GEORGE'S COUSIN HERE; Marquess of Milford Haven to Visit in City and on West Coast. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/soviet-exports-3500000-tons-of-grains-2500000-tons-more-awaiting.html | Soviet Exports 3,500,000 Tons of Grains; 2,500,000 Tons More Awaiting Shipment; SOVIET'S EXPORTS OF GRAIN ARE HEAVY See Disaster in Soviet Dumping | True | By Walter Duranty. Wireless To the New York Times. Special To the New York Times. | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/adolph-e-muller-retired-real-estate-and-insurance-broker-of.html | ADOLPH E. MULLER.; Retired Real Estate and Insurance Broker of Brooklyn Dies. | True | | C1B 101607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/layton-is-beaten-loses-cue-crown-defeat-by-hall-50-to-43-deprives.html | LAYTON IS BEATEN; LOSES CUE CROWN; Defeat by Hall, 50 to 43, Deprives Defending Champion of Chance to Repeat. TWO NOW TIED FOR LEAD Hall and Thumblad to Clash for World's 3-Cushion Title Tomorrow Night----Reiselt Checked. Hall Dethrones Teacher. Scoville Downs Jordan. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/jack-w-loeb-resigns-post.html | Jack W. Loeb Resigns Post. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/dr-jw-draper-dies-after-an-operation-surgeon-to-new-jersey-state.html | DR. J.W. DRAPER DIES AFTER AN OPERATION; Surgeon to New Jersey State Hospital at Trenton Is Stricken at 59. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/disbursements-by-jones-royalty.html | Disbursements by Jones Royalty. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/a-c-vandivers-entertain-give-a-dinner-dance-at-their-home-in-east.html | A. C. VANDIVERS ENTERTAIN.; Give a Dinner Dance at Their Home in East 91st Street. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/loan-association-reports.html | Loan Association Reports. | True | Special to The New York Times. | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/mfadden-attack-on-meyer-is-refuted-r-a-young-tells-senators-the.html | M'FADDEN ATTACK ON MEYER IS REFUTED; R. A. Young Tells Senators the Insinuation He Was Forced Out Is False. DID NOT TALK TO PLATT Rand Tells of Offer Inducing Reserve Board's Vice Governor to Quit Post.COOK KNEW NOTHING OF ITBrookhart Joins Representative inCounter-Attacks on Nominee for the Governorship. Brookhart on Trail of "a Plot." Cook Challenges McFadden. Rand Tells of Offer to Platt. Young Tells Why He Resigned. | True | Special to The New York Times. | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/japan-blamed-in-drug-evil-delegate-for-india-at-geneva-complains-of.html | JAPAN BLAMED IN DRUG EVIL.; Delegate for India at Geneva Complains of Illicit Imports. | True | Wireless to THE NEW YORK TIMES. | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/judge-sets-good-example-morschauser-halts-marital-suits-to-greet.html | JUDGE SETS GOOD EXAMPLE; Morschauser Halts Marital Suits to Greet Wife on Anniversary. | True | Special to The New York Times. | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/fill-school-posts-today-board-announces-election-of-two-new.html | FILL SCHOOL POSTS TODAY.; Board Announces Election of Two New Superintendents. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/arab-alien-is-seized-by-new-police-bureau-3-stewards-accused-of.html | ARAB ALIEN IS SEIZED BY NEW POLICE BUREAU; 3 Stewards Accused of Smuggling Him In Also Held----Six Jailed for Using Forged Papers. | True | | C1B 101607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/dr-martin-to-run-at-newark-tonight-swiss-star-to-renew-rivalry-with.html | DR. MARTIN TO RUN AT NEWARK TONIGHT; Swiss Star to Renew Rivalry With Conger at 1,000 Yards in 1931 Debut. | True | By Arthur J. Daley. | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/hoover-jr-to-have-broadcasting-station-recuperating-at-asheville-he.html | HOOVER JR. TO HAVE BROADCASTING STATION; Recuperating at Asheville, He Gets License to Be Amateur Radio Operator. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/rockaway-scores-in-squash-racquets-hunt-club-stays-in-metropolitan.html | ROCKAWAY SCORES IN SQUASH RACQUETS; Hunt Club Stays in Metropolitan League Race by Beating Princeton Club, 3-2.UNIVERSITY CLUB WINS, 4-1Downs Montclair A.C. In Another Class A Match--Teams Tied forLead Meet Tomorrow. | True | By Allison Danzig. | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/london-flower-girls-win-refusal-to-license-piccadilly-circus.html | LONDON FLOWER GIRLS WIN.; Refusal to License Piccadilly Circus Vendors Rescinded by Committee. | True | Wireless to THE NEW YORK TIMES. | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/orders-for-auburn-cars-jump.html | Orders for Auburn Cars Jump. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/fights-for-fajardo-sugar-stockholders-committee-seeks-proxies-for.html | FIGHTS FOR FAJARDO SUGAR.; Stockholders' Committee Seeks Proxies for Annual Meeting. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/business-world-commercial-paper-number-of-buyers-here-dropped-mayor.html | BUSINESS WORLD; Commercial Paper. Number of Buyers Here Dropped. Mayor to Welcome Retailers. Weather Curbs Sales Response. To Launch Mohair Plush Campaign. Stores Reducing Number of Brands. Rug Stocks Cut Up to 60%. Knit Goods Agents See Upturn. Foodstuff Orders Expand. Expect Buying of Fall Woolens. Gray Goods Trading Fair. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/drastic-curb-urged-to-stop-gold-drain-anglofrench-bankers-worried.html | DRASTIC CURB URGED TO STOP GOLD DRAIN; Anglo-French Bankers Worried by Continued Flow of Metal From London to Paris. RISE EXPECTED THIS WEEK English Financial Circles Show Fear Over Approaching Climax of Depletion of Their Reserves. Snowden Explains Parley. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/duke-denies-plan-to-wed-leinster-arriving-on-europa-says-report-is.html | DUKE DENIES PLAN TO WED.; Leinster, Arriving on Europa, Says Report Is Groundless. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/says-jobless-shun-city-lodging-houses-dr-mcafee-charges-herding-and.html | SAYS JOBLESS SHUN CITY LODGING HOUSES; Dr. McAfee Charges "Herding" and Steaming of Clothes Keeps Men in the Streets. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/wheat-pricefixing-called-futile-plan-farm-boards-efforts-merely-a.html | WHEAT PRICE-FIXING CALLED FUTILE PLAN; Farm Board's Efforts Merely a Tax on Ourselves, R.B. Wilson Tells Lumbermen. HOLDS PRODUCTION IS KEY World Raises 4,400,000,000 Bushels and Uses 3,800,000,000 He Points Out--Sees End of Slump Near. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/frank-kneisel-reappears-violinists-second-program-includes-three.html | FRANK KNEISEL REAPPEARS.; Violinist's Second Program Includes Three Classics. | True | | C1B 101607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/miriam-marmein-gives-a-dance-novelty-in-her-modern-ballerina-hits.html | MIRIAM MARMEIN GIVES A DANCE NOVELTY; In Her "Modern Ballerina" Hits Upon Idea Said to Be Worth Developing. | True | By John Martin. | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/silk-stock-deal-barred-fraud-writ-ends-drive-on-price-of-belding.html | SILK STOCK DEAL BARRED.; Fraud Writ Ends Drive on Price of Belding Heminway Shares. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/yale-squash-racquets-team-invited-to-use-club-courts.html | Yale Squash Racquets Team Invited to Use Club Courts | True | Special to The New York Times. | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/cuban-tariff-bill-passed-measure-now-goes-to-president-machado-for.html | CUBAN TARIFF BILL PASSED.; Measure Now Goes to President Machado for Signature. | True | Special Cable to THE NEW YORK TIMES. | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/polish-premier-denies-abuse-of-prisoners-opposition-accuses-slawek.html | POLISH PREMIER DENIES ABUSE OF PRISONERS; Opposition Accuses Slawek of Attempt to 'Whitewash' BrestLitovsk Affair. | True | Special Cable to THE NEW YORK TIMES. | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/roxys-resignation-is-set-for-march-29-theatre-manager-expected-to.html | ROXY'S RESIGNATION IS SET FOR MARCH 29; Theatre Manager Expected to Take Up Direction of Radio Centre Entertainment. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/royal-mail-seeks-brief-moratorium-high-court-agrees-to-move-for.html | ROYAL MAIL SEEKS BRIEF MORATORIUM; High Court Agrees to Move for Financial Reorganization of Shipping Companies. SHAREHOLDERS WILL MEET Line Will Request That No Steps to Enforce Security Be Taken Before June 30. | True | Special Cable to THE NEW YORK TIMES. | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/rendt-home-fired-on-two-prisoners-accused-of-shooting-at-richmond.html | RENDT HOME FIRED ON.; Two Prisoners Accused of Shooting at Richmond Leader's House. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/brooklyn-will-sets-up-estate-as-a-business-widow-a-director-at.html | Brooklyn Will Sets Up Estate as a Business; Widow a Director at Salary of $100 a Week | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/300000-gem-plot-laid-to-4-by-scaffa-suspects-in-florida-hotel.html | $300,000 GEM PLOT LAID TO 4 BY SCAFFA; Suspects in Florida Hotel Thefts Walked Into Trap Here to Sell Loot, He Says. HE TRIED TO PROTECT AIDE But He Adds He Could Not Prevent Arrest of Jeweler--$25,000 Huried Out Hotel Window During Raid. Tells Dramatic Story of Raid. Scaffa Tried to Prevent Arrest. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/drought-sufferers-on-air-will-rogers-will-introduce-group-in.html | DROUGHT SUFFERERS ON AIR; Will Rogers Will Introduce Group In Saturday Night Broadcast. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/alfalfa-bills-first-party-to-be-quilting-for-old-ladies.html | Alfalfa Bill's First Party To Be Quilting for Old Ladies | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/northfield-fund-grows-2002000-has-been-raised-for-bible-school.html | NORTHFIELD FUND GROWS; $2,002,000 Has Been Raised for Bible School, Speer Reports. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B 101607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/54-bus-routes-win-approval-by-city-action-by-board-of-estimate.html | 54 BUS ROUTES WIN APPROVAL BY CITY; Action by Board of Estimate Paves Way for Quick Award of Franchises. QUEENS PLANS MODIFIED Six New Lines Are Added by Delaney on Suggestion of Borough President. LOCAL OPERATORS FAVORED Only Minor Revision of November Report Covering Manhattan and Brooklyn. Action Deemed Significant. Hesterberg Asks Change. The List of Routes. MANHATTAN. BROOKLYN. QUEENS. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/revises-housing-project-syndicate-plans-cooperative-homes-for.html | REVISES HOUSING PROJECT.; Syndicate Plans Cooperative Homes for Former Hill Estate. | True | Special to The New York Times. | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/hostess-on-trial-today-belle-livingstone-faces-contempt-action-for.html | HOSTESS ON TRIAL TODAY.; Belle Livingstone Faces Contempt Action for Sale of Liquor. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/lord-grey-demands-economy-in-britain-sir-robert-horne-also-warns-at.html | LORD GREY DEMANDS ECONOMY IN BRITAIN; Sir Robert Horne Also Warns at London Meeting of Dangers of Laborite "Extravagance." AUTO MAKER IS HOPEFUL Sir William Morris Forecasts Better Trade if Cabinet is Changed--SteelMaitland Talks to Americans. Tory and Liberal Meeting. Steel-Maitland's View of Slump. | True | Wireless to THE NEW YORK TIMES. | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/para-removes-rubber-tax-brazil-state-lifts-tariff-to-encourage-new.html | PARA REMOVES RUBBER TAX.; Brazil State Lifts Tariff to Encourage New Plantations. | True | Wireless to THE NEW YORK TIMES. | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/7-indicted-in-detroit-in-buckley-slaying-blanket-charge-includes-6.html | 7 INDICTED IN DETROIT IN BUCKLEY SLAYING; Blanket Charge Includes 6 Men and a Woman, but Withholds Identities of Three. | True | Special to The New York Times. | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/sports-of-the-times-swinging-at-a-passed-ball-looking-backward-a.html | Sports of the Times; Swinging at a Passed Ball. Looking Backward. A Vanished Star. A Doubtful Nomination. Cause for Debate. | True | By John Kieran. | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/lace-men-defer-action-associations-attitude-on-senate-tariff.html | LACE MEN DEFER ACTION.; Association's Attitude on Senate Tariff Proposal Undecided. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/de-capriles-gains-title-foils-final-two-other-university-fencers.html | DE CAPRILES GAINS TITLE FOILS FINAL; Two Other University Fencers Club Members Among Victors in Junior Tourney. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/mussolini-denies-butlers-charges-he-cables-envoy-contradicting-the.html | MUSSOLINI DENIES BUTLER'S CHARGES; He Cables Envoy Contradicting the General's Tale That His Motor Killed a Child. PREMIER CALLED PACIFIC Embassy Officials Ridicule Talk of Warlike Plans--Superiors Demand Butler Explain. Charges Are Denounced. MUSSOLINI DENIES BUTLER'S CHARGES | True | Special to The New York Times. | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/plan-rule-changes-to-curb-hitlerites-moderate-parties-to-introduce.html | PLAN RULE CHANGES TO CURB HITLERITES; Moderate Parties to Introduce Measures for Curtailing Reichstag Obstruction. | True | Special Cable to THE NEW YORK TIMES. | C1B 101607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/bond-flotations-eastern-new-jersey-power-province-of-ontario.html | BOND FLOTATIONS.; Eastern New Jersey Power. Province of Ontario. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/paris-orders-10-p-m-to-6-a-m-ban-on-noise-even-traditional-auto.html | Paris Orders 10 P. M. to 6 A. M. Ban on Noise; Even Traditional Auto Horns Must Be Stilled | True | Special Cable to THE NEW YORK TIMES. | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/ice-skating-results.html | ICE SKATING RESULTS. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/20-bouts-tonight-on-benefit-card-outstanding-amateurs-to-box-in-n-y.html | 20 BOUTS TONIGHT ON BENEFIT CARD; Outstanding Amateurs to Box in N. Y. A. C. Tourney for Mayor's Unemployment Fund. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/my-experiences-in-the-world-war-army-mule-inspects-joffre-french.html | MY EXPERIENCES IN THE WORLD WAR; Army Mule Inspects Joffre. French Coup d'Etat Rumored. He Resents a Berlin Lie. First Division Put in Line. Shortage of Winter Clothing. | True | By General John J. Pershing | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/139558-gift-in-will-declined-by-harvard-mrs-g-c-marvins-bequest-was.html | $139,558 GIFT IN WILL DECLINED BY HARVARD; Mrs. G. C. Marvin's Bequest Was for Research----Family Gets P. R. Griffin Property. Family Gets P. R. Griffin Estate. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/the-play.html | THE PLAY | True | By J. Brooks Atkinson. | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/christian-herald-now-a-monthly-publication-enlarged-from-16-to-80.html | CHRISTIAN HERALD NOW A MONTHLY; Publication, Enlarged From 16 to 80 Pages, Will Hereafter Appear on News Stands. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/pavlowa-to-lie-in-state-london-to-pay-final-tribute-to-dancer-at.html | PAVLOWA TO LIE IN STATE.; London to Pay Final Tribute to Dancer at Russian Church. | True | Wireless to THE NEW YORK TIMES. | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/crude-oil-output-larger-for-week-16600-barrels-gain-in-daily.html | CRUDE OIL OUTPUT LARGER FOR WEEK; 16,600 Barrels Gain in Daily Average Largely Due to Rise of 25,750 in Oklahoma. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/state-orders-4-tons-of-grain-for-snowbound-pheasants.html | State Orders 4 Tons of Grain For Snow-Bound Pheasants | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/duveen-buys-estate-in-england-first-home-he-has-ever-owned.html | Duveen Buys Estate in England, First Home He Has Ever Owned | True | Wireless to THE NEW YORK TIMES. | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/jones-laughlins-report-steel-corporations-earnings-for-common-stock.html | JONES & LAUGHLIN'S REPORT; Steel Corporation's Earnings for Common Stock Reduced. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/jewish-women-spur-drive-hear-councils-varied-work-lauded-at.html | JEWISH WOMEN SPUR DRIVE.; Hear Council's Varied Work Lauded at Reception and Tea. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/lois-townsley-pianist-plays.html | Lois Townsley, Pianist, Plays. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/boy-scout-in-book-writes-of-byrd-trip-antarctic-adventures-of-paul.html | BOY SCOUT IN BOOK WRITES OF BYRD TRIP; Antarctic Adventures of Paul Siple Are Described in Work Published Here. | True | | C1B 101607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/wynne-backs-heyd-on-insurance-plan-asserts-proposal-to-solve.html | WYNNE BACKS HEYD ON INSURANCE PLAN; Asserts Proposal to Solve Problem of Free Medical Care Will Benefit Community.KINGSBURY LAUDS IDEAMilbank Foundation Secretary Sees Solution of Other Related Difficulties of Physicians. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/us-stars-to-compete-madden-borden-to-lead-figure-skaters-in-ottawa.html | U.S. STARS TO COMPETE.; Madden, Borden to Lead Figure Skaters in Ottawa Meet. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/no-truce-for-gandhi-until-ends-are-won-civil-disobedience-must-go.html | NO TRUCE FOR GANDHI UNTIL ENDS ARE WON; Civil Disobedience Must Go On, Whatever the Reaction to the London Parley, He Says. WOMAN KILLED IN CRUSH 30 Hurt in Rush to See Mamatma--Police Fire Into Crowd at Patna, Killing Five. Greets Huge Assembly. NO TRUCE FOR GANDHI UNTIL ENDS ARE WON Affirms His People's Rights. Demands Release of All. Five Killed in Patna Riot. | True | Special Cable to THE NEW YORK TIMES. | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/mortgage-holders-form-committee.html | Mortgage Holders Form Committee. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/radio-to-link-hawaii-with-worlds-phones-shortwave-system-ordered.html | RADIO TO LINK HAWAII WITH WORLD'S PHONES; Short-Wave System Ordered Here to Operate on Highest Frequency Ever Used Commercially. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/himyar-studs-thoroughbreds-to-be-sold-at-auction-may-14.html | Himyar Studs' Thoroughbreds To Be Sold at Auction May 14 | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/miss-mcmahon-honored-reception-given-by-mrs-e-f-eidlitz-g-w.html | MISS McMAHON HONORED.; Reception Given by Mrs. E. F. Eidlitz-----G. W. Kavanaughs Hosts. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/exkaiser-spends-quiet-72d-birthday-many-relatives-are-kept-from.html | EX-KAISER SPENDS QUIET 72D BIRTHDAY; Many Relatives Are Kept From Doom by Illness, German Monarchists by Hard Times. CROWN PRINCE IS PRESENT "Flute Concert of Sans Souci" Is Shown on Screen--Germany Pays Scant Heed to Occasion. Germans Pay Little Heed. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/brodsky-in-court-fights-removal-attacks-as-foul-inference-by-kresel.html | BRODSKY IN COURT FIGHTS REMOVAL; Attacks as "Foul" Inference by Kresel He Intended to Give Hagan Stock Profits. DENIES ANY DEAL FOR JOB Crain to Seek Indictment of Two Detectives Accused of Framing Business Woman. Brodsky's Testimony Read. BRODSKY IN COURT FIGHTS REMOVAL Gambling Case Reviewed. Thomas Calls on Seabury. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/enter-police-suspicious-and-exconvict-who-plans-play-about-his.html | ENTER POLICE, SUSPICIOUS.; And Ex-Convict Who Plans Play About His Career Is Held. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/lundborg-is-killed-rescuer-of-nobile-swedish-airman-dies-after.html | LUNDBORG IS KILLED; RESCUER OF NOBILE; Swedish Airman Dies After Crash of New Type Army Plane He Was Testing. TOOK ITALIAN FROM FLOE Was Marooned There on Return----Won Iron Cross in War and Served Under Four Flags. Was Marooned on Floe. Won the Iron Cross. | True | Wireless to THE NEW YORK TIMES.Times-Wide World Photo. | C1B 101607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/datto-knocks-out-fierro.html | Datto Knocks Out Fierro. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/jimmy-moran-wins-the-villere-purse-goldblatt-entry-covers-mile-in.html | JIMMY MORAN WINS THE VILLERE PURSE; Goldblatt Entry Covers Mile in 1:39 2-5 to Annex Feature at Fair Grounds. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/red-cross-has-third-of-its-relief-fund-3313348-at-hand-for-drought.html | RED CROSS HAS THIRD OF ITS RELIEF FUND; $3,313,348 at Hand for Drought Aid--Prospect of 1,000,000 in Want Soon Stressed. MORE CHILD VICTIMS SEEN Cumming, at Hearing on $25,000,000 Plan, Tells House Body Death Rate Will Rise. Testimony to House Committee. Highway Work Is Extended. Hearing on Wheat Distribution. | True | Special to The New York Times. | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/benefit-bridge-tea-held-in-palm-beach-athletic-association-sponsors.html | BENEFIT BRIDGE TEA HELD IN PALM BEACH; Athletic Association Sponsors Affair at Home of Mrs. Gail G. Grant. MRS. E. C. DE WITT HOSTESS She Gives Dinner and Contract Bridge Party----Mrs. W. S. Webb Entertains at Recital. | True | Special to The New York Times. | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/londos-cancels-bouts-illness-forces-him-out-of-matches-tonight-and.html | LONDOS CANCELS BOUTS.; Illness Forces Him Out of Matches Tonight and Friday. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/daughter-to-mrs-r-d-ocallaghan.html | Daughter to Mrs. R. D. O'Callaghan. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/cotton-sales-drop-again-consumption-of-american-staple-declines-all.html | COTTON SALES DROP AGAIN.; Consumption of American Staple Declines All Over World. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/giving-pain-in-politics.html | GIVING PAIN IN POLITICS. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/edwards-funeral-tonight-services-for-exsenator-to-be-held-in-st.html | EDWARDS FUNERAL TONIGHT; Services for Ex-Senator to Be Held in St. Paul's Church, Jersey City. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/women-golf-stars-off-for-u-s-today-miss-fishwick-british-champion.html | WOMEN GOLF STARS OFF FOR U. S. TODAY; Miss Fishwick, British Champion, and Party to Sail From Southampton on Aquitania.TO COMPETE IN FLORIDA Visitors Expect to Appear at PalmBeach, Ormond Beach andSt. Augustine. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/worlds-oldest-city-found-on-bank-of-nile-egyptian-archaeologist.html | 'WORLD'S OLDEST CITY' FOUND ON BANK OF NILE; Egyptian Archaeologist Digs Up Relics of a Town Built Before Memphis. | True | Wireless to THE NEW YORK TIMES. | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/quadrangle-sites-selected-at-yale-university-completes-plans-for-10.html | QUADRANGLE SITES SELECTED AT YALE; University Completes Plans for 10 of 11 in Harkness House Plan--7 to Be Ready in 1933. NO CHANGE IN OLD CAMPUS But Other Dormitories Will Be Revised or Torn Down to Conform With New System. | True | Special to The New York Times. | C1B 101607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/love-and-science-urged-in-child-care-miss-mary-i-atkinson-declares.html | LOVE AND SCIENCE URGED IN CHILD CARE; Miss Mary I. Atkinson Declares the Welfare Worker Must Be Kindly Toward Her Charges. FAVORS COMMUNITY WORK Tells Protestant Federation of Child League's Work to Keep Young In Their Own Homes. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/gold-here-from-colombia-973000-received1343000-arrives-on-west.html | GOLD HERE FROM COLOMBIA.; $973,000 Received--$1,343,000 Arrives on West Coast From Orient. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/boston-six-held-to-tie-by-quakers-philadelphia-surprises-bruins-on.html | BOSTON SIX HELD TO TIE BY QUAKERS; Philadelphia Surprises Bruins on Their Own Ice, Battling Rivals to 3-3 Deadlock. MAROONS DEFEAT DETROIT Disputed Goal by Stewart, First of Game Margin in Montreal Club's 2-1 Victory. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/team-from-scotland-to-play-soccer-here-famous-glasgow-celtics-will.html | TEAM FROM SCOTLAND TO PLAY SOCCER HERE; Famous Glasgow Celtics Will Arrive in May for Tour--12 Games Are Planned. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/larigan-beats-quincy-to-gain-new-jersey-squash-semifinals.html | Larigan Beats Quincy to Gain New Jersey Squash Semi-Finals | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/leads-in-golf-with-a-68-dr-brown-tops-field-in-opening-play-at.html | LEADS IN GOLF WITH A 68.; Dr. Brown Tops Field in Opening Play at Southern Pines. | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/urges-legion-activity-lehman-at-albany-dinner-advises-work-for.html | URGES LEGION ACTIVITY.; Lehman, at Albany Dinner, Advises Work for Public Welfare. | True | Special to The New York Times. | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/mitchell-ban-stirs-a-political-storm-clash-with-schall-follows-his.html | MITCHELL BAN STIRS A POLITICAL STORM; Clash With Schall Follows His Refusal to Back Michel for Federal Judgeship. SENATOR SHARP IN RETORT Holds Minnesotans Endorse the Nominee and Alludes to Attorney General as Democrat. Only One Name Submitted. Says Some Withdrew Endorsements. Schall Defends His Candidate. | True | Special to The New York Times. | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/lays-world-slump-to-silver-price-drop-jf-darling-british-banker.html | LAYS WORLD SLUMP TO SILVER PRICE DROP; J.F. Darling, British Banker, Says Half of Us Can't Buy What Others Have to Sell. OFFERS A STABILIZING PLAN He Would Buy Up Money Metals and Fix Ratio in Terms of aFictitious Bookkeeping Unit.ASKS THE EMPIRE TO ACT Financier Says Effort to Put India on a Purely Gold Basis Is a Big Factor in Present Crisis. Says Gold Is Overvalued. Silver Ornaments in India. Sees Peril to Living Standards. Would Get Gold at Source. Explains 20-to-1 Ratio. "Rex" a Symbolic Unit. | True | By Charles A. Selden. Wireless To the New York Times. | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/curbing-speculation-banks-could-do-it-by-increasing-marginal.html | CURBING SPECULATION.; Banks Could Do It by Increasing Marginal Requirements. | True | GEO. B. WIGHTMAN. | C1B 101607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/prof-august-rohling-dies-was-dismissed-for-antisemitic-forgery-by.html | PROF. AUGUST ROHLING DIES; Was Dismissed for Anti-Semitic Forgery by Emperor Francis Joseph | True | | C1B 101607 |
| 1931-01-28 | 1931-01-28 | https://www.nytimes.com/1931/01/28/archives/philadelphia-banks-limit-interest-rates-new-clearing-house-rule.html | PHILADELPHIA BANKS LIMIT INTEREST RATES; New Clearing House Rule, Effective Feb. 1, Fixes Maximum on Four Classes of Deposits. | True | | C1B 101607 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/butler-foresees-4-vast-world-units-pictures-united-states-in-europe.html | BUTLER FORESEES 4 VAST WORLD UNITS; Pictures United States in Europe, With Britain and Balkans Working in Harmony. PREDICTS BRIAND SUCCESS Tells Pilgrims the Imperial Conference and India Parley Were Outstanding Events in 1930. Praises British Efforts. Cites Two Leading Events. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/mastick-offers-bill-to-censor-theatre-measure-would-create-a-board.html | MASTICK OFFERS BILL TO CENSOR THEATRE; Measure Would Create a Board in the Education Department to Pass on Plays. ALBANY HEARING SUGGESTED Senator, While Generally Opposing Censorship, Believes That Stage Here Needs Cleaning Up. Mastick Explains Measure. Seeks Discussion of Bill. | True | Special to The New York Times. | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/business-world-mens-wear-orders-up-30-sees-luxury-sales-neglected.html | BUSINESS WORLD; Men's Wear Orders Up 30%. Sees Luxury Sales Neglected. Silks Showing Steady Gain. Rise in China and Glassware Sales To Open Men's Wear Fancies Late. Seek Extra Dating on Home Wares. Men's Furnishings Prices Lower. Half of Empire Rug Stocks Sold Lightweight Burlaps Advance. Gray Goods Prices Still Firm. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/ethyl-sales-up-48-totaled-nearly-2000000000-gallons-of-gasoline-in.html | ETHYL SALES UP 48%.; Totaled Nearly 2,000,000,000 Gallons of Gasoline in 1930. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/jamaicans-fete-canadian-justice.html | Jamaicans Fete Canadian Justice. | True | Special Cable to THE NEW YORK TIMES. | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/otto-beit-left-18921710-will-of-diamond-mine-owner-gives-1500000-to.html | OTTO BEIT LEFT $18,921,710.; Will of Diamond Mine Owner Gives $1,500,000 to Charity. | True | Wireless to THE NEW YORK TIMES. | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/texas-house-backs-dry-law-foresees-it-an-issue-in-1932.html | Texas House Backs Dry Law; Foresees It an Issue in 1932 | True | Special to The New York Times. | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/hopes-for-vote-on-arbitration-act.html | Hopes for Vote on Arbitration Act | True | Wireless to THE NEW YORK TIMES. | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/yates-scores-67-in-florida-golf-defeats-gussman-7-and-6-and-plays.html | YATES SCORES 67 IN FLORIDA GOLF; Defeats Gussman, 7 and 6, and Plays Out Bye Holes to Finish Two Under Par. GOODWIN BEATS MEDALIST Young New York Star Wins From Kittleman, 6 and 5, in Palm Beach Tourney. | True | Special to The New York Times. | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/german-dividend-reduced-general-electric-to-declare-7-against-9-in.html | GERMAN DIVIDEND REDUCED.; General Electric to Declare 7% Against 9% in 1930. | True | Special Cable to THE NEW YORK TIMES. | C1B 102567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/bank-savings-rose-1000000000-in-1930-deposits-in-nations-mutual.html | BANK SAVINGS ROSE $1,000,000,000 IN 1930; Deposits in Nation's Mutual Institutions Increased to $9,464,732,492, a Record. NEW YORK STATE LED GAINS Number of Depositors Put at 12,775,492, With Average for Each $740.85. SEEN AS SIGN OF REVIVAL Wallace, Head of Bankers' Body, Expecting 1931 Upturn, Says All Money Is Put to Work. Bay State Second to New York. Each Dollar Put to Work Quickly. | True |  | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/savings-gain-for-franklin-society.html | Savings Gain for Franklin Society | True |  | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True |  | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/aw-thompson-estate-former-ugi-head-left-1102-281widow-and-sons-get.html | A.W. THOMPSON ESTATE.; Former U.G.I. Head Left $1,102, 281--Widow and Sons Get Most. | True | Special to The New York Times. | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/heavier-offerings-send-cotton-down-selling-pressure-from-spot.html | HEAVIER OFFERINGS SEND COTTON DOWN; Selling Pressure From Spot Quarter Increases in Drop of 8 to 12 Points. OUTSIDE INFLUENCES FELT Improvement Reported in Some Textile Quarters--Spinners in Japanto Widen Operations. | True |  | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/25000000-drought-fund-is-declined-by-red-cross-senators-assail.html | $25,000,000 DROUGHT FUND IS DECLINED BY RED CROSS; SENATORS ASSAIL HOOVER; PAYNE REVEALS DECISION Central Committee Would Refuse to Administer Fund if Voted. STORM BURSTS IN SENATE Course of the President and the Red Cross Denounced by Robinson and Caraway. TALK OF CONGRESS AGENCY. The Administration Forces Now Believe Fund Plan Will Be Defeated in the House. "Let Us Alone," Says Payne. Assails Hoover's Attitude. Calls Conditions Now Worse. Caraway Attacks President Extra Session Seems Nearer. Has Enough Funds, Says Payne. Reviews Work Already Done. Expenditures Through Jan. 27. Describes Arkansas Conditions. | True | Special to The New York Times. | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/reports-on-gifts-to-palestine.html | Reports on Gifts to Palestine. | True |  | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True |  | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/conger-triumphs-in-1000yard-run-beats-nordell-with-dr-martin-victor.html | CONGER TRIUMPHS IN 1,000-YARD RUN; Beats Nordell, With Dr. Martin, Victor Last Year, Third, in Feature at Newark. McCAFFERTY ALSO A WINNER Stages a Brilliant Finish to Repel Roll by Two Feet in the 500-Yard Event. Nordell Extends Conger. Conger Moves Ahead. McCafferty Stages Spurt. St. James Wing School Honors. | True | By Arthur J. Daley. | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/boston-banks-appeal-to-bar-congress-fund-seventeen-urge-voluntary.html | BOSTON BANKS APPEAL TO BAR CONGRESS FUND; Seventeen Urge Voluntary Gifts to Red Cross--"Dole" Would Harm Agency, They Say. | True |  | C1B 102567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/says-world-market-is-shut-to-our-wheat-legge-in-chicago-asserts.html | SAYS WORLD MARKET IS SHUT TO OUR WHEAT; Legge in Chicago Asserts Growing for Export Is Futile--Condemns Russia as Menace. | True | Special to The New York Times | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/bandit-kills-himself-cornered-in-a-river-ice-broke-under-him-at.html | BANDIT KILLS HIMSELF, CORNERED IN A RIVER; Ice Broke Under Him at Laurel, Md., as He Fled With Loot-- Second Suspect Seized. | True | Special to The New York Times | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/yale-plan-provides-fellows-in-houses-master-will-reside-on.html | YALE PLAN PROVIDES FELLOWS IN HOUSES; Master Will Reside on Quadrangle So UndergraduatesMay Easily Reach Him.ALL TO BE COUNSELORSNews Says Special Endowment WillEnable Many Working Studentsto Enjoy Privileges. Fellows to Act as Counselors. Fund Will Aid Working Students. | True | Special to The New York Times. | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/says-stolen-bonds-were-sold-legally-attorney-for-st-paul-broker-on.html | SAYS STOLEN BONDS WERE SOLD LEGALLY; Attorney for St. Paul Broker on Trial in $75,000 Sales Calls Him Innocent. PROSECUTOR CITES EVASION Holds Connolly Has Resisted All Efforts to Trace Securities-- $3,000,000 Deals Alleged. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/asks-referendum-on-king-in-spain-sanchez-guerra-group-demands.html | ASKS REFERENDUM ON KING IN SPAIN; Sanchez Guerra Group Demands Constitutional Convention to Decide on Republic.PREMIER'S FALL FORECASTMadrid Thinks King Alfonso MayForce Berenguer's Resignation WhenHe Submits Election Decree. Ultimatum to Berenguer Seen. Berenguer Threatens to Quit. Insists Elections Will Be Held. Students Riot in Granada. Franco Predicts Revolt Soon. | True | Special Cable to THE NEW YORK TIMES. | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/actors-benefit-tonight-matinee-club-will-carry-on-fund-work-of.html | ACTORS' BENEFIT TONIGHT.; Matinee Club Will Carry on Fund Work of Daniel Frohman. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/rare-jewelry-found-on-egyptian-mummy-first-silver-ever-seen-in-tomb.html | RARE JEWELRY FOUND ON EGYPTIAN MUMMY; First Silver Ever Seen in Tomb of Ancient Empire Discovered Near Gizeh Pyramids. | True | Special Cable to THE NEW YORK TIMES. | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/shenandoah-earns-2440441-in-year-asset-value-of-preference-shares.html | SHENANDOAH EARNS $2,440,441 IN YEAR; Asset Value of Preference Shares Was $80.06, Against $115.60 at End of 1929. $92.93 FOR BLUE RIDGE 28.5% Decline Shown in Combined Figure of the Two Companies-- Large Holdings Reported. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/miss-corke-at-no1-in-list-of-skaters-jaffee-again-ranked-first.html | MISS CORKE AT NO.1 IN LIST OF SKATERS; Jaffee Again Ranked First Among Men by Middle Atlantic Association. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/navy-five-defeats-penn-state-by-4538-rally-at-end-of-first-period.html | NAVY FIVE DEFEATS PENN STATE BY 45-38; Rally at End of First Period Provides Winning Margin for the Middies. | True | Special to The New York Times. | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/changes-in-corporations-richfield-oil-elects-new-directors-national.html | CHANGES IN CORPORATIONS.; Richfield Oil Elects New Directors --National Surety Promotion. | True | | C1B 102567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/article-2-no-title.html | Article 2 -- No Title | True | Times Wide World Photo. | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/farm-board-opposed-by-cotton-shippers-saying-operations-have-harmed.html | FARM BOARD OPPOSED BY COTTON SHIPPERS; Saying Operations Have Harmed Industry, They Urge Senators to Stop Appropriations. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/royal-to-direct-nbc-programs.html | Royal to Direct NBC Programs. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/rangers-and-bruins-play-here-tonight-local-six-without-victory.html | RANGERS AND BRUINS PLAY HERE TONIGHT; Local Six, Without Victory Against Boston in Last Sixteen Games, to Fight to Break Spell. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/aided-128602-needy-hospital-social-service-division-reports-on-work.html | AIDED 128,602 NEEDY.; Hospital Social Service Division Reports on Work for 1930. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/vote-to-omit-dividend.html | Vote to Omit Dividend. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/cuba-reveals-plot-for-intervention-bombs-are-found-at-sugar-mill.html | CUBA REVEALS PLOT FOR INTERVENTION; Bombs Are Found at Sugar Mill After Threatening Letters Had Told of Purpose. OWNED IN UNITED STATES Authorities Now Suspect Widespread Plan to Destroy Property of Americans There. Widespread Plot Suspected. El Diario Also to Resume. | True | Special Cable to THE NEW YORK TIMES. | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/fights-seating-bankhead-senator-heflin-asks-senate-inquiry-into.html | FIGHTS SEATING BANKHEAD; Senator Heflin Asks Senate Inquiry Into Alabama Election. | True | Special to The New York Times. | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/army-orders-and-assignment.html | Army Orders and Assignment. | True | Special to The New York Times. | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/dr-brown-elected-bishop-buffalo-rector-is-chosen-at-harrisburg-to.html | DR. BROWN ELECTED BISHOP; Buffalo Rector Is Chosen at Harrisburg to Succeed Dr. Darlington. | True | Special to The New York Times. | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/gulick-to-inspect-pacific-defenses.html | Gulick to Inspect Pacific Defenses. | True | Special to The New York Times. | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/a-new-producing-firm-whitaker-ray-and-c-worthington-miner-form.html | A NEW PRODUCING FIRM.; Whitaker Ray and C. Worthington Miner Form Ray-Miner. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/commons-kills-insanity-divorce-bill.html | Commons Kills Insanity Divorce Bill | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS; Results of Operations Announced by Industrial and Other Organizations. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/girl-aids-in-holdup-joins-two-men-in-raid-on-a-restaurant-at.html | GIRL AIDS IN HOLD-UP.; Joins Two Men in Raid on a Restaurant at Chappaqua, N.Y. | True | Special to The New York Times. | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/paulist-choristers-give-annual-concert-father-finn-directs-his.html | PAULIST CHORISTERS GIVE ANNUAL CONCERT; Father Finn Directs His Group of 132 Singers in a Varied Program at Carnegie Hall. | True | | C1B 102567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/gallaudet-gains-in-squash-tennis-yale-club-star-beats-fluegelman-in.html | GALLAUDET GAINS IN SQUASH TENNIS; Yale Club Star Beats Fluegelman in First Round of National Class C Tourney.COHN TURNS BACK CONKLIN Hogan and Treadwell Are Others toTriumph in Their Matchesat the City A.C. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/reich-railways-get-loan-four-big-electric-firms-advance-12000000-to.html | REICH RAILWAYS GET LOAN.; Four Big Electric Firms Advance $12,000,000 to Electrify Lines. | True | Special Cable to THE NEW YORK TIMES. | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/curb-seats-transferred-two-changes-and-one-election-approved-by.html | CURB SEATS TRANSFERRED; Two Changes and One Election Approved by Governors. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/nyac-triumphs-in-class-a-squash-beats-princeton-club-61-leaving.html | N.Y.A.C. TRIUMPHS IN CLASS A SQUASH; Beats Princeton Club, 6-1, Leaving Columbia University Club as Only Threat. BLUE AND WHITE VICTOR Turns Back Fraternity Club, 5-2-- Harvard Club and Crescent A.C. Also Win. Columbia Club Wins. Hynson Scores for Princeton. | True | By Allison Danzig. | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/brodsky-on-stand-defends-his-record-called-able-judge-magistrate.html | BRODSKY ON STAND DEFENDS HIS RECORD; CALLED ABLE JUDGE; Magistrate Denies Buying His Post, Upholds Byrne Deal and Freeing of Broker. SECRETARY SUPPORTS HIM Welfare Workers Laud Judge as Fair and Painstaking, With Broad Social Outlook. BEN MILLER IN TAX CASES Won Big Reductions for Garment Capitol--Renaud and Flood Testify on Police. Explains Loeb Ruling. BRODSKY ON STAND DEFENDS HIS RECORD Broker Tells of Account. Miller Handled Tax Cases. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/171-a-share-net-for-adams-express-1930-income-compares-with-160.html | $1.71 A SHARE NET FOR ADAMS EXPRESS; 1930 Income Compares With $1.60 Annual Dividend-- Asset Value Off $13.54. BIG NEW HOLDINGS SHOWN Large Stock Purchases Made in Year, Especially in Rails--Only $469,475 in Cash. TRUST'S SHARES OFF $1.61. United States and Overseas Reports Asset Value at $19.97. TRUST SHOWS ASSET DROP. Electric Shareholdings Reports $36,907,247 Total at Year-End. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/senate-confirms-medalle.html | Senate Confirms Medalle. | True | Special to The New York Times. | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/1500000-hunters-reported-in-nation-dr-wt-hornaday-in-new-book-urges.html | 1,500,000 HUNTERS REPORTED IN NATION; Dr. W.T. Hornaday in New Book Urges Drastic Revision of Law to Preserve Vanishing Game. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/assail-vestal-bill-at-senate-hearing-broadcasters-theatrical-and.html | ASSAIL VESTAL BILL AT SENATE HEARING; Broadcasters, Theatrical and Movie Groups and Druggists Fight Copyright Terms. MULTIPLE ROYALTIES HIT Committee Is Asked to Amend the Measure So as to Protect "Innocent Infringers." | True | Special to The New York Times. | C1B 102567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/fall-appeal-hearing-set-exsecretarys-plea-in-bribe-conviction-to-be.html | FALL APPEAL HEARING SET; Ex-Secretary's Plea in Bribe Conviction to Be Argued Monday. | True | Special to The New York Times. | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/pinchot-in-weekly-broadcast-will-tell-people-of-affairs.html | Pinchot in Weekly Broadcast Will Tell People of Affairs | True | Special to The New York Times. | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/markets-in-london-paris-and-berlin-prices-generally-lower-on-the.html | MARKETS IN LONDON, PARIS AND BERLIN; Prices Generally Lower on the English Exchange-- Credit Conditions Easier. FRENCH STOCKS WEAKEN Declines for Most Part, However, Are Slight-- German Boerse Rallies After Losses. Closing Prices on London Exchange. Prices Ease in Paris. Berlin Stronger at the Close. Paris Closing Prices. Berlin Closing Prices. Frankfort-on-Main Closing Prices. Italian Stock Prices. Geneva Closing Prices. | True | Special to The New York Times. | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/mellon-data-indicate-800000000-net-drop-rise-in-expenditures-and.html | MELLON DATA INDICATE $800,000,000 NET DROP; Rise in Expenditures and Fall in Receipts Is Thought to Point to This Outcome. | True | Special to The New York Times. | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/french-woman-refuses-to-sell-corots-home-turns-down-american-and.html | French Woman Refuses to Sell Corot's Home; Turns Down American and Keeps Memorial | True | Special Cable to THE NEW YORK TIMES. | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/sunderland-gains-in-english-soccer-wolverhampton-wanderers-also.html | SUNDERLAND GAINS IN ENGLISH SOCCER; Wolverhampton Wanderers Also Reach Fifth Round in Cup Competition. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/king-zog-in-vienna-for-medical-advice-albanian-monarch-travels.html | KING ZOG IN VIENNA FOR MEDICAL ADVICE; Albanian Monarch Travels Incognito to Austria--Tirana Disturbed at Illness. | True | Wireless to THE NEW YORK TIMES. | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/dr-gillet-of-paris-sails-for-new-york-explains-he-has-been-invited.html | DR. GILLET OF PARIS SAILS FOR NEW YORK; Explains He Has Been Invited to Demonstrate Here Technique of "Stimulating Nerves." REPORTER SEES HIM WORK He Shows How He Agitates Centres in Nose to Reawaken Sympathetic System to Its Functions. | True | Special Cable to THE NEW YORK TIMES. | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/police-department.html | Police Department. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/j-klaus-dies-of-auto-injuries.html | J. Klaus Dies of Auto Injuries. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/mccormack-sings-for-boys-club.html | McCormack Sings for Boys' Club | True | Special to The New York Times. | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/awards-school-contract-board-accepts-606505-bid-for-continuation.html | AWARDS SCHOOL CONTRACT.; Board Accepts $606,505 Bid for Continuation Building in Bronx. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/bt-washington-jr-gets-decree.html | B.T. Washington Jr. Gets Decree. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/operate-on-wounded-consul.html | Operate on Wounded Consul. | True | Wireless to THE NEW YORK TIMES. | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/carroll-wins-match-in-advertising-golf-defeats-jennings-by-1-up-on.html | CARROLL WINS MATCH IN ADVERTISING GOLF; Defeats Jennings by 1 Up on Nineteenth Green in Tourney at Augusta. | True | Special to The New York Times. | C1B 102567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/burgoo-home-first-at-new-orleans-takes-lead-at-head-of-stretch-and.html | BURGOO HOME FIRST AT NEW ORLEANS; Takes Lead at Head of Stretch and Beats Gettin Even by 2 Lengths. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/seize-largest-still-in-state-at-kingston-plant-in-old-brewery.html | Seize Largest Still in State at Kingston; Plant in Old Brewery Valued at $500,000 | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/lefkof-defeated-in-tennis-upset-roosevelt-star-loses-to-freudenheim.html | LEFKOF DEFEATED IN TENNIS UPSET; Roosevelt Star Loses to Freudenheim in Clinton High Indoor Tennis Tournament. Horowitz Bows in Second Round. Possession of Trophy Assured. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/fajardo-sugar-proxies-stockholders-committee-has-made-no-estimate.html | FAJARDO SUGAR PROXIES.; Stockholders' Committee Has Made no Estimate on Total. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/italian-liner-sails-from-san-francisco-carrying-110-passengers-the.html | ITALIAN LINER SAILS FROM SAN FRANCISCO; Carrying 110 Passengers the California Begins 28-Day Voyage to Genoa. | True | Special to The New York Times. | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/coast-guard-vessels-race-to-aid-ships-four-are-on-their-way-to-tow.html | COAST GUARD VESSELS RACE TO AID SHIPS; Four Are on Their Way to Tow Disabled Freighters West Kyska and Effingham. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/again-suspends-fare-rise-utility-board-extends-order-against.html | AGAIN SUSPENDS FARE RISE; Utility Board Extends Order Against Lackawanna Three Months. | True | Special to The New York Times. | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/senator-fm-simmons-in-hospital.html | Senator F.M. Simmons in Hospital. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/taxes-in-china-drift-into-great-confusion-new-levies-on-consumers.html | TAXES IN CHINA DRIFT INTO GREAT CONFUSION; New Levies on Consumers' Goods in Chihli--Head of Judicial Yuan Opposes Silver Loan. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/comparative-statement-of-income-tax-collected-in-the-calendar-years.html | COMPARATIVE STATEMENT OF INCOME TAX COLLECTED IN THE CALENDAR YEARS 1929 AND 1930. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/easter-hero-wins-by-eight-lengths-jh-whitneys-grand-national.html | EASTER HERO WINS BY EIGHT LENGTHS; J.H. Whitney's Grand National Favorite Scores Easily in 'Chase at Sandown. SECOND STRAIGHT TRIUMPH Took Previous Outing This Season by 12 Lengths--Field in Aintree Classic Cut to 62. Victor Is 4-to-5 Favorite. Field Reduced by 23. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/father-6-children-die-in-burning-home-mother-awakened-by-shrieking.html | FATHER, 6 CHILDREN DIE IN BURNING HOME; Mother, Awakened by Shrieking Locomotive of Pennsylvania Train, Saves Baby. | True | Special to The New York Times. | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/whites-estate-1000000-head-of-armour-co-left-bulk-of-it-to-wife-and.html | WHITE'S ESTATE $1,000,000; Head of Armour & Co. Left Bulk of It to Wife and Daughters. | True | Special to The New York Times. | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/swindle-harvard-parents-confidence-gang-works-here-posing-as.html | SWINDLE HARVARD PARENTS; Confidence Gang Works Here, Posing as Friends From College. | True | | C1B 102567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/gives-hero-medals-to-five-in-new-york-carnegie-board-at-pittsburgh.html | GIVES HERO MEDALS TO FIVE IN NEW YORK; Carnegie Board at Pittsburgh Rewards Brooklyn Man Who Tried to Rescue Girl in Fire. TRAFFIC OFFICER HONORED Lynbrook Policeman Saved Woman From Train--Posthumous Award Goes to Syracuse Actor. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/roosevelt-urges-broad-citizenship-at-dartmouth-alumni-dinner-he.html | ROOSEVELT URGES BROAD CITIZENSHIP; At Dartmouth Alumni Dinner He Asserts Government Must Keep Step With Times. LAUDS COLLEGE'S METHODS Dr. Hopkins Warns of Training Too Many Specialists and Favors a General Education. Pays Tribute to Dartmouth. Dr. Hopkins on Specialists. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/money.html | MONEY. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/ramapo-valley-poloists-win.html | Ramapo Valley Poloists Win. | True | Special to The New York Times. | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/the-tiny-planet-eros-will-visit-us-tonight-sky-vagabond-only.html | The Tiny Planet Eros Will Visit Us Tonight; Sky Vagabond Only 16,000,000 Miles Away | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/mkelvie-explains-policy-on-wheat-tells-missourians-farm-board.html | M'KELVIE EXPLAINS POLICY ON WHEAT; Tells Missourians Farm Board Stabilization Is Purely an Emergency Operation. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/mellon-denounces-cash-bonus-plan-as-peril-to-business-he-tells.html | MELLON DENOUNCES CASH BONUS PLAN AS PERIL TO BUSINESS; He Tells Senators That Loan of $3,400,000 Would Retard Recovery and Employment. SEES BOND MARKET RUINED Deeper Depression Than Ever Would Follow Temporary Inflation, the Secretary Says.DEFICIT PUT AT $375,000,000Treasury Unable to Maintain DebtReduction Policy, Finance Committee Is Told. Warns of Effect on Business. CALLS BONUS BILLS PERIL TO BUSINESS As to Refunding Operations. Another Strain on Credit Cited. Debate Veterans' Use of Money. Harrison Predicts Some Action. | True | Special to The New York Times. | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/seeks-van-loans-arrest-writers-wife-gets-warrant-for-failing-to.html | SEEKS VAN LOAN'S ARREST.; Writer's Wife Gets Warrant for Failing to Provide for Daughter. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/30083000-loan-for-utility.html | $30,083,000 Loan for Utility. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/pavlowas-body-in-london-lies-in-state-in-russian-church-bier-heaped.html | PAVLOWA'S BODY IN LONDON; Lies in State in Russian Church-- Bier Heaped With Flowers. | True | Wireless to THE NEW YORK TIMES. | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/our-fleet-has-more-planes-admiralty-informs-commons.html | Our Fleet Has More Planes, Admiralty Informs Commons | True | Wireless to THE NEW YORK TIMES. | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 102567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/soldier-bonus-talk-sends-bonds-down-bankers-say-that-financing.html | SOLDIER BONUS TALK SENDS BONDS DOWN; Bankers Say That Financing Proposed in Congress Would Postpone Trade Recovery. THREAT ALONE DEPRESSING Government Would Have to Pay 4 Per Cent on $3,400,000,000, It Is Predicted. Threat to Rural Banks Is Seen. Banks Begin to Lighten Holdings. Forecast Boom and Reaction. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/british-heir-spends-busy-bermuda-day-arriving-in-morning-he-plays.html | BRITISH HEIR SPENDS BUSY BERMUDA DAY; Arriving in Morning, He Plays Golf, Shakes Hands With 650 and Reviews War Veterans. BROTHER ALSO ON LINKS Luncheon Date Canceled to Finish 18 Holes--Royal Visitors Hailed as They Sail for Havana. | True | Special Cable to THE NEW YORK TIMES. | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/renewed-dry-clash-in-senate-predicted-bureau-appropriation-bill-is.html | RENEWED DRY CLASH IN SENATE PREDICTED; Bureau Appropriation Bill is Reported and Jones Will Pressfor Early Action. | True | Special to The New York Times. | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/sports-today.html | Sports Today | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/ten-more-mills-join-lancashire-lockout-employers-and-workers-leave.html | TEN MORE MILLS JOIN LANCASHIRE LOCKOUT; Employers and Workers Leave to See MacDonald--Weavers Protest Owners' Statement. | True | Wireless to THE NEW YORK TIMES. | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/city-welfare-statistics-published.html | City Welfare Statistics Published. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/semifinal-gained-by-mrs-maxwell-medalist-in-pine-needles-tourney-at.html | SEMI-FINAL GAINED BY MRS. MAXWELL; Medalist in Pine Needles Tourney at Pinehurst BeatsMrs. Blue, 2 and 1.MISS WARING WINS, 6 AND 5Conquers Miss Betts, Also a New Yorker--Miss Morrison andMrs. Clemson Score. | True | Special to The New York Times.P. and A. Photo. | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/miss-anne-davison-engaged-to-marry-new-york-girls-betrothal-to.html | MISS ANNE DAVISON ENGAGED TO MARRY; New York Girl's Betrothal to Julian P. Carter Jr. Announced by Her Parents. A KIN OF THURLOW WEED Troth of Her Brother, Ensign Davison, U.S.N., to L. CatharineFish Was Recently Told. | True | Photo by New York Times Studio. | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/21-italian-soldiers-killed-by-avalanches-starving-survivors-reach.html | 21 Italian Soldiers Killed by Avalanches; Starving Survivors Reach Base In Blizzard | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/berthelot-dead-end-like-joffres-general-was-the-marshals-chief-of.html | BERTHELOT DEAD; END LIKE JOFFRE'S; General Was the Marshal's Chief of Staff at Outbreak of the War. VICTOR OF THE LABYRINTH Also Regained Le Mort Homme at Verdun In Desperate Battle-- Later Commanded 5th Army. National Hero Early in War. His Desperate Struggle at Verdun. Drove Crown Prince Back. | True | Special Cable to THE NEW YORK TIMES. | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/predicts-uptrend-soon-but-dr-haney-of-nyu-tells-upstate-group.html | PREDICTS UPTREND SOON.; But Dr. Haney of N.Y.U. Tells UpState Group Prices Will Fall More. | True | Special to The New York Times. | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/cuts-bread-price-2-cents-in-newark.html | Cuts Bread Price 2 Cents in Newark | True | | C1B 102567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/us-and-cuban-yachts-will-compete-today-international-star-class.html | U.S. AND CUBAN YACHTS WILL COMPETE TODAY; International Star Class Craft Ready for Sixth Midwinter Events Off Havana. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/bishop-for-birth-control-english-prelate-calls-it-medical-rather.html | BISHOP FOR BIRTH CONTROL; English Prelate Calls It Medical Rather Than Religious Question. | True | Wireless to THE NEW YORK TIMES. | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/nbc-gross-revenue-22000000-in-1930-rose-from-14310382-for-1929.html | NBC GROSS REVENUE $22,000,000 IN 1930; Rose From $14,310,382 for 1929, Aylesworth Says-- 263 Clients Used Air. 74 TRANSMITTERS LINKED Damrosch Hails Improvement in Music Programs--Broadcasts for Farmers Cost $1,000,000. President in 27 Broadcasts. Damrosch Cites Musical Advance. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/call-on-business-men-to-clean-up-politics-moses-and-pinchot-tell.html | CALL ON BUSINESS MEN TO CLEAN UP POLITICS; Moses and Pinchot Tell Pennsylvanians They Are the Ones toEnd Inefficiency. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/taken-for-ride-on-upper-east-side.html | 'Taken for Ride' on Upper East Side | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/ends-life-on-golf-links-body-of-william-loeb-jeweler-is-found-in.html | ENDS LIFE ON GOLF LINKS.; Body of William Loeb, Jeweler, Is Found in Van Cortlandt Park. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/concert-group-dissents-takes-issue-with-nbc-artists-service-on.html | CONCERT GROUP DISSENTS.; Takes Issue With NBC Artists Service on Booking Statement. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/health-group-aided-17210-25-tuberculosis-hospitals-here-report-only.html | HEALTH GROUP AIDED 17,210; 25 Tuberculosis Hospitals Here Report Only 249 Deaths in 1930. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/schall-asks-names-of-michels-foes-endorsers-and-opponents-of-his.html | SCHALL ASKS NAMES OF MICHEL'S FOES; Endorsers and Opponents of His Judicial Nominee Demanded From Mitchell. HOOVER POLICY RECALLED Senator Points to President's Publication of Lists of Those Supporting Candidates. Withdrawals Termed "Mendacity." 'Who Are Right-Thinking People?' | True | Special to The New York Times. | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/curtiss-makes-new-plane-sport-model-to-sell-for-1490-evolved-in-st.html | CURTISS MAKES NEW PLANE.; Sport Model, to Sell for $1,490, Evolved in St. Louis Factory. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/ra-lewis-on-tea-experts-board.html | R.A. Lewis on Tea Experts Board. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/cuts-thrift-deposit-rate-corn-exchange-bank-is-alone-so-far-in.html | CUTS THRIFT DEPOSIT RATE.; Corn Exchange Bank Is Alone So Far in Reduction to 2 %. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/exsenator-edwards-mourned-by-throng-senator-kean-and-two-exgov.html | EX-SENATOR EDWARDS MOURNED BY THRONG; Senator Kean and Two Ex-Gov ernors of New Jersey Among Notables Present. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/preserving-niagara.html | PRESERVING NIAGARA. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/hosts-to-duke-of-leinster.html | Hosts to Duke of Leinster. | True | | C1B 102567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/congratulated-by-hoover-international-christian-endeavor-society.html | CONGRATULATED BY HOOVER; International Christian Endeavor Society Celebrates 50th Anniversary. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/wheat-needs-moisture-conditions-are-generally-good-throughout-grain.html | WHEAT NEEDS MOISTURE.; Conditions Are Generally Good Throughout Grain Belt. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/investment-trusts.html | INVESTMENT TRUSTS. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/in-paris-after-auto-crash-mrs-ed-vanderbilt-thayer-and-2-other.html | IN PARIS AFTER AUTO CRASH; Mrs. E.D. Vanderbilt Thayer and 2 Other Americans Leave Hospital. | True | Special to The Chicago Tribune. | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/steel-operations-gain-moderately-weeks-increase-is-spotty-however.html | STEEL OPERATIONS GAIN MODERATELY; Week's Increase Is Spotty, However, and Not Equal to the Seasonal Average. PRICE SITUATION IMPROVES Buyers of Small Lots No Longer Seek Concessions, Say the Trade Reviews. Steel Production Gains Slightly. Estimate on Ingot Output. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/west-side-houses-lead-days-deals-mrs-g-de-g-fahnestock-sells-her.html | WEST SIDE HOUSES LEAD DAY'S DEALS; Mrs. G. de G. Fahnestock Sells Her Residence at 354 West Twenty-third Street. 78TH STREET HOME RENTED Other Leasing Transactions Are Shown by Contracts Filed at the Register's Office. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/two-are-trapped-burned-to-death-bodies-of-man-and-woman-found-after.html | TWO ARE TRAPPED, BURNED TO DEATH; Bodies of Man and Woman Found After Blaze Sweeps Tenement in 102d Street. TWO OTHERS ARE INJURED Policeman Warns Eight Families in Building--Flames Laid to a Cigarette. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/ima-mgregor-sets-winter-trot-record-duquesne-stable-entry-wins-mile.html | IMA M'GREGOR SETS WINTER TROT RECORD; Duquesne Stable Entry Wins Mile Event With Time of 2:10 at Pinehurst. | True | Special to The New York Times. | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/listings-approved-by-stock-exchange-2291-preferred-shares-of-atlas.html | LISTINGS APPROVED BY STOCK EXCHANGE; 2,291 Preferred Shares of Atlas Powder to Be Used to Acquire Western Concern. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/says-dry-raiders-wrecked-his-ship-captain-of-schooner-good-luck.html | SAYS DRY RAIDERS 'WRECKED' HIS SHIP; Captain of Schooner Good Luck Asserts Coast Guardsmen Caused Fish to Spoil. CRAFT'S PAPERS VANISHED Although No Liquor Was Found, the Vessel Cannot Sail Again and Crew Threatens to Quit. Ordered to Staten Island. Says Search Wrecked Ship | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/mutual-life-assets-pass-1000000000-insurance-company-shows-gain-of.html | MUTUAL LIFE ASSETS PASS $1,000,000,000; Insurance Company Shows Gain of $61,261,570 in 1930, Houston Announces. $4,464,278,069 IN POLICIES Increase of $165,503,523 From Preceding Year--Clerical ForceEnlarged 10 Per Cent. | True | | C1B 102567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/fox-speeds-hackensack-theatre.html | Fox Speeds Hackensack Theatre. | True | Special to The New York Times. | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/financing-cost-held-bar-to-home-owning-lumber-dealers-study-means.html | FINANCING COST HELD BAR TO HOME OWNING; Lumber Dealers Study Means of Increasing Building of Small Residences. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/schoolstarting-age-drops-to-5-as-kindergartens-gain.html | School-Starting Age Drops To 5 as Kindergartens Gain | True | Special to The New York Times. | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/dual-crater-role-in-libby-case-told-affidavit-by-former-controller.html | DUAL CRATER ROLE IN LIBBY CASE TOLD; Affidavit by Former Controller Craig Says He Acted for Buyers After Receivership. "DEBT" STILL UNEXPLAINED Suggestion Made That Judge Might Have Vanished Due to Berry Move in the Case. NEW LIGHT ON HIS PAPERS Grand Jury Foreman Asserts They Were Not In Jurist's Bureau During Search on Oct. 14. Jurors Searched Separately. Craig's Affidavit. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/mrs-rebecca-holsten-dies-at-age-of-99-former-president-of-five.html | MRS. REBECCA HOLSTEN DIES AT AGE OF 99; Former President of Five Points Mission Long on Board of M.E. Home. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/asks-owners-to-aid-in-fire-prevention-city-bureau-urges-the.html | ASKS OWNERS TO AID IN FIRE PREVENTION; City Bureau Urges the Formation in Buildings of Volunteer Inspection Forces.RULES OFTEN DISREGARDED Instruction Is Offered to Engineersand Superintendents by theFire Department. Taxpayer in Bronx Sold. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/hints-reich-will-ask-debt-revision-soon-dr-kaas-leader-of-bruenings.html | HINTS REICH WILL ASK DEBT REVISION SOON; Dr. Kaas, Leader of Bruening's Party, Says Action Can Not Long Be Postponed. | True | Special Cable to THE NEW YORK TIMES. | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/us-court-of-customs.html | U.S. Court of Customs. | True | Special to The New York Times. | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/block-shoals-bill-as-rider-in-senate-opponents-twice-defeat-motions.html | BLOCK SHOALS BILL AS 'RIDER' IN SENATE; Opponents Twice Defeat Motions by Black-- Move by Howell Also Beaten. | True | Special to The New York Times. | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/fans-ask-jones-to-give-advice-on-hom-to-play-midget-links.html | Fans Ask Jones to Give Advice On Hom to Play Midget Links | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/40000000-bonds-of-utility-offered-financing-to-be-done-today-for.html | $40,000,000 BONDS OF UTILITY OFFERED; Financing to Be Done Today for Philadelphia Electric Company. SECURITIES TO YIELD 4.34% Corporation, Organized by Merger in 1929, Operates In Southeastern Pennsylvania. | True | | C1B 102567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/police-to-give-coal-to-needy-families-to-supplement-distribution-of.html | POLICE TO GIVE COAL TO NEEDY FAMILIES; To Supplement Distribution of Food and Clothing With Fuel Orders Today. COMPANY PAYS IDLE HELP Hills Brothers Extend System to Stabilize Work--New Rise of Tuberculosis Reported. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/seasons-set-sizes-of-soviet-clothes-small-men-can-be-fitted-early.html | SEASONS SET SIZES OF SOVIET CLOTHES; Small Men Can Be Fitted Early in Year, but Big Ones Wait Until the End. EVEN COFFINS ARE PLANNED Three Days and Six Documents Are Needed to Get One--Special Delay for the Large. | True | By Walter Duranty. Wireless To the New York Times. | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/will-study-canal-route-interoceanic-board-members-go-to-nicaragua.html | WILL STUDY CANAL ROUTE.; Interoceanic Board Members Go to Nicaragua From Panama. | True | Special Cable to THE NEW YORK TIMES. | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/sifts-reformatory-riot-jersey-official-doubts-race-issue-caused.html | SIFTS REFORMATORY RIOT.; Jersey Official Doubts Race Issue Caused Outbreak at Annandale. | True | Special to The New York Times. | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/soviet-skill-and-pace.html | SOVIET SKILL AND PACE. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/all-shaws-43-plays-will-sell-for-3-in-a-single-volume.html | All Shaw's 43 Plays Will Sell For $3 in a Single Volume | True | Wireless to THE NEW YORK TIMES. | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/us-six-reaches-germany-boston-club-will-leave-today-for-title.html | U.S. SIX REACHES GERMANY; Boston Club Will Leave Today for Title Hockey in Poland. Cobb Knocks Out La Rocco. Kreuter Beats De Oro, 38-35. Woods Beats Church, 125 to 101 | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/dox-flight-delayed-will-start-saturday-flying-boat-sets-record.html | DO-X FLIGHT DELAYED; WILL START SATURDAY; Flying Boat Sets Record Carrying 55 Tons, but Engines Will Be Tested Again for Ocean Hop. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/war-finance-work-defended-by-meyer-reserve-board-nominee-tells.html | WAR FINANCE WORK DEFENDED BY MEYER; Reserve Board Nominee Tells Committee He Made No Profit on Transactions. RESIGNATION IS EXPLAINED Wilson Administration Opposed His Policy of Stimulating European Credit, He Says. HE TILTS WITH BROOKHART Declares He is Glad the Senator"Thinks He Knows" Cause of Bank Failures. Offer by Wilson Is Recalled. Work for Agriculture Described | True | Special to The New York Times. | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/61150000-in-new-bonds-offered-to-investors-today.html | $61,150,000 in New Bonds Offered to Investors Today | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/princeton-hospital-board-elects.html | Princeton Hospital Board Elects | True | Special to The New York Times. | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/sports-of-the-times-high-hurdles-on-the-way-to-west-point-the-first.html | Sports of the Times; High Hurdles on the Way to West Point. The First Hurdle. Write Your Congressman. Added Barriers. The Ideal Examination. | True | By John Kieran. | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/la-juive-is-sung-with-new-heroine-mme-rethberg-the-rachel-of-first.html | 'LA JUIVE' IS SUNG WITH NEW HEROINE; Mme. Rethberg the Rachel of First Performance of Halevy's Opera This Season. 'IBBETSEN' IN REHEARSAL Lily Pons as Rosina in 'The Barber' Next Week--'Flying Dutchman,' With Jeritza, a Cycle Matinee. | True | | C1B 102567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/five-lose-city-positions-sanitation-bureau-workers-held-not-exempt.html | FIVE LOSE CITY POSITIONS.; Sanitation Bureau Workers Held Not Exempt From Civil Service. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/calls-show-styles-cruel-to-animals-american-humane-association-head.html | CALLS SHOW STYLES CRUEL TO ANIMALS; American Humane Association Head Urges Women's League to Back Remedial Legislation. SCORES TRAPPING METHODS Speyer Hospital Reports Caring for 17,790 Animals in Year, Half Listed as Free Cases. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/court-disbars-newark-attorney.html | Court Disbars Newark Attorney. | True | Special to The New York Times. | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/mcarthy-victor-in-amateur-bouts-burk-and-kilcullen-also-score-for.html | M'CARTHY VICTOR IN AMATEUR BOUTS; Burk and Kilcullen Also Score for N.Y.A.C. in Benefit Show at Garden. CROWD OF 10,000 ATTENDS Gross Receipts Are $10,752.50--Fuliam and Santora Are Among the Winners. Matsuyama Wins Two Matches. Hueston Wins Twice With Cue. De Oro Beats Copeland, 40-26. De Kuh Knocks Out Rocco. | True | By Joseph C. Nichols. | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/title-cue-match-postponed.html | Title Cue Match Postponed. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/reports-more-influenza-federal-service-lists-7275-cases-against.html | REPORTS MORE INFLUENZA.; Federal Service Lists 7,275 Cases, Against 3,867 a Week Ago. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/reeser-for-oil-proration-head-of-petroleum-institute-dissents-from.html | REESER FOR OIL PRORATION; Head of Petroleum Institute Dissents From Sinclair's View. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/police-hero-is-held-as-auto-kills-girl-hoboken-patrolman-who-fought.html | POLICE HERO IS HELD AS AUTO KILLS GIRL; Hoboken Patrolman Who Fought Dunn Slayers Charged With Murder as Drunken Driver. VICTIM, 16, HIT ON SIDEWALK Careening Car Crashes Into Door of Store--Killing Is Considered Deliberate by Officials. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/schneider-cup-defense-by-britain-now-likely-macdonald-is-expected.html | SCHNEIDER CUP DEFENSE BY BRITAIN NOW LIKELY; MacDonald Is Expected to Announce Change of Plan inParliament Today. | True | Wireless to THE NEW YORK TIMES. | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/act-on-plan-to-save-barnard-memorial-spokesmen-for-rockefeller-and.html | ACT ON PLAN TO SAVE BARNARD MEMORIAL; Spokesmen for Rockefeller and Sculptor Confer on Proposal for a New Studio. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/200000-for-children-golden-rule-foundation-reports-on-aid-to-the.html | $200,000 FOR CHILDREN.; Golden Rule Foundation Reports on Aid to the Needy. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/montgomery-ward-ends-1930-with-gain-net-earnings-of-final-quarter.html | MONTGOMERY WARD ENDS 1930 WITH GAIN; Net Earnings of Final Quarter Wipe Out Deficits of Preceding Nine Months. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/stresses-aid-to-children-dr-nicoll-says-it-is-most-effective-when.html | STRESSES AID TO CHILDREN.; Dr. Nicoll Says It Is Most Effective When Localized. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/chef-insists-gigli-shut-up-that-noise-tenor-singing-on-way-through.html | CHEF INSISTS GIGLI 'SHUT UP THAT NOISE'; Tenor, Singing on Way Through Kitchen of Capital Hotel, Gets Sharp Reprimand. | True | Special to The New York Times. | C1B 102567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/roosevelt-asks-angling-reciprocity.html | Roosevelt Asks Angling Reciprocity | True | Special to The New York Times. | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/palm-beach-fetes-literary-visitors-artists-and-writers-coterie-is.html | PALM BEACH FETES LITERARY VISITORS; Artists and Writers' Coterie Is Entertained at a Series of Social Events. JOHNSONS ARE TEA HOSTS Annual Dinner of Visiting Group Held at the Poinciana--Mrs. Loring White Gives Luncheon. Neysa McMein Joins Group. Mrs. O.N. Tevander Entertains. Mrs. C.C. Chase a Dinner Hostess. | True | Special to The New York Times. | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/the-copyright-bill-danger-of-obstruction-on-amendments-in-the.html | THE COPYRIGHT BILL.; Danger of Obstruction on Amendments in the Senate. The Late Mrs. Martha Genet. The Telephone Girl. | True | ROBERT UNDERWOOD JOHNSON.MARY L. HALE.GEORGE O. SQUIER | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/drop-in-influenza-gratifies-wynne-health-commissioner-reports.html | DROP IN INFLUENZA GRATIFIES WYNNE; Health Commissioner Reports Fewest Number of Cases for a Day Here Since Jan. 1. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/corn-prices-sink-to-seasons-lows-decline-of-2-18-to-2-c-sends-may.html | CORN PRICES SINK TO SEASON'S LOWS; Decline of 2 1/8 to 2 c Sends May Delivery Furthest Down Since 1922. WHEAT IS OFF IN SYMPATHY Russian Offers to Liverpool Are Reported--Oats Recede and Rye Also Falls. | True | Special to The New York Times. | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/new-japanese-butterfly-miss-miyakawa-of-california-wins-triumph-at.html | NEW JAPANESE 'BUTTERFLY'; Miss Miyakawa of California Wins Triumph at Debut in Paris. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/sales-of-trusts-shares.html | Sales of Trust's Shares. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/the-news-did-leak-even-civilians-had-advance-knowledge-of-war-troop.html | THE NEWS DID LEAK.; Even Civilians Had Advance Knowledge of War Troop Movements. As to War Debts. Bootstraps and Lifting Power. | True | J. GARDNER MINARD.OSCAR L. RICHARD.ROBERT GRIMSHAW. | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/tilden-presents-badges-stresses-good-sportsmanship-in-talk-to-boy.html | TILDEN PRESENTS BADGES.; Stresses Good Sportsmanship in Talk to Boy Scouts. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/family-drought-toll-3-arkansas-mans-death-follows-that-of-two.html | FAMILY DROUGHT TOLL 3.; Arkansas Man's Death Follows That of Two Children. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/london-movie-men-defy-court-ruling-decide-to-keep-theatres-open-on.html | LONDON MOVIE MEN DEFY COURT RULING; Decide to Keep Theatres Open on Sunday Unless They Are Told Officially to Close. | True | Wireless to THE NEW YORK TIMES. | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/grimm-warns-city-of-billion-budget-head-of-realty-board-charges.html | GRIMM WARNS CITY OF BILLION BUDGET; Head of Realty Board Charges That Waste and Needless Jobs Swell Municipal Outlay. URGES TAXPAYERS TO ACT Predicts Semi-Bankruptcy if Business Control Is Not Applied to Government.SEES EXPENSE CONCEALEDSays $65,000,000 to $80,000,000 in State Aid Belongs in Budget-- Delaney Plan Assailed. Scientific Study Planned. McAneny Urgs Zoning. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/man-kills-cow-that-ate-420-recovers-70-net-loss-405.html | Man Kills Cow That Ate $420; Recovers $70; Net Loss $405 | True | Special to The New York Times. | C1B 102567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/urge-federal-aid-to-build-airships-aviation-chiefs-ask-house.html | URGE FEDERAL AID TO BUILD AIRSHIPS; Aviation Chiefs Ask House Committee for Help Like ThatGiven ShippingGROUND WORK COMPLETEDBuilding for Atlantic Service CanBegin If Parker-McNary BillPasses, Say Witnesses. Value of Speed Is Pictured. Ground Work Completed. Dr. Eckener a Director. | True | Special to The New York Times. | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/held-again-for-beating-his-mother.html | Held Again for Beating His Mother | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/will-get-historic-gates-columbia-to-recover-portal-where-hamilton.html | WILL GET HISTORIC GATES.; Columbia to Recover Portal Where Hamilton Made First Speech. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/belgian-bank-links-depression-with-war-surete-general-says-we-are.html | BELGIAN BANK LINKS DEPRESSION WITH WAR; Surete General Says We Are Geared to Excessive Demand That Followed It. | True | Special Cable to THE NEW YORK TIMES. | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/sforza-sees-peace-in-european-union-italian-statesman-advocates.html | SFORZA SEES PEACE IN EUROPEAN UNION; Italian Statesman Advocates Economic Federation With Autonomies Preserved. CITES CIVIL WAR PARALLEL Count, Here for College Lectures, Holds Unity of Our States Offers Model to Nations. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/daughter-to-mrs-rs-hoffmann.html | Daughter to Mrs. R.S. Hoffmann. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/furnitureart-sale-brings-8003.html | Furniture-Art Sale Brings $8,003. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/offer-buenos-aires-loan-six-banks-propose-3290000-creditmayor.html | OFFER BUENOS AIRES LOAN.; Six Banks Propose $3,290,000 Credit--Mayor Accepts in Principle. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/music-notes.html | MUSIC NOTES. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/col-cm-shinn-editor-dies-at-83-had-been-member-of-staff-of.html | COL. C.M. SHINN, EDITOR, DIES AT 83; Had Been Member of Staff of Washington Evening Star for Last 33 Years. A JOURNALIST ALL HIS LIFE Prominent in Republican Party of West Virginia Before Going to the National Capital. | True | Special to The New York Times. | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/alaskan-volcanoes-again-active.html | Alaskan Volcanoes Again Active. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/crowell-for-smith-in-32-says-at-ottawa-he-is-logical-democratic.html | CROWELL FOR SMITH IN '32.; Says at Ottawa He Is logical Democratic Presidential Choice. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/will-rogers-regrets-clash-over-drought-relief-fund.html | Will Rogers Regrets Clash Over Drought Relief Fund | True | WILL ROGERS. | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/muscle-shoals.html | MUSCLE SHOALS. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/ocean-seeping-into-earth-held-cause-of-big-currents.html | Ocean, Seeping Into Earth, Held Cause of Big Currents | True | | C1B 102567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/walker-remains-at-home-pending-mayors-recovery-mckee-postpones-trip.html | WALKER REMAINS AT HOME.; Pending Mayor's Recovery, McKee Postpones Trip to Palm Beach. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/two-are-indicted-for-school-graft-izzicson-and-rubin-arrested-on.html | TWO ARE INDICTED FOR SCHOOL GRAFT; Izzicson and Rubin Arrested on Bench Warrants Charging Swindle of Teacher Aspirants. FEDERAL INQUIRY URGED Detective Bureau Head Insists There Were "Irregularities" in Selling Influence to Aliens. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/from-one-learn-all.html | FROM ONE LEARN ALL. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/macy-denies-any-split-on-inquiry.html | Macy Denies Any Split on Inquiry | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/new-health-records-set-metropolitan-life-reports-1930-was-best-year.html | NEW HEALTH RECORDS SET.; Metropolitan Life Reports 1930 Was Best Year Here and in Canada | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/golfers-gather-in-texas-rain-halts-practice-for-6500-open-which.html | GOLFERS GATHER IN TEXAS.; Rain Halts Practice for $6,500 Open Which Starts Tomorrow. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/copper-imports-decline-american-purchases-of-unfinished-metal-go.html | COPPER IMPORTS DECLINE.; American Purchases of Unfinished Metal Go Lower Again. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/ohara-wood-turns-pro-australian-tennis-player-hopes-to-oppose.html | O'HARA WOOD TURNS PRO.; Australian Tennis Player Hopes to Oppose Tilden's Team. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/agree-that-stage-must-purge-itself-john-haynes-holmes-and-elmer.html | AGREE THAT STAGE MUST PURGE ITSELF; John Haynes Holmes and Elmer Rice End Heated Debate With a Note of Accord. PLAYWRIGHT TELLS OF TASK Says Theatre Workers Are Trying to Solve Problem, but Cannot Decide Quite What to Do. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/income-tax-change-urged-at-albany-bill-would-enable-cooperative.html | INCOME TAX CHANGE URGED AT ALBANY; Bill Would Enable Cooperative Apartment Owners to Deduct Other Taxes and Interest. SUBMETERING BILL OFFERED Love Submits Measure to Fingerprint Mothers and FootprintBabies on Birth Certificates. Wants Wet Bill Considered. Permits Jury Recommendation. | True | Special to The New York Times. | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/mrs-ac-bedford-gives-a-card-party-several-hostesses-entertain-with.html | MRS. A.C. BEDFORD GIVES A CARD PARTY; Several Hostesses Entertain With Luncheons at Midtown Hotels. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/delay-on-power-board-walsh-resolution-for-court-test-is-blocked-in.html | DELAY ON POWER BOARD.; Walsh Resolution for Court Test Is Blocked in Senate. | True | Special to The New York Times | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/tarkingtons-eye-saved-operation-a-complete-success-normal-sight.html | TARKINGTON'S EYE SAVED.; Operation a Complete Success-- Normal Sight Assured. | True | Special to The New York Times. | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/city-ac-wins-handball-match.html | City A.C. Wins Handball Match | True | | C1B 102567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/warns-on-delayed-works-mw-alexander-fears-clash-of-construction.html | WARNS ON DELAYED WORKS; M.W. Alexander Fears Clash of Construction Activity in Recovery. | True | Special to The New York Times. | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/en-hurley-offers-war-debt-cut-plan-urges-easing-payments-to-us-by.html | E.N. HURLEY OFFERS WAR DEBT CUT PLAN; Urges Easing Payments to Us by 50 Per Cent, With Arms Reduction Agreement. PREDICTS AID TO WORK HERE Stimulus to Industry Abroad Would Profit Our Trade, Debts Board Member Says. Hurley's Plan for War Debts TEXT OF THE ADDRESS. Big Drop in Purchases. American Investments Abroad. Debt Deferment Held Helpful. All-Around Reductions Proposed. | True | Special to The New York Times. | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/a-sap-in-bank-deals-rosoff-testifies-declares-each-time-he-tried-to.html | A 'SAP' IN BANK DEALS, ROSOFF TESTIFIES; Declares Each Time He Tried to Get Rid of Stock Bank of U.S. Heads Got Him to Buy More. LOST HEAVILY, HE INSISTS Denies He Was in Syndicate, but Says He Was "Sucker" Like Thousands of Others. BENNETT UPHOLDS STEUER Insists He Will Not Remove Him-- Order to Oust Lawyer Comes Up for Argument Today. Broderick Report Monday. Rosoff Explains Deals. Bought More Stock. Admits Promoting Units. Owes $45,000, She Says. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/lutherans-unite-missions-eight-synods-and-churches-form-council-for.html | LUTHERANS UNITE MISSIONS; Eight Synods and Churches Form Council for Home Work. | True | Special to The New York Times. | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/2-west-virginia-banks-fail-depleted-reserves-blamed-at-huntington.html | 2 WEST VIRGINIA BANKS FAIL; Depleted Reserves Blamed at Huntington and New Martinsville. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/senators-to-conduct-meatprice-inquiry-resolution-is-adopted-for.html | SENATORS TO CONDUCT MEAT-PRICE INQUIRY; Resolution Is Adopted for Investigation of Differences in Retailand Producers' Charges. | True | Special to The New York Times. | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/british-blue-book-on-red-labor-issued-decrees-showing-soviet.html | BRITISH BLUE BOOK ON RED LABOR ISSUED; Decrees Showing Soviet Control of Workers Are Published in London. SHARP COMPETITION SEEN The London Times Says Russians Have Organized Masses Made Docile by Long Oppression. | True | Wireless to THE NEW YORK TIMES. | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/income-taxes-fell-169837000-in-1930-collections-of-2332969300.html | INCOME TAXES FELL $169,837,000 IN 1930; Collections of $2,332,969,300 Showed $22,077,600 Drop in Corporation Taxes. $61,145,000 DECLINE HERE Pennsylvania, Second State in List, Fell Off $1,000,000 Only in $215,329,000 Collection. | True | Special to The New York Times. | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/press-mississippi-on-90year-default-american-holders-of-bonds-put.html | PRESS MISSISSIPPI ON 90-YEAR DEFAULT; American Holders of Bonds Put Out by State Last Century Seek Payment. ORIGINAL ISSUE $7,000,000 Interest in Arrears Estimated at $32,000,000--Move Made as New Issue Is Planned. | True | | C1B 102567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/belgian-experts-balk-at-french-alliance-estimates-for.html | BELGIAN EXPERTS BALK AT FRENCH ALLIANCE; Estimates for Fortifications Reduced by Military and FinancialGroup to $182,000,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/two-posts-filled-on-school-board-dr-we-grady-and-dr-ca-colligan-are.html | TWO POSTS FILLED ON SCHOOL BOARD; Dr. W.E. Grady and Dr. E.A. Colligan Are Appointed Associate Superintendents.THEIR RECORD PRAISEDFormer Will Succeed Dr. W.A. Boylan and Latter Dr. GustaveStraubenmueller, Who Is Retiring. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/firs-us-wirehaired-fox-terrier-to-win-english-championship-here-for.html | Firs U.S. Wire-Haired Fox Terrier to Win English Championship Here for Garden Show | True | Times Wide World Photo. | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/philadelphias-gay-party-many-new-yorkers-attend-final-junior-dinner.html | PHILADELPHIA'S GAY PARTY.; Many New Yorkers Attend Final Junior Dinner Dance. | True | Special to The New York Times. | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/steel-deal-in-england-firth-company-buys-section-of-john-brown.html | STEEL DEAL IN ENGLAND.; Firth Company Buys Section of John Brown Business. | True | Special Cable to THE NEW YORK TIMES. | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/want-board-to-act-on-liberian-report-our-state-department-officials.html | WANT BOARD TO ACT ON LIBERIAN REPORT; Our State Department Officials Oppose Further Investigating of Conditions. SOME DELAY IS EXPECTED British Foreign Secretary Denies in Parliament He Has Communicated With Us in Matter. | True | Special to The New York Times. | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/glens-falls-group-reports-insurance-parent-company-adds-150000-to.html | GLENS FALLS GROUP REPORTS INSURANCE; Parent Company Adds $150,000 to Surplus Despite Shrinkage of $4,100,000 in Holdings. OLD OFFICER IS RETIRED Herbert W. Knight Pensioned After Service of Forty-six Years With Organization. | True | Special to The New York Times. | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/dr-angell-opposes-sport-endowment-president-says-yale-alumni-will.html | DR. ANGELL OPPOSES SPORT ENDOWMENT; President Says Yale Alumni Will Not Be Asked to Finance College Athletics.LAUDS THEIR LIBERALITY Increased Aid Through StudentLoans in Time of Stress Urgedas Fund Opens Fortieth Year. Praises Support by Alumni. Wide Student Aid by Loans Hailed. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/four-shot-in-chicago-in-chase-of-bandits-autoist-knocks-down-one-of.html | FOUR SHOT IN CHICAGO IN CHASE OF BANDITS; Autoist Knocks Down One of Hold-Up Men--Other Gives Up After Gun Fight. | True | Special to The New York Times. | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/income-tax-in-jersey-urged-by-farm-bureau-annual-meeting-opposes.html | INCOME TAX IN JERSEY URGED BY FARM BUREAU; Annual Meeting Opposes New Park Projects in State Now as Unjustified Expense. | True | Special to The New York Times. | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/cannon-starts-for-washington.html | Cannon Starts for Washington. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/12-rear-admirals-get-new-assignments-john-halligan-will-be.html | 12 REAR ADMIRALS GET NEW ASSIGNMENTS; John Halligan Will Be Transferred From Naval Operations Post to War College at Newport. | True | Special to The New York Times. | C1B 102567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/frank-conrad-gets-1930-edison-medal-electrical-engineers-institute.html | FRANK CONRAD GETS 1930 EDISON MEDAL; Electrical Engineers' Institute Honors Pittsburgh Man for Radio Work. HE IS LIKENED TO FARADAY Recipient, in Response, Says War Aided Broadcasting--Dr. Compton Gives Address on the Electron. W.S. Lee Presents Medal. War Seen as Aid For Radio. | True | Times Wide World Photo. | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/financial-trouble-again-hits-chicago-strawn-committee-demands.html | FINANCIAL TROUBLE AGAIN HITS CHICAGO; Strawn Committee Demands Reform Legislation "to Avert Public Disaster." TAXPAYERS MAY "STRIKE" Confronted With $276,776,451 Budget, Mayor Thompson is Expected to Urge New Law. Warns Officials Are Responsible. County Board Faces Shortage. | True | Special to The New York Times. | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/avalon-mayor-loses-point-in-trial.html | Avalon Mayor Loses Point in Trial. | True | Special to The New York Times. | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/would-end-personal-tax-maritime-association-group-urges-repeal-of.html | WOULD END PERSONAL TAX; Maritime Association Group Urges Repeal of State Law. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/smith-says-hoover-holds-bag-for-drys-has-sympathy-for-president-in.html | SMITH SAYS HOOVER 'HOLDS BAG' FOR DRYS; Has Sympathy for President in Split Over Report, 'Unanimous' Prohibition Is Wrong. PREDICTS TRADE REVIVAL Asserts at Luncheon In His Honor That We Will "Emerge Into the Sunlight of Prosperity." Breadlines Always With Us. Tried to Please Everybody. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/captor-was-drunk-rumrunner-says-relative-of-cluett-asserts-coast.html | CAPTOR WAS DRUNK, RUM-RUNNER SAYS; Relative of Cluett Asserts Coast Guard Skipper Took Liquor in Forecastle. MATES FAIL TO BACK HIM Josephine K.'s Speed to Be Tested Today When Fatal Chase in Harbor is Re-enacted. Crew Called at Consul's Request Shooting Threat Alleged. WASHINGTON WANTS REPORT. State Department Presses Treasury for Data Asked by Canada. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/addition-for-new-york-central.html | Addition for New York Central. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/health-centre-honors-wynne.html | Health Centre Honors Wynne. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/off-on-west-indies-cruise-the-statendam-sails-on-third-winter-trip.html | OFF ON WEST INDIES CRUISE; The Statendam Sails on Third Winter Trip With 325 Aboard. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/keel-laid-for-new-french-liner-to-top-cunard-giant-in-tonnage.html | Keel Laid for New French Liner To Top Cunard Giant in Tonnage | True | Special Cable to THE NEW YORK TIMES. | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/15-boston-women-listed-will-compete-in-national-squash-racquets.html | 15 BOSTON WOMEN LISTED.; Will Compete in National Squash Racquets Title Event. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/asks-van-sweringens-to-enter-new-england-mayor-curley-advocates.html | ASKS VAN SWERINGENS TO ENTER NEW ENGLAND; Mayor Curley Advocates Competition for the Pennsylvania and New York Central. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/wgcp-plans-new-equipment.html | WGCP Plans New Equipment. | True | Special to The New York Times. | C1B 102567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/financial-markets-stocks-go-lower-sterling-advances-slightly.html | FINANCIAL MARKETS; Stocks Go Lower, Sterling Advances Slightly, ComPrices Fall Again. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/assets-drop-14026049-commonwealth-securities-shares-valued-at-1231.html | ASSETS DROP $14,026,049.; Commonwealth Securities' Shares Valued at $12.31 on Dec. 31. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/orders-removal-of-elevated-spur-sinking-fund-authorizes-sale-of.html | ORDERS REMOVAL OF ELEVATED SPUR; Sinking Fund Authorizes Sale of Structure Between Third Av. and East River. CONDEMNATION SUIT IS ON But Hilly Declares It Is Proper to Advertise for Bids Because Judge Has Viewed Property. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/curtis-for-advertising-publisher-discloses-doubling-own-annual.html | CURTIS FOR ADVERTISING.; Publisher Discloses Doubling Own Annual Outlay to $2,000,000. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/army-five-repels-georgetown-3130-stages-uphill-battle-in-final.html | ARMY FIVE REPELS GEORGETOWN, 31-30; Stages Uphill Battle in Final Period After Trailing by 23-11 at Half-Time. EIGHTH STRAIGHT VICTORY Kreuger, With 10 Points, Leads Attack for Unbeaten Cadets--Edge in Fouls, 3-2, Decides Issue. Game Is Hard Fought. Army Trails by 11 to 0. | True | Special to The New York Times. | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/ask-rhode-island-dry-law-repeal.html | Ask Rhode Island Dry Law Repeal. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/report-american-flier-killed.html | Report American Flier Killed. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/denies-poincare-relapse-physician-to-expremier-of-france-says-his.html | DENIES POINCARE RELAPSE.; Physician to Ex-Premier of France Says His Condition Is Promising. | True | Special Cable to THE NEW YORK TIMES. | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/a-new-likeness-of-the-lone-eagle.html | A NEW LIKENESS OF THE "LONE EAGLE." | True | Times Wide World Photo. | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/auto-output-fell-2003550-last-year-total-was-3354870-but-december.html | AUTO OUTPUT FELL 2,003,550 LAST YEAR; Total Was 3,354,870, but December, With 155,601, Was 35,594 Above Year Before.STEADY GAINS PREDICTED4,000,000 Production This Year IsExpected by the CommerceBureau Officials. Canadian Output Also Declined. | True | Special to The New York Times. | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/wabash-defers-dividend-payment-williams-intimates-action-on.html | WABASH DEFERS DIVIDEND PAYMENT; Williams Intimates Action on Preferred Issues Will Be Taken Later if Business Gains. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/capablanca-on-way-to-meet-200-at-chess-simultaneously.html | Capablanca on Way to Meet 200 at Chess Simultaneously | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/wheat-export-very-light-weeks-total-grain-outgo-315000-bushels-was.html | WHEAT EXPORT VERY LIGHT; Week's Total Grain Outgo 315,000 Bushels; Was 1,368,000 Year Ago. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/luxor-robbers-fail-to-get-museum-pay-metropolitans-driver-speeds-on.html | LUXOR ROBBERS FAIL TO GET MUSEUM PAY; Metropolitan's Driver Speeds On, Wounded, After Ambush by Band in Egypt. TWO OF THIEVES KILLED Another is Wounded When Driven From Sugar Cane Field Flooded by Posse of 300 Police. | True | | C1B 102567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/new-liner-in-florida-service.html | New Liner in Florida Service. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/deny-firing-on-rendt-home-two-staten-island-man-held-in-5000-for.html | DENY FIRING ON RENDT HOME; Two Staten Island Man Held in $5,000 for Hearing Tomorrow. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/ford-gets-grant-in-cuba-his-agent-obtains-permit-to-build-big.html | FORD GETS GRANT IN CUBA.; His Agent Obtains Permit to Build Big Wharves. | True | Special Cable to THE NEW YORK TIMES. | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/tardieu-shifts-on-oustric-expremier-no-longer-defends-former-aides.html | TARDIEU SHIFTS ON OUSTRIC; Ex-Premier No Longer Defends Former Aides in Bank Scandal. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/terhune-wins-fight-to-save-trees.html | Terhune Wins Fight to Save Trees. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/upholds-pay-cut-at-winchester-arms.html | Upholds Pay Cut at Winchester Arms | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/gets-european-data-on-medical-insurance-committee-on-cost-of-care.html | GETS EUROPEAN DATA ON MEDICAL INSURANCE; Committee on Cost of Care Seeks to Eliminate Losses of Free Services. | True | Special to The New York Times. | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/rumrunner-dies-in-flamming-truck-car-overturns-in-long-island.html | RUM-RUNNER DIES IN FLAMMING TRUCK; Car Overturns in Long Island Ditch-- Crowd Grabs Bottles of Liquor From Wreck. | True | Special to The New York Times. | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/police-halt-rally-of-reds-in-newark-parade-and-gathering-at-city.html | POLICE HALT RALLY OF REDS IN NEWARK; Parade and Gathering at city Hall Broken Up-- Council Votes $22,331,971 Budget. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/hunter-advances-in-pinehurst-golf-defeats-phillips-3-and-2-to-gain.html | HUNTER ADVANCES IN PINEHURST GOLF; Defeats Phillips, 3 and 2, to Gain Semi- Finals in St. Valentine's Tournament. | True | Special to The New York Times. | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/seville-towers-suit-court-proceedings-involving-a-6650000-building.html | SEVILLE TOWERS SUIT.; Court Proceedings Involving a $6,650,000 Building Loan. Plots Sold in Westchester. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/adds-150-more-teachers-education-board-approves-larger-staff-for.html | ADDS 150 MORE TEACHERS.; Education Board Approves Larger Staff for High Schools. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/to-start-palestine-study-british-commission-in-jerusalem-for.html | TO START PALESTINE STUDY; British Commission in Jerusalem for Government Investigation. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/curbs-sales-in-round-numbers.html | Curb's Sales in Round Numbers. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/long-shots-spring-surprises-at-miami-justa-moment-201-and-poinciana.html | LONG SHOTS SPRING SURPRISES AT MIAMI; Justa Moment, 20-1, and Poinciana, 30-1, Defeat Favorites at Hialeah Park. PAYS $108.70 FOR PLACE Rocky Point, 352-1 Outsider, Beatenby Ramus--Jockey Pascuma Back in Saddle. Justa Entry's Late Rush Wins. Tony Joe, Favorite, Beaten. | True | Special to The New York Times. | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/big-yacht-nearly-ready-mrs-cadwaladers-craft-will-be-launched-in-a.html | BIG YACHT NEARLY READY.; Mrs. Cadwalader's Craft Will Be Launched in a Day or Two. | True | Special Cable to THE NEW YORK TIMES. | C1B 102567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/greece-honors-americans-dr-barton-barclay-acheson-and-dr-parry.html | GREECE HONORS AMERICANS; Dr. Barton, Barclay Acheson and Dr. Parry Decorated for Relief Work. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/press-city-to-act-on-park-reservoir-architects-who-drew-plans-to.html | PRESS CITY TO ACT ON PARK RESERVOIR; Architects Who Drew Plans to Develop Area a Year Ago Ask Walker to Explain Delay. STRESS NEED FOR PROJECT Besides Serving Public When Finished, Work Would ProvideMany Jobs, Letter Declares. SCHOOL PLAYGROUND ASKED. Kirby Wants City-Owned Tract in Brooklyn Used as Athletic Field. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/canadian-pacific-cuts-ship-fares.html | Canadian Pacific Cuts Ship Fares | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/says-state-can-add-793000-to-surplus-roosevelt-in-message-to.html | SAYS STATE CAN ADD $793,000 TO SURPLUS; Roosevelt, in Message to Legislature, Points to Saving on Bond Issues. ASSEMBLY PASSES ROAD BILL Measure Suggested by Governor Carries $4,050,566 to Meet Allotment by Federal Government. Democrats Primed for Battle. SAYS STATE CAN ADD $793,000 TO SURPLUS State Cuts Bond Sale. | True | By W.a. Warn. Special To the New York Times. | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/live-stock-in-chicago-live-stock-and-meats.html | LIVE STOCK IN CHICAGO.; LIVE STOCK AND MEATS. | True | Special to The New York Times. | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/rex-beach-annexes-honors-in-golf-play-wins-majority-of-prizes-in.html | REX BEACH ANNEXES HONORS IN GOLF PLAY; Wins Majority of Prizes in ArtistsWriters Tourney at PalmBeach. | True | Special to The New York Times. | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/honeywell-to-obtain-timeostat-controls-shares-will-be-exchanged-in.html | HONEYWELL TO OBTAIN TIME-O-STAT CONTROLS; Shares Will Be Exchanged in Deal Uniting Makers of Temperature-Control Devices. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/index-of-steel-mill-activity-moves-higher-dip-in-earnings-traced-to.html | Index of Steel Mill Activity Moves Higher; Dip in Earnings Traced to Increased Costs | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/machado-names-legal-advisers.html | Machado Names Legal Advisers. | True | Special Cable to THE NEW YORK TIMES. | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/structural-steel-dull-weeks-awards-below-seasonal-expectations-says.html | STRUCTURAL STEEL DULL.; Week's Awards Below Seasonal Expectations, Says Iron-Age. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/8th-av-subway-cars-to-get-test-on-b-m-t-180-of-300-ordered-are-here.html | 8TH AV. SUBWAY CARS TO GET TEST ON B. M. T.; 180 of 300 Ordered Are Here, Being Equipped—Engineers Eager to See Them in Service. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/manitoba-grads-hockey-team-triumphs-over-swiss-sextet.html | Manitoba Grads Hockey Team Triumphs Over Swiss Sextet | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/shewan-divorce-trial-on-secretary-and-maid-testify-against-wife-of.html | SHEWAN DIVORCE TRIAL ON.; Secretary and Maid Testify Against Wife of Dry Dock Head. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 102567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/russell-addresses-nassau-club.html | Russell Addresses Nassau Club. | True | Special to The New York Times. | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/the-play-pirandellian-phantom.html | THE PLAY; Pirandellian Phantom. | True | By J. Brooks Atkinson. | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/cm-depew-jrs-funeral-services-held-in-chantry-of-st-thomasburial-at.html | C.M. DEPEW JR.'S FUNERAL.; Services Held In Chantry of St. Thomas--Burial at Peekskill. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/miss-fishwick-sails-with-party-for-us-special-match-with-miss.html | Miss Fishwick Sails With Party for U.S.; Special Match With Miss Collett Unlikely | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/police-make-up-lost-fund-girl-whose-father-was-killed-by-thug-had.html | POLICE MAKE UP LOST FUND; Girl Whose Father Was Killed by Thug Had Cash in Closed Bank. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/a-solemn-warning.html | A SOLEMN WARNING. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/lists-big-holdings-to-back-fare-rise-the-new-york-central-values.html | LISTS BIG HOLDINGS TO BACK FARE RISE; The New York Central Values Its Property in Commuter Area at $165,000,000. FIGURES ARE CHALLENGED Maltbie Questions the Inclusion of Realty Leased to Others in Rate-Fixing Schedule. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/bond-flotations-railroad-and-other-securities-to-be-placed-on-the.html | BOND FLOTATIONS.; Railroad and Other Securities to Be Placed on the Investment Market. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/st-johns-defeats-crescent-ac-five-scores-23d-straight-victory-by.html | ST. JOHN'S DEFEATS CRESCENT A.C. FIVE; Scores 23d Straight Victory by 24-18 Triumph at 106th Infantry Armory. GAIN LEAD IN SECOND HALF Winners Go in Front, 19-18, on Goal by Schuckman--Crowd of 3,000 Sees Contest. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/northern-pacific-earns-7-a-share-railway-company-will-report.html | NORTHERN PACIFIC EARNS $7 A SHARE; Railway Company Will Report Balance of $4,800,000 Carried to Surplus. $9,000,000 FOR SOUTHERN Rock Island Earnings in 1930 Are Reported as $5.56 a Share, Against $14.04 in 1929. Southern Railway. Rock Island. Western Pacific. Illinois Central. DROP BY CANADIAN PACIFIC. Profits Off $4,895,885 in 1930, but Gain in December. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/request-for-power-explained-in-chile-finance-minister-declares-the.html | REQUEST FOR POWER EXPLAINED IN CHILE; Finance Minister Declares the President Needs It to Insure Speedy Economic Action. HE DENIES OTHER MOTIVES Free Hand in Completing Formation of Nitrate Monopoly Is Held One of Main Reasons. Stresses Economic Aim. New Air Mail Contract. | True | Special Cable to THE NEW YORK TIMES. | C1B 102567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/gen-butler-meets-queries-by-silence-has-nothing-to-say-on-report.html | GEN. BUTLER MEETS QUERIES BY SILENCE; Has 'Nothing to Say' on Report That Cornelius Vanderbilt Jr. Told the Mussolini Story. DENIES PLAN TO RESIGN Meanwhile Washington Hears That General Admits Quotations Were Substantially Correct. Explanation Placed in Mail. Reno Also Recalls the Story. Adams and Butler Clashed. General Recalled a Joke. Italy Learns of Mussolini's Protest. | True | Special to The New York Times. | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/chicago-composer-hailed-in-berlin.html | Chicago Composer Hailed In Berlin | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/mj-insull-details-superpowers-rise-tells-of-his-brother-closing.html | M.J. INSULL DETAILS SUPERPOWER'S RISE; Tells of His Brother Closing Small Electric Plants to Make Central Hook-Ups. OTHERS DISCUSS UTILITIES Bauer Pleads for Home Users—Woodlock and Goetz Also Heard at Aldine Club. Sees Industrial Users Favored. Washington Method Praised. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/costa-stops-wallace-wins-in-first-round-in-main-bout-at-olympia-bc.html | COSTA STOPS WALLACE.; Wins in First Round in Main Bout at Olympia B.C. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/mdonald-triumphs-in-vital-test-vote-fall-now-remote-labor-party.html | M'DONALD TRIUMPHS IN VITAL TEST VOTE; FALL NOW REMOTE; Labor Party Wins a Majority of 27 Against Alliance of Tories and Liberals. STRIKE BILL IS ADVANCED But Trade Union Measure Faces Devitalizing Changes in Commons Committee. PREMIER PLANS FOR APRIL Budget Program Indicates Hope of Remaining in Office at Least Three More Months. Faces Death in Committee. Jubilant Laborites Sing in House Liberal Bill Up Soon. MACDONALD WINS IN VITAL TEST VOTE | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/finds-wet-papers-lead-in-circulation-methodist-board-reports-survey.html | FINDS WET PAPERS LEAD IN CIRCULATION; Methodist Board Reports Survey Shows Total Doubles That of Dry Journals. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/new-barrymore-on-stage-john-drew-colt-makes-debut-as-super-in-his.html | NEW BARRYMORE ON STAGE.; John Drew Colt Makes Debut as Super in His Mother's Play. | True | Special to The New York Times. | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/sees-miami-racing-on-a-high-plane-daingerfield-official-of-jockey.html | SEES MIAMI RACING ON A HIGH PLANE; Daingerfield, Official of Jockey Club, Returns From Trip to Florida Track. LARGE CROWDS ATTENDING Finds Poor Weather and Other Circumstances Have Had Little Effect. Known Applicants Approved. Whitney May Seek Big Prize. | True | By Bryan Field. | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/miss-appleby-honored-dinner-dance-given-for-her-and-fiance-at-the.html | MISS APPLEBY HONORED.; Dinner Dance Given for Her and Fiance at the Hotel Pierre. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/hal-skeily-to-be-guest-star.html | Hal Skeily to Be Guest Star. | True | | C1B 102567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/an-elizabeth-bank-is-closed-by-state-peoples-banking-and-trust-co.html | AN ELIZABETH BANK IS CLOSED BY STATE; People's Banking and Trust Co., of Which Prosecutor David is Official, Is Taken Over. NONE WILL LOSE, HE SAYS Declares Officials Were Called in to Protect the Assets After False Rumors Had Spread. | True | Special to The New York Times. | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/alda-astori-plays-pianist-reveals-sound-musicianship-in-steinway.html | ALDA ASTORI PLAYS.; Pianist Reveals Sound Musicianship in Steinway Hall Recital. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/new-air-line-organized-new-england-and-western-to-resume-service-to.html | NEW AIR LINE ORGANIZED.; New England and Western to Resume Service to Boston. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/travelers-surplus-gains-company-reports-increase-of-378321-last.html | TRAVELERS' SURPLUS GAINS; Company Reports Increase of $378,321 Last Year. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/plan-bats-for-ruth-terry-wood-cut-20-years-ago-to-be-used-in-making.html | PLAN BATS FOR RUTH, TERRY; Wood Cut 20 Years Ago to Be Used in Making Clubs. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/folins-defeats-elkins.html | Folins Defeats Elkins. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/lip-service-to-economy.html | LIP SERVICE TO ECONOMY. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/resale-price-bill-goes-to-house-today-fight-due-on-measure-long-in.html | RESALE PRICE BILL GOES TO HOUSE TODAY; Fight Due on Measure, Long in Committee, Which Would End Cut-Rate Retailing. | True | Special to The New York Times. | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/noisy-garbage-men-face-drastic-action-dr-schroeder-warns-that-grave.html | NOISY GARBAGE MEN FACE DRASTIC ACTION; Dr. Schroeder Warns That Grave Charges Will Follow Disregard of 'Quiet' Order. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/grip-cancels-habimahs-paris-visit.html | Grip Cancels Habimah's Paris Visit | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/william-currie-sues-wife-at-reno.html | William Currie Sues Wife at Reno. | True | Special to The New York Times. | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/chicago-candidates-ask-dry-law-repeal-thompson-lyle-and-cermack.html | CHICAGO CANDIDATES ASK DRY LAW REPEAL; Thompson, Lyle and Cermack Urge Illinois Legislature to Act on State Vote. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/world-cruise-lines-enter-a-rate-pact-thirtythree-companies-will.html | WORLD CRUISE LINES ENTER A RATE PACT; Thirty-three Companies Will Interchange Tickets and Rail Transportation. SHIPPING BOARD APPROVES Twelve Atlantic Lines Agree on Passenger Rates for Trips to West Indies. | True | Special to The New York Times. | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 102567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/stiff-straw-brims-feature-paris-hats-closefitting-straw-turbans-and.html | STIFF STRAW BRIMS FEATURE PARIS HATS; Close-Fitting Straw Turbans and Knitted Skull Caps Also Offered at Spring Salons. GLOVES ADD A GAY NOTE These Are Brown and White Checked or Blue and White Polka-Dotted to Match the Costume. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/music-robert-goldsands-recital.html | MUSIC; Robert Goldsand's Recital. | True | By Olin Downes. | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/procter-gives-240000-to-diocese.html | Procter Gives $240,000 to Diocese. | True | Special to The New York Times. | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/trust-earns-3054878-american-cities-power-and-light-reports-for.html | TRUST EARNS $3,054,878.; American Cities Power and Light Reports for 1930. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/detective-shakeup-on-broadway-seen-club-abbey-fight-expected-to.html | DETECTIVE SHAKE-UP ON BROADWAY SEEN; Club Abbey Fight Expected to Hasten Shifts Considered by Mulrooney. A NEW STABBING MYSTERY Brother of Ace Club Manager Wounded--Hilly Ready to Draft 1 A.M. Curfew. Stabbed Six Times, Hails a Cab. Jersey Night Club Goes to Court | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/text-of-mellons-statement-on-bonus-plan.html | Text of Mellon's Statement on Bonus Plan | True | Special to The New York Times. | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/roads-seek-bond-permits-santa-fe-subsidiaries-to-pay-debt-to-parent.html | ROADS SEEK BOND PERMITS; Santa Fe Subsidiaries to Pay Debt to Parent Line. | True | Special to The New York Times. | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/macy-to-show-increase-store-to-close-its-year-with-sales-near.html | MACY TO SHOW INCREASE.; Store to Close Its Year With Sales Near $100,000,000. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/seals-give-british-food-in-greenland-expedition-hunts-three-weeks.html | SEALS GIVE BRITISH FOOD IN GREENLAND; Expedition Hunts Three Weeks to Lay In Fresh Meat for Selves and Sledge Dogs. ANIMALS' RATIONS ARE LOST Large Amount Carried Away When Ice Breaks Up in Gale--Seal Hunting Described by Leader. | True | By H.g. Watkins. World Copyright, 1931, By the Times, London, and the New York Times. All Rights Reserved. Wireless To the New York Times. | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/brooklyn-gunner-praised-adams-commends-wf-loughman-for-work-in.html | BROOKLYN GUNNER PRAISED; Adams Commends W.F. Loughman for Work in Diving Experiments. | True | Special to The New York Times. | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/french-now-fear-increases-in-gold-lami-du-peuple-attributes-rise-in.html | FRENCH NOW FEAR INCREASES IN GOLD; L'Ami du Peuple Attributes Rise in Prices to Flood of Capital to the Banks of Paris. DRAIN ON LONDON GOES ON $2,000,000 Is Expected to Go to France Daily Despite Measures to Check This Trend. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/31-killed-in-blast-in-indiana-mine-explosion-laid-to-gases-traps.html | 31 KILLED IN BLAST IN INDIANA MINE; Explosion Laid to Gases Traps Force in Coal Pit at Linton. DEBRIS HAMPERS RESCUERS Bodies of Five Brought Out and Hope for Others Abandoned-- Victims' Wives Hysterical. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/mrs-stetson-gains-final-at-belleair-beats-miss-grand-5-and-4-to.html | MRS. STETSON GAINS FINAL AT BELLEAIR; Beats Miss Grand, 5 and 4, to Advance in January Golf Tournament. | True | Special to The New York Times. | C1B 102567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/mother-of-slain-girl-dies-daughters-fate-hastens-death-of-mrs.html | MOTHER OF SLAIN GIRL DIES; Daughter's Fate Hastens Death of Mrs. William Weidner of Yonkers. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/1947000-gold-here-from-colombia.html | $1,947,000 Gold Here From Colombia | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/2235000-is-asked-for-1100foot-piers-two-sinking-fund-resolutions.html | $2,235,000 IS ASKED FOR 1,100-FOOT PIERS; Two Sinking Fund Resolutions Call for Corporate Stock Issues to Rebuild Piers 32 and 45. GANSEVOORT PLANS PUSHED Cosgrove Asks $151,000 for Riverfront Improvement--Action Delayed on Staten Island Lease. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/help-for-red-cross-urged-by-roosevelt-governor-calls-on-the-people.html | HELP FOR RED CROSS URGED BY ROOSEVELT; Governor Calls on the People of the State to Give Generously for Drought Relief. | True | Special to The New York Times. | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/british-mutiny-blamed-on-lucias-officers-latter-penalized-mens.html | British Mutiny Blamed on Lucia's Officers; Latter Penalized, Men's Sentences Reduced | True | Wireless to THE NEW YORK TIMES. | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/radio-to-bring-home-to-explorers.html | Radio to Bring 'Home' to Explorers. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/utility-earnings-statemnets-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statemnets for Various Periods Issued by Public Service Corporations. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/spares-hirsch-his-life-roosevelt-commutes-death-sentence-on-slayer.html | SPARES HIRSCH HIS LIFE.; Roosevelt Commutes Death Sentence on Slayer of Dentist. | True | Special to The New York Times. | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/charges-scaffa-hid-stolen-gem-owner-friedman-freed-with-two-others.html | CHARGES SCAFFA HID STOLEN GEM OWNER; Friedman, Freed With Two Others in $200,000 Case, Names Alleged Possessor of Loot. SCORES DETECTIVE'S STORY Says O'Connor, Who Remains on Trial, Was Used to Make Contact With Real Holder of Jewels. Friedman Is Called to Stand. Names Alleged Possessor of Loot | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/hc-brokaw-held-up-in-his-fifth-av-home-polite-thief-uses-revolver.html | H.C. BROKAW HELD UP IN HIS FIFTH AV. HOME; Polite Thief Uses Revolver for Calling Card, Takes $175 and Watch and Apologizes. REFUSES TO TAKE JEWELRY Two Seized Robbing Daughter of T.L. Huston--Brooklyn Police Massed for Round-Up. Seized Robbing Huston's Daughter. H.C. BROKAW HELD UP IN HIS 5TH AV. HOME | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/new-tubes-create-home-sunlight-neon-bulbs-shown-here-use-ordinary.html | NEW TUBES CREATE HOME 'SUNLIGHT'; Neon Bulbs Shown Here Use Ordinary City Current to Give Daylight Illumination. EVEN DIFFUSION ATTAINED Devices Send Undimmed Glow to Limit of Their Range--Officials See New Lighting Era. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/spite-arrest-is-denied-state-department-accused-ellis-island.html | 'SPITE ARREST IS DENIED; State Department Accused Ellis Island Prisoner, Who Blames Kin. | True | Special to The New York Times. | C1B 102567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/women-spur-drive-for-drought-relief-to-extend-red-cross-plea-to.html | WOMEN SPUR DRIVE FOR DROUGHT RELIEF; To Extend Red Cross Plea to Theatres and Stores as Fund Reaches $1,053,568 Here. STRESS VOLUNTARY GIFTS Mrs. Belmont Backs Stand Against Government Subsidy-- Women Attend Meeting. No Subsidy Is Desired. Appeals in All Theatres. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/elizabeth-fights-short-weight-coal.html | Elizabeth Fights Short Weight Coal. | True | Special to The New York Times. | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/republic-to-become-a-burlesque-house-former-home-of-abies-irish.html | REPUBLIC TO BECOME A BURLESQUE HOUSE; Former Home of 'Abie's Irish Rose,' Now Film Theatre, to Enter Upon New Policy Feb. 12. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/layton-triumphs-over-reiselt-5032-is-assured-of-tie-for-second.html | LAYTON TRIUMPHS OVER REISELT, 50-32; Is Assured of Tie for Second Place in World's 3-Cushion Title Tourney. JACOBS LOSES TO DENTON Victor Has High Run of Eleven-- Hall and Thumblad Play for Title Tonight. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/lowman-opposes-soviet-goods-ban-he-objects-to-the-kendall-bill-as.html | LOWMAN OPPOSES SOVIET GOODS BAN; He Objects to the Kendall Bill as Barring All Commodities, Whether Convict-Made or Not. GETS WARNING ON AGENTS Says State Department Fears Treasury Men Might Be Shot in Russia. Calls Russia Outlaw Nation. LOWMAN OPPOSES SOVIET GOODS BAN Business Possibilities Viewed. Cooper Says Russia Will Pay. Plea for Tobacco Growers. | True | Special to The New York Times. | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/withholding-salaries.html | WITHHOLDING SALARIES. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/two-new-oil-wells-in-california.html | Two New Oil Wells in California. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/west-point-ends-inquiry-on-goff.html | WEST POINT ENDS INQUIRY ON GOFF | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/woolworths-net-declines-900000-earnings-for-1930-are-10c-less-a.html | WOOLWORTH'S NET DECLINES $900,000; Earnings for 1930 Are 10c Less a Share Than in 1929, Says Company's Annual Report. INVENTORIES ARE LOWERED Cash Is Increased Almost 200%-- Stores in Operation Total 1,881, a Rise of 56 in Year. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/to-head-palestine-census-colonel-herron-replaces-mills-now-on-leave.html | TO HEAD PALESTINE CENSUS; Colonel Herron Replaces Mills, Now on Leave, Who Will Not Return. | True | Special Cable to THE NEW YORK TIMES. | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/finland-moves-for-revision-of-dry-law-after-giving-it-a-trial-of.html | Finland Moves for Revision of Dry Law After Giving It a Trial of Twelve Years | True | Wireless to THE NEW YORK TIMES. | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/william-wood-ricker-president-of-the-guarantee-construction-co-dies.html | WILLIAM WOOD RICKER.; President of the Guarantee Construction Co. Dies at 57. | True | | C1B 102567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, on the Stock Exchange and in the Financial Markets. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/queen-speeds-to-mother-victoria-of-spain-on-way-to-bedside-of.html | QUEEN SPEEDS TO MOTHER.; Victoria of Spain on Way to Bedside of Princess Beatrice in London. | True | Wireless to THE NEW YORK TIMES. | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/business-records.html | BUSINESS RECORDS | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/bondsman-cleared-of-fee-gouging.html | Bondsman Cleared of Fee Gouging. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/gives-dramatic-readings-mme-moussinepouchkine-makes-her-first.html | GIVES DRAMATIC READINGS.; Mme. Moussine-Pouchkine Makes Her First Appearance Here. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/wife-wins-new-trial-in-mcormick-plea-illinois-appellate-court-rules.html | WIFE WINS NEW TRIAL IN M'CORMICK PLEA; Illinois Appellate Court Rules for Her in Request to Be Sole Conservator. | True | Special to The New York Times. | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/mrs-anne-farrington-to-marry-on-feb-7-her-wedding-to-noble-a.html | MRS. ANNE FARRINGTON TO MARRY ON FEB. 7; Her Wedding to Noble A. Cathcart, Publisher, to Take Place in St. Thomas Chapel. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/labor-trouble-grows-in-the-philippines-oil-company-laborers-strike.html | LABOR TROUBLE GROWS IN THE PHILIPPINES; Oil Company Laborers' Strike Threatened in Manila--Unions Back Other Walkouts. | True | Special Cable to THE NEW YORK TIMES. | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/planes-motor-sounds-fire-alarm.html | Plane's Motor Sounds Fire Alarm. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/deleware-governor-signs-bill-legalizing-boxing-in-state.html | Deleware Governor Signs Bill Legalizing Boxing in State | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/drop-in-bond-prices-may-halt-city-loan-long-term-financing-likely.html | DROP IN BOND PRICES MAY HALT CITY LOAN; Long Term Financing Likely to Be Postponed--State Offering Probably to Be Shaved. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/baruch-named-to-blackwood-staff.html | Baruch Named to Blackwood Staff. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/my-experiences-in-the-world-war-watching-a-french-attack-general.html | MY EXPERIENCES IN THE WORLD WAR; Watching a French Attack. General d'Esperey Praised. Bnnau-Varilla's Missing Leg. The Caporetto Disaster. Its Effects on the Allies. Shavings Instead of Steel. Disaffected Russian Troops. An Independent Bureau Nuisance. | True | By General John J. Pershing Commander-In-Chief of the American Expeditionary Forces.photo By Kadel & Herbert. | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/finds-china-more-stable-florence-ayscough-english-writer-here-to.html | FINDS CHINA MORE STABLE.; Florence Ayscough, English Writer, Here to Lecture on That Nation. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/matee-turns-back-bullen-medalist-jockey-advances-in-la.html | M'ATEE TURNS BACK BULLEN, MEDALIST; Jockey Advances in La GorceBayshore Golf Tournamentat Miami Beach.DAY, YOUNG STAR, VICTOR 15-Year-Old Chicagoan Triumphs Over Newman--Ryerson andBerry Also Gain. | True | Special to The New York Times. | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/quits-art-league-post-gifford-beal-is-succeeded-as-president-by.html | QUITS ART LEAGUE POST.; Gifford Beal Is Succeeded as President by John Sloan. | True | | C1B 102567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/chicago-in-favor-of-schmeling-bout-charity-proceeds-however-must.html | CHICAGO IN FAVOR OF SCHMELING BOUT; Charity Proceeds, However, Must Not Leave That City or State, Says Getz. PREDICTS $1,250,000 GATE Illinois Commissioner Bases Figure on $25 Top--Champion Visits Garden. Has Only One Objection. Advised Chicago Will Benefit. | True | By James P. Dawson. | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/sousa-reenters-hospital.html | Sousa Re-enters Hospital. | True | Special to The New York Times. | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/tells-women-drys-to-count-on-hoover-christian-herald-editor-says.html | TELLS WOMEN DRYS TO COUNT ON HOOVER; Christian Herald Editor Says President's Every Utterance Indicates His Dryness. LAUDS WICKERSHAM STAND Holds Report Reveals Futility of Legal Liquor Control Plans-- State Enforcement Urged. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/sultans-kin-in-new-suit-princes-and-princesses-meet-in-beirut-to.html | SULTAN'S KIN IN NEW SUIT; Princes and Princesses Meet in Beirut to Regain Vast Properties. | True | Special Cable to THE NEW YORK TIMES. | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/mrs-r-wanamaker-2d-hurt-while-hunting-horse-falls-breaking-her-leg.html | MRS. R. WANAMAKER 2D HURT WHILE HUNTING; Horse Falls, Breaking Her Leg, When Following Hounds at Club Near Philadelphia. | True | Special to The New York Times. | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/jd-rockefeller-jr-drops-park-project-to-end-controversy-he.html | J.D. ROCKEFELLER JR. DROPS PARK PROJECT; To End Controversy He Withdraws Offer to Build RoadsNear Bar Harbor.COMMUNITY WAS DIVIDED Summer Residents Opposed MountDesert Island Development asInviting Tourists. Helped Conservation Work. Planned by Engineers. | True | Special to The New York Times. | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/canadian-paper-group-elects.html | Canadian Paper Group Elects. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/transfers-by-the-school-board.html | Transfers by the School Board | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/sales-in-new-jersey-dwelling-deals-provide-bulk-of-trading-activity.html | SALES IN NEW JERSEY.; Dwelling Deals Provide Bulk of Trading Activity. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/soviet-bars-expedition-maynard-williams-tells-of-refusal-to-allow.html | SOVIET BARS EXPEDITION.; Maynard Williams Tells of Refusal to Allow Turkestan Crossing. | True | Special Cable to THE NEW YORK TIMES. | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/police-make-4-dry-raids-federal-agents-visit-palace-bar-five.html | POLICE MAKE 4 DRY RAIDS.; Federal Agents Visit Palace Bar-- Five Prisoners Taken. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/two-french-track-stars-sail-for-indoor-campaign-in-us.html | Two French Track Stars Sail For Indoor Campaign in U.S. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/delegates-amazed-at-gandhis-release-group-returning-from-london.html | DELEGATES AMAZED AT GANDHI'S RELEASE; Group Returning From London Critical at First--Later Congratulated Viceroy. MAHATMA AVOIDS THRONGS Leaves Train at Way Station En Route to Allahabad to Discuss London Proposals. FOUR-MONTH RIOT TOLL 115 Figures Given Out for Period From April to July, 1930--MacDonald Praised for Courageous Stand. Gandhi Avoids Admiring Crowd. Indian Legislators Critical. Four-Month Riot Toll 115. MacDonald's Courage Hailed. | True | Wireless to THE NEW YORK TIMES. | C1B 102567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/leases-in-rockefeller-house.html | Leases In Rockefeller House. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/to-hold-sale-in-aid-of-navy-club.html | To Hold Sale in Aid of Navy Club. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/ward-baking-election-to-be-held-tomorrow-new-directors-in-control.html | WARD BAKING ELECTION TO BE HELD TOMORROW; New Directors in Control Plan to Name Morrow Chairman, It Is Reported. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/shuberts-plan-series-of-operetta-revivals-productions-are-to.html | SHUBERTS PLAN SERIES OF OPERETTA REVIVALS; Productions Are to Include the Gilbert and Sullivan Works at Popular Prices. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/enright-indicted-in-oil-fraud-case-expolice-commissioner-and-18.html | ENRIGHT INDICTED IN OIL FRAUD CASE; Ex-Police Commissioner and 18 Others Named by Federal Grand Jury in Oklahoma. CHARGES INCLUDE WALTON Ex-Governor and Magazine Editor Accused of Promoting Stock Sales in Defunct Company. | True | Special to The New York Times. | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/sissles-orchestra-debut-restaurant-princesse-scene-of-dinner.html | SISSLE'S ORCHESTRA DEBUT; Restaurant Princesse Scene of Dinner Parties to Mark Event. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/night-clubs.html | NIGHT CLUBS. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/byrd-expedition-medal.html | BYRD EXPEDITION MEDAL, | True | Times Wide World Photo. | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/man-killed-5-hurt-in-aqueduct-cavein-gang-is-working-in-catskill.html | MAN KILLED, 5 HURT IN AQUEDUCT CAVE-IN; Gang Is Working in Catskill Water Tunnel in Bronx When Rocks Fall on Them. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/nyac-trios-reach-finals-in-tourney-high-and-low-goal-teams-ride-to.html | N.Y.A.C. TRIOS REACH FINALS IN TOURNEY; High and Low Goal Teams Ride to Victories at 105th Field Artillery Armory. Contest Proves an Upset. Hard Battle Is Produced. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/article-1-no-title-army-officials-state-they-find-no-evidence-of.html | Article 1 -- No Title; Army Officials State They Find No Evidence of Proselyting as Newspaper Charged. SASSE FOLLOWED ROUTINE Sent Information at Cadet Carroll's Request--Wrightson Denies He Knew Goff Was Athlete. Cadet Sought Information. An Everyday Occurrence. Wrightson Voices Surprise. | True | By Robert F. Kelley. | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/copy-of-pickwick-sells-for-13000-first-issue-with-part-of-original.html | COPY OF 'PICKWICK' SELLS FOR $13,000; First Issue, With Part of Original Manuscript, Is From the Library of George Ulizio. BOOK ONCE McCUTCHEON'S In Initial Wrappers, Uncut, Dated 1836--Another Edition Brings $2,500. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/extras-are-declared-by-american-tobacco-1-on-common-and-on-common-b.html | EXTRAS ARE DECLARED BY AMERICAN TOBACCO; $1 on Common and on Common B Stocks Ordered, First Time Since 2-for-1 Split-Up. | True | | C1B 102567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/missing-element-isolated-by-scientist-existence-of-rhenium-is.html | 'MISSING' ELEMENT ISOLATED BY SCIENTIST; Existence of 'Rhenium' Is Proved by Dr. Meggers at Capital in X-Ray Test. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/drummond-to-visit-here-league-secretary-may-stop-over-in-washington.html | DRUMMOND TO VISIT HERE.; League Secretary May Stop Over in Washington. | True | Special Cable to THE NEW YORK TIMES. | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/prince-whitely-case-up-court-hears-that-brokers-may-make-composite.html | PRINCE & WHITELY CASE UP.; Court Hears That Brokers May Make Composite Settlement. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/court-not-to-weigh-murder-as-accident-insurance-company-settles-in.html | COURT NOT TO WEIGH MURDER AS 'ACCIDENT'; Insurance Company Settles in Case of Widow Asking for Double Indemnity. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/heavy-fog-delays-mawson-plane-trip-antarctic-land-is-hidden-while.html | HEAVY FOG DELAYS MAWSON PLANE TRIP; Antarctic Land Is Hidden While Explorer Prepares to Launch Craft for Explorations. SEA'S DEPTHS ARE STUDIED Net's Haul Between 500 and 550 Fathoms Surpasses in Variety All Previous Catches. | True | By Sir Douglas Mawson. Copyright, 1931, In the United States By the New York Times. World Copyright Reserved. Reproduction In Whole Or Part Forbidden. Wireless To the New York Times. | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/kast-to-fight-fraud-writ-will-appeal-ruling-halting-deals-in.html | KAST TO FIGHT FRAUD WRIT.; Will Appeal Ruling Halting Deals in Belding Hemingway Stock. | True | | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/more-burial-relics-dug-up-in-palestine-big-sarcophagus-is-unearthed.html | MORE BURIAL RELICS DUG UP IN PALESTINE; Big Sarcophagus Is Unearthed Near Site of Lost City in Jerusalem's Vicinity. | True | Special Cable to THE NEW YORK TIMES. | C1B 102567 |
| 1931-01-29 | 1931-01-29 | https://www.nytimes.com/1931/01/29/archives/girl-saved-swimming-in-flooded-school-man-also-rescued-in-series-of.html | GIRL SAVED SWIMMING IN FLOODED SCHOOL; Man Also Rescued in Series of Accidents by Truck Wrecking a Brooklyn Fire Hydrant. | True | | C1B 102567 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/two-relief-leaders-honored-by-greece-barton-and-acheson-decorated.html | TWO RELIEF LEADERS HONORED BY GREECE; Barton and Acheson Decorated for Smyrna Aid, 18 Overseas Workers Get Dodge Medal. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/finds-children-annoy-parents-in-2124-ways-washington-child-expert.html | FINDS CHILDREN ANNOY PARENTS IN 2,124 WAYS; Washington Child Expert Declares Early Training Determines Character. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/f-wilsey-owen-dies-richmond-politician-former-tax-commissioner-of.html | F. WILSEY OWEN DIES; RICHMOND POLITICIAN; Former Tax Commissioner of Staten Island--A Democratic Leader for Years. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/james-gale-tyler-marine-artist-dies-had-painted-pictures-of-every.html | JAMES GALE TYLER, MARINE ARTIST, DIES; Had Painted Pictures of Every Cup Race During Last Three Decades. SUCCUMBS IN 76TH YEAR Began to Draw Sea Subjects as a Boy and Won Distinction in That Field for Half a Century. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 101726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/tax-bill-exbmpts-personal-property-albany-measure-has-support-of.html | TAX BILL EXBMPTS PERSONAL PROPERTY; Albany Measure Has Support of Lawyers, Merchants and Realty Men Here. PROBATION CLINIC ASKED Crime Commission Backs Proposal for Staff of Psychologists-- Women's Wage Board Sought. Probation Clinic Is Proposed. Women's Wage Board Asked. | True | Special to The New York Times. | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/the-play-the-student-prince-in-revival.html | THE PLAY; The Student Prince" in Revival. | True | By J. Brooks Atkinson. | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/north-american-co-offers-bonds-at-97-25000000-of-5-debentures.html | NORTH AMERICAN CO. OFFERS BONDS AT 97; $25,000,000 of 5% Debentures, Marketed Today, Will Be Only Funded Debt of Concern. CONTROLS LARGE UTILITIES Corporation, Formed in 1890, Widened Activities on West CoastLast Year by Pacific Gas Deal. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/debutante-to-sell-books-barbara-barnes-to-work-for-shop-handling.html | DEBUTANTE TO SELL BOOKS.; Barbara Barnes to Work for Shop Handling $1,000 Volumes. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/gain-final-in-florida-williams-and-varner-advance-in-title-tennis.html | GAIN FINAL IN FLORIDA.; Williams and Varner Advance in Title Tennis Doubles. | True | Special to The New York Times. | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/markets-in-london-paris-and-berlin-tone-generally-dull-on-the.html | MARKETS IN LONDON, PARIS AND BERLIN; Tone Generally Dull on the English Exchange-- Credit in Moderate Demand. FRENCH STOCKS STRONGER Upward Swing Affects Nearly All Groups--Brisk Recovery on German Boerse. | True | Special Cable to THE NEW YORK TIMES. | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/theatre-sued-on-loans-bank-seeks-to-foreclose-1300000-mortgages-on.html | THEATRE SUED ON LOANS.; Bank Seeks to Foreclose $1,300,000 Mortgages on Hammerstein's. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/the-apology-to-italy.html | THE APOLOGY TO ITALY. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/hurley-debt-plan-opposed-in-europe-nations-would-resent-efforts-to.html | HURLEY DEBT PLAN OPPOSED IN EUROPE; Nations Would Resent Efforts to Force Arms Cuts by Offers of Proportional Credits. LEAGUE EXPERTS ARE COOL Geneva Thinks Much Depends on Whether Germany Would Get Similar Reductions. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/influeza-declines-to-53-cases-in-day-new-low-record-set-for-24hour.html | INFLUEZA DECLINES TO 53 CASES IN DAY; New Low Record Set for 24Hour Period--Pneumonia Deaths Continue to Be High. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/golfer-64-scores-hole-in-one.html | Golfer, 64, Scores Hole in One. | True | Special to The New York Times. | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/new-trust-announced-mutual-depositor-formed-to-sponsor.html | NEW TRUST ANNOUNCED.; Mutual Depositor Formed to Sponsor Representative Trust Shares. | True | | C1B 101726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/byngs-aide-promoted-sir-trevor-bigham-becomes-deputy-commissioner.html | BYNG'S AIDE PROMOTED.; Sir Trevor Bigham Becomes Deputy Commissioner of London Police. | True | Wireless to THE NEW YORK TIMES. | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/deny-shewans-charges-two-named-as-corespondents-defend-their.html | DENY SHEWAN'S CHARGES.; Two Named as Co-respondents Defend Their Conduct With His Wife. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/two-states-speed-38th-st-tube-bills-legislative-leaders-meet-here.html | TWO STATES SPEED 38TH ST. TUBE BILLS; Legislative Leaders Meet Here and Decide to Offer Measures Within Two Weeks. DRAFTS ARE DISCUSSED But No Decision Is Reached on Proposal to Pool Revenues of All Interstate Links. JERSEY CHIEFS FAVOR PLAN Gov. Larson, Lieut. Gov. Lehman and Counsel for Port Body Also Attend Meeting. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/quake-felt-in-spanish-town.html | Quake Felt in Spanish Town. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/london-bank-loses-2721000-more-gold-decrease-uninterrupted-in-past.html | LONDON BANK LOSES 2,721,000 MORE GOLD; Decrease Uninterrupted in Past Week--Reserve Ratio Increased by Reduction in Loans. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/trust-earns-180-a-share-petroleum-corporations-holdings-valued-at.html | TRUST EARNS $1.80 A SHARE; Petroleum Corporation's Holdings Valued at $34,110,700. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/southern-mexico-again-shaken.html | Southern Mexico Again Shaken. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/westchester-items-house-and-development-plots-in-new-hands.html | WESTCHESTER ITEMS.; House and Development Plots in New Hands. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/records-other-shocks.html | Records Other Shocks. | True | Wireless to THE NEW YORK TIMES. | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/americas-agent-of-mercy.html | AMERICA'S AGENT OF MERCY. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/suit-over-czars-art-up-claim-of-grand-duchesses-delays-auction-here.html | SUIT OVER 'CZAR'S ART' UP.; Claim of Grand Duchesses Delays Auction Here. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/2263-pass-police-tests-but-only-1-of-every-3-applicants-meets-civil.html | 2,263 PASS POLICE TESTS.; But Only 1 of Every 3 Applicants Meets Civil Service Rules. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/pleasantville-taxes-uncollected.html | Pleasantville Taxes Uncollected. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/harvard-club-bows-in-met-title-play-loses-to-racquet-and-tennis.html | HARVARD CLUB BOWS IN MET. TITLE PLAY; Loses to Racquet and Tennis Club, 3 to 2, in Class A Squash Racquets. FIRST DEFEAT IN 4 YEARS Rawlins Turns Tables an Pool in Five-Game Battle--Pease and Haskins Score. Rawlins Wins in Five Games. Pease and Haskins Win. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/spain-stands-firm-on-vote-in-march-premier-announces-election-will.html | SPAIN STANDS FIRM ON VOTE IN MARCH; Premier Announces Election Will Be Held Despite Boycott Plan of All but One Party. ALL UNIVERSITIES CLOSED Striking Republican Students Riot in Two Cities--Many Arrested --Some Hurt by Police. Translation of Communique. Abstention Called a Pretext. | True | Special Cable to THE NEW YORK TIMES. | C1B 101726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/mrs-lindberghs-poem-set-to-music-in-paris-american-there-would-give.html | MRS. LINDBERGH'S POEM SET TO MUSIC IN PARIS; American There Would Give It to Charity, but Colonel and Wife Have Not Been Asked. | True | Special Cable to THE NEW YORK TIMES. | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/hoovers-are-hosts-to-house-members-reception-to-representatives-is.html | HOOVERS ARE HOSTS TO HOUSE MEMBERS; Reception to Representatives Is First at White House for Separate Legislative Group.THOUSAND GUESTS ATTENDPresident and His Wife Receive inthe Blue Room-- Members ofCabinet Circle Are Present. Representative De Priest Attends. Change in Custom Justified. | True | Special to The New York Times. | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/gets-hotel-rockefeller-new-corporation-will-refurnish-and-operate.html | GETS HOTEL ROCKEFELLER.; New Corporation Will Refurnish and Operate It. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/grace-line-to-merge-with-its-affiliates-panama-mail-and-nosa-lines.html | GRACE LINE TO MERGE WITH ITS AFFILIATES; Panama Mail and Nosa Lines to Operate Under Its Flag in Service to South. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/held-for-looting-mansion-two-youths-accused-of-stealing-pipe-at-old.html | HELD FOR LOOTING MANSION; Two Youths Accused of Stealing Pipe at Old Bliss Home, Brooklyn. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/rip-miller-is-slated-to-coach-navy-eleven-high-official-of-academy.html | RIP MILLER IS SLATED TO COACH NAVY ELEVEN; High Official of Academy Says Formal Announcement Will Be Made in Few Days. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/gold-from-porto-rico-45000-arrives-in-day2920000-here-from-colombia.html | GOLD FROM PORTO RICO.; $45,000 Arrives in Day-- $2,920,000, Here From Colombia in Week. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/mountain-school-benefit-dance-at-plaza-tonight-will-aid-virginia.html | MOUNTAIN SCHOOL BENEFIT.; Dance at Plaza Tonight Will Aid Virginia Industrial Training. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/19th-district-row-stirs-republicans-party-insurgents-seek-to-oust.html | 19TH DISTRICT ROW STIRS REPUBLICANS; Party Insurgents Seek to Oust Col. C.W. Fillmore as Leader There. RIVAL CLUB IS FORMED Negro Voters Also Would Replace Central Club Head and Get Writ Contesting Election. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/late-hours-jailed-girl-for-18-months-justice-dike-frees-brooklyn.html | LATE HOURS JAILED GIRL FOR 18 MONTHS; Justice Dike Frees Brooklyn Minor Committed Without Hearing as "Wayward." HE ASSAILS MAGISTRATE Hopes Decision Will Pave Way to Freeing of Others--Victim Promises to Obey Mother. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/15000-see-boston-bruins-triumph-over-rangers-4-to-3-at-garden.html | 15,000 See Boston Bruins Triumph Over Rangers, 4 to 3, at Garden; BRUINS' LATE RALLY BEATS RANGERS, 4-3 Boston Scores Twice in Final Period to Win and Continue Mastery Over Rivals. 15,000 SEE GAME IN GARDEN Chapman Tallies Deciding Goal as Local Six Fails for 17th Successive Time to Beat Bruins. Rangers Show Strong Attack. Weiland and Clapper Star. Thompson Gets First Goal. Weiland Ties Score. | True | By Joseph C. Nichols. | C1B 101726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/changes-in-exchange-list-admittance-of-some-securities-and.html | CHANGES IN EXCHANGE LIST; Admittance of Some Securities and Elimination of Others Announced. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/coast-guard-orders.html | Coast Guard Orders. | True | Special to The New York Times. | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/charged-with-plot-to-slay-pilsudski-polish-socialists-on-trial-in.html | CHARGED WITH PLOT TO SLAY PILSUDSKI; Polish Socialists on Trial in Warsaw Deny Guilt--AllegePolice Counter-Plot. | True | Special Cable to THE NEW YORK TIMES. | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/tell-of-vanderbilts-story-pittsburgh-man-and-others-say-butler.html | TELL OF VANDERBILT'S STORY; Pittsburgh Man and Others Say Butler Quoted Him on Mussolini. | True | Special to The New York Times. | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/explorers-in-flight-to-map-inca-ruins-shippeejohnson-planes-leave.html | EXPLORERS IN FLIGHT TO MAP INCA RUINS; Shippee-Johnson Planes Leave Lima on First Expedition Among Andes Peaks. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/opposition-to-michel-denied-by-shipstead-farmerlaborite-backs.html | OPPOSITION TO MICHEL DENIED BY SHIPSTEAD; Farmer-Laborite Backs Schall, Who Retorts to Mitchell in Message to The Times. | True | Special to The New York Times. | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/reserve-bank-position.html | RESERVE BANK POSITION | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/einstein-offers-a-new-sun-spot-theory-suggests-cooler-poles-as.html | Einstein Offers a New Sun Spot Theory; Suggests Cooler Poles as Solar Cyclones Source | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/dr-willis-e-ford-former-lecturer-on-electrotherapeutics-here-dies.html | DR. WILLIS E. FORD.; Former Lecturer on Electro-Therapeutics Here Dies in Utica, N.Y. | True | Special to The New York Times. | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/morris-renews-fight-to-bar-stage-to-wife-asks-16000-of-paris-film.html | MORRIS RENEWS FIGHT TO BAR STAGE TO WIFE; Asks $16,000 of Paris Film Firm, Saying Mlle. Aubert's Costume Offended "Conjugal Decency." | True | Special Cable to THE NEW YORK TIMES. | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/educational-notes.html | Educational Notes. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/manila-strike-is-averted-standard-oil-reinstates-union-men-who-were.html | MANILA STRIKE IS AVERTED.; Standard Oil Reinstates Union Men Who Were Laid Off. | True | Special Cable to THE NEW YORK TIMES. | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/extra-gigli-appearances-tenor-will-interrupt-tour-to-add-two.html | EXTRA GIGLI APPEARANCES.; Tenor Will Interrupt Tour to Add Two Performances Here. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/avenue-in-nice-reopens-famous-promenade-des-anglais-now-greatly.html | AVENUE IN NICE REOPENS.; Famous Promenade des Anglais Now Greatly Transformed. | True | Special Cable to THE NEW YORK TIMES. | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/301-a-share-net-for-sears-roebuck-14308897-earned-in-1930-against.html | $3.01 A SHARE NET FOR SEARS, ROEBUCK; $14,308,897 Earned in 1930, Against $30,057,652 in 1929 --Cash Dividends Covered. 12 PER CENT DROP IN SALES Off $53,000,000--Further Decline in Prices Held Unlikely--Stock Bonus to Be Discontinued. | True | | C1B 101726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/income-of-67-roads-off-30-last-month-net-operating-returns-put-at.html | INCOME OF 67 ROADS OFF 30% LAST MONTH; Net Operating Returns Put at $39,591,000, Against $56,709,000 in 1929.NEW YORK CENTRAL DROPSStatement for 1930 Shows Net Operating Income Lower by$111,090,274. New York Central Lines. Chicago, Burlington & Quincy. Missouri-Kansas-Texas. St. Louis Southwestern. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/central-park-delay.html | CENTRAL PARK DELAY. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/erie-value-in-1918-put-at-330816912-interstate-commerce-commission.html | ERIE VALUE IN 1918 PUT AT $330,816,912; Interstate Commerce Commission Includes Five Other Lines of System. | True | Special to The New York Times. | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/fever-that-killed-napoleon-breaks-out-in-andean-region.html | Fever That Killed Napoleon Breaks Out in Andean Region | True | Special Cable to THE NEW YORK TIMES. | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/sees-prewar-spirit-returning-to-europe-cecil-warns-lords.html | SEES PRE-WAR SPIRIT RETURNING TO EUROPE; Cecil Warns Lords Competition Is Beginning Again, Citing British Air Armaments. | True | Wireless to THE NEW YORK TIMES. | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/bankers-bills-up-by-18-of-1-per-cent-rise-reflects-anxiety-in-bond.html | BANKERS' BILLS UP BY 1/8 OF 1 PER CENT; Rise Reflects Anxiety in Bond Market Over Move to Cash Veterans' Bonuses. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/avalon-officials-cleared-mayor-and-commissioner-acquitted-of-paying.html | AVALON OFFICIALS CLEARED.; Mayor and Commissioner Acquitted of Paying Illegal Fee. | True | Special to The New York Times. | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/48072-is-added-to-red-cross-fund-total-of-1095295-contributed-for.html | $48,072 IS ADDED TO RED CROSS FUND; Total of $1,095,295 Contributed for Drought Relief in Drive Here for $1,500,000. $10,000 DAY'S LARGEST GIFT Smith Urges Business Concerns to Assist Campaign--Pershing to Make Radio Plea. Pershing to Make Plea. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/would-distribute-fund-but-salvation-army-spokesman-says-senate-has.html | WOULD DISTRIBUTE FUND.; But Salvation Army Spokesman Says Senate Has Made No Move. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/electric-eye-is-made-street-lamp-lighter-turns-switch-at-dusk-and.html | 'ELECTRIC EYE IS MADE STREET LAMP LIGHTER; Turns Switch at Dusk and Dawn, W.R. King Tells Meeting of Engineers Here. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/gloucester-mass-asks-a-law-to-bar-gulls-from-water-supply.html | Gloucester, Mass., Asks a Law To Bar Gulls From Water Supply | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/de-oro-gains-at-3cushions.html | De Oro Gains at 3-Cushions. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/shuteyoung-win-proamateur-golf-score-sparkling-65-six-under-par-to.html | SHUTE-YOUNG WIN PRO-AMATEUR GOLF; Score Sparkling 65, Six Under Par, to Lead Field in San Antonio Event. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/estates-appraised.html | Estates Appraised. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/canadian-premier-off-for-washington-many-problems-will-be-discussed.html | CANADIAN PREMIER OFF FOR WASHINGTON; Many Problems Will Be Discussed With Our Officials During Two-Day Visit. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/raise-145089-for-girl-scouts.html | Raise $145,089 for Girl Scouts. | True | | C1B 101726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/john-barrymore-iii-with-laryngitis.html | John Barrymore III With Laryngitis | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/to-hold-ball-tonight-for-russian-students-debutante-committee-will.html | TO HOLD BALL TONIGHT FOR RUSSIAN STUDENTS; Debutante Committee Will Aid At Ritz-Carlton Dance and Entertainment. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/mussolini-satisfied-by-our-apology-center-of-incident-and-his.html | MUSSOLINI SATISFIED BY OUR APOLOGY; CENTER OF 'INCIDENT' AND HIS QUANTICO SUCCESSOR. | True | Times Wide World Photo.International Newsreel Photo. | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/charity-demands-heavier-misericordia-hospital-reports-34756-spent.html | CHARITY DEMANDS HEAVIER.; Misericordia Hospital Reports $34,756 Spent for Free Service. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/oil-group-to-fight-to-keep-pipe-lines-committee-named-to-oppose.html | OIL GROUP TO FIGHT TO KEEP PIPE LINES; Committee Named to Oppose Railways' Proposal for Divorce From Companies' Control. BOYD CALLS PLAN FUTILE Petroleum Institute Official Says It Would Increase Competition for the Carriers. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/asks-a-united-charity-miss-ida-curry-pleads-for-support-of-state.html | ASKS A UNITED CHARITY.; Miss Ida Curry Pleads for Support of State Aid Program. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/leviathan-docks-late-captain-randall-ends-first-round-trip-as.html | LEVIATHAN DOCKS LATE.; Captain Randall Ends First Round Trip as Commodore of Line. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/plane-british-heir-will-pilot-to-have-every-safety-device.html | Plane British Heir Will Pilot To Have Every Safety Device | True | Wireless to THE NEW YORK TIMES. | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/enjoins-icc-for-road-circuit-court-in-oregon-voids-order-forcing.html | ENJOINS I.C.C. FOR ROAD.; Circuit Court in Oregon Voids Order Forcing Line to Build. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/dentists-slayer-saved-from-chair.html | Dentist's Slayer Saved From Chair. | True | Special to The New York Times. | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/hospital-denies-inviting-dr-gillet.html | Hospital Denies Inviting Dr. Gillet. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/tells-french-plans-to-use-gold-abroad-moret-head-of-bank-of-france.html | TELLS FRENCH PLANS TO USE GOLD ABROAD; Moret, Head of Bank of France, Informs Stockholders He Will Support "Expansion." EXPLAINS GROWING RESERVE Governor Says Country Has So Far Not Been Seriously Hurt by Depression. Urges Wide Expansion. MORET SAYS FRANCE WILL AID WITH GOLD Gold Reserve Increases. Tells of Tax Reductions. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/wholesale-index-falls-annalist-figure-reaches-lowest-point-since.html | WHOLESALE INDEX FALLS.; Annalist Figure Reaches Lowest Point Since December, 1915. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/music-schola-cantorum-concert.html | MUSIC; Schola Cantorum Concert. | True | By Olin Downes. | C1B 101726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/steuer-challenges-court-to-oust-him-brands-counsel-for-bank-of-us.html | STEUER CHALLENGES COURT TO OUST HIM; Brands Counsel for Bank of U.S. Heads as 'Moral Cowards' Trying to Hamstring Inquiry.DENIES ENMITY TO KRESELTuttle Attacks Investigator'sDual Status--Decision IsExpected Monday. Briefs to Be Filed Today. STEUER CHALLENGES COURT TO OUST HIM Denies Enmity Toward Kresel. Tuttle's Chief Points. Combats Malice Charge. Rosoff Pays $300,000 Note. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/my-experiences-in-the-world-war-suggests-a-supreme-commander-the.html | MY EXPERIENCES IN THE WORLD WAR; Suggests a Supreme Commander. The Rapallo Decisions. Premiers Sought Military Control. Wilson Saved the Plan. Conflict With Wilson Ideals. Italian Deficiencies. | True | By General John J. Pershingunderwood & Underwood. | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/zog-poisoned-by-nicotine-albanian-king-advised-to-take-cure-in-the.html | ZOG POISONED BY NICOTINE.; Albanian King Advised to Take Cure in the Austrian Alps. | True | Wireless to THE NEW YORK TIMES. | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/children-to-act-hamlet-performance-tonight-will-be-given-to-aid.html | CHILDREN TO ACT 'HAMLET.'; Performance Tonight Will Be Given to Aid Animal Hospital. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/germany-plans-1931-dole-400000000-insurance-premiums-apportioned-in.html | GERMANY PLANS 1931 DOLE.; $400,000,000 Insurance Premiums Apportioned in Estimates. | True | Special Cable to THE NEW YORK TIMES. | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/spurn-coutouriers-terms-strikers-re-ect-settlement-by-vote-of-more.html | SPURN COUTOURIERS' TERMS; Strikers Re ect Settlement by Vote of More Than 2 to 1. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/fall-in-december-trade-months-export-of-finished-manufactures.html | FALL IN DECEMBER TRADE.; Month's Export of Finished Manufactures $61,744,000 Below 1929. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/give-joint-recital-marjorie-truelove-and-allison-mackown-heard-at.html | GIVE JOINT RECITAL.; Marjorie Truelove and Allison MacKown Heard at Barbizon-Plaza. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/chances-in-the-gangs-all-here.html | Chances in "The Gang's All Here." | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/moving-for-censorship.html | MOVING FOR CENSORSHIP. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/trust-reports-drop-in-income.html | Trust Reports Drop In Income. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/dox-is-ready-to-start.html | DO-X Is Ready to Start. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/city-gets-gasoline-taxes-receives-385084-for-the-final-quarter-of.html | CITY GETS GASOLINE TAXES; Receives $385,084 for the Final Quarter of Last Year. | True | Special to The New York Times. | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/lynch-slayer-of-6-in-north-dakota-masked-men-storm-jail-seize.html | LYNCH SLAYER OF 6 IN NORTH DAKOTA; Masked Men Storm Jail, Seize Confessed Murderer and Hang Him From a Bridge. PLEA FOR FATHER HEEDED Mob Members Tell Victim That They Will Let Court Take Course --Governor Orders Inquiry. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/realty-surety-mortgage.html | REALTY, SURETY, MORTGAGE. | True | | C1B 101726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/insurance-reports-companies-business-done-last-year-and-their.html | INSURANCE REPORTS.; Companies' Business Done Last Year and Their Present Condition. Aetna Insurance. World Fire and Marine Insurance. Century Indemnity. Piedmont Fire Insurance. Hanover Fire Insurance. Western & Southern Life Insurance. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/cates-heads-mining-body-phelps-dodge-officer-is-elected-by-society.html | CATES HEADS MINING BODY.; Phelps Dodge Officer Is Elected by Society to Succeed Bridgman. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/urges-new-clarke-bank-inquiry.html | Urges New Clarke Bank Inquiry. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/sugar-record-is-broken-mill-in-cuba-grinds-26932975-pounds-of-cane.html | SUGAR RECORD IS BROKEN.; Mill in Cuba Grinds 26,932,975 Pounds of Cane in a Day. | True | Special Cable to THE NEW YORK TIMES. | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/governors-island-reaches-polo-final-defeats-peter-pan-trio-1410-in.html | GOVERNORS ISLAND REACHES POLO FINAL; Defeats Peter Pan Trio, 14-10, in High-Goal Division of N.Y.A.C. Tourney. GEORGE SCORES NINE GOALS Leads Victors in Action at 105th Field Artillery Armory--Kinny Stars for Losers. Victors Show Balance. Kinny Resumes After Spill. | True | By Robert F. Kelley. | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/jewish-group-reelects-osserman.html | Jewish Group Re-elects Osserman. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/attacks-miller-vote-cross-asserts-at-utica-hearing-23-ballots-were.html | ATTACKS MILLER VOTE.; Cross Asserts at Utica Hearing 23 Ballots Were Illegal. | True | Special to The New York Times. | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/investment-trust-reports-for-year-capital-administration-shows-net.html | INVESTMENT TRUST REPORTS FOR YEAR; Capital Administration Shows Net Loss of $1,606,899 Before Preferred Dividends. BIG DROP IN ASSET VALUES 14.68 a Class A Share Compares With $23.13 at End of 1929--Change in Capital. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/butler-incident-recalls-coghlans-admiral-then-a-captain-ridiculed.html | BUTLER 'INCIDENT' RECALLS COGHLAN'S; Admiral, Then a Captain, Ridiculed the Kaiser After Return From Spanish War. TAFT REPRIMANDED SIMS Steunenberg Was Rebuked, Mitchell and Eagan Suspended and Porter "Cashiered." Nazy Dropped the Matter. Colonel Mitchell's Case Is Recalled. | True | Special to The New York Times. | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/sieverman-gains-in-class-c-squash-defeats-tompkins-157-915-1817-in.html | SIEVERMAN GAINS IN CLASS C SQUASH; Defeats Tompkins, 15-7, 9-15, 18-17, in National Title | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/bohnen-returns-to-opera-sings-in-seasons-second-hearing-of.html | BOHNEN RETURNS TO OPERA; Sings in Season's Second Hearing of "Goetterdaemmerung." | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/sir-harry-armstrong-sailing-for-england-exconsul-general-and-lady.html | SIR HARRY ARMSTRONG SAILING FOR ENGLAND; Ex-Consul General and Lady Armstrong Booked on Majestic--Other Departures, Also Arrivals. | True | | C1B 101726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/influenza-sweeps-over-all-of-europe-queen-joanna-of-bulgaria-and.html | INFLUENZA SWEEPS OVER ALL OF EUROPE; Queen Joanna of Bulgaria and Lord Reading of England Are Seriously ill. VENIZELOS ALSO A VICTIM Other Greek Ministers ill as All Schools and Theatres Close-- Britain Is Hard Hit. | True | Special Cable to THE NEW YORK TIMES. | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/bigger-and-faster-ships.html | BIGGER AND FASTER SHIPS. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/mellon-takes-war-on-bonus-to-house-talk-that-bond-drop-followed.html | MELLON TAKES WAR ON BONUS TO HOUSE; Talk That Bond Drop Followed "Manipulated Market" Denied by Ogden Mills. SENATORS HEAR VETERANS Committee to Study Hospital Problems--Break in Bonds Here Worst in Decade. Manipulated Market" Suggested. MELLON TAKES WAR ON BONUS TO HOUSE Calls Mellon's Figures Wrong. Legion's Viewpoints Stated. To Take Up Hospital Legislation. | True | Special to The New York Times. | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/rovensky-says-panic-is-due-to-psychology-banker-tells-engineers-at.html | ROVENSKY SAYS PANIC IS DUE TO PSYCHOLOGY; Banker Tells Engineers at Scranton That Prosperity Is OurNormal Condition. | True | Special to The New York Times. | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/school-projects-gain-industrial-building-plans-also-show-increase.html | SCHOOL PROJECTS GAIN.; Industrial Building Plans Also Show Increase During Week. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/trego-wins-crown-in-bird-dog-derby-evergreen-jersey-mack-is-second.html | TREGO WINS CROWN IN BIRD DOG DERBY; Evergreen Jersey Mack Is Second in National Clubs' Field Trials. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/morrison-reaches-final-at-pinehurst-eliminates-hunter-4-and-2-in.html | MORRISON REACHES FINAL AT PINEHURST; Eliminates Hunter 4 and 2, in 27th Annual St. Valentine's Golf Tourney. GATES CONQUERS JENKS Montclair Player Scores 4 and 3 Victory by Capturing First 4 Holes of Home Nine. | True | Special to The New York Times. | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/parliament-to-delay-salvation-army-bill-higgins-measare-for-reforms.html | PARLIAMENT TO DELAY SALVATION ARMY BILL; Higgins Measare for Reforms, Up for Second Reading Today, Will Be Shelved for a Time. | True | Special Cable to THE NEW YORK TIMES. | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/miss-wildenstein-wed-at-the-pierre-becomes-the-bride-of-lucien.html | MISS WILDENSTEIN WED AT THE PIERRE; Becomes the Bride of Lucien Demotte in Ceremony by Justice Churchill. SISTER IS MATRON OF HONOR Reception Follows the Wedding-- Bride's Father Well Known in Art Circles Here and Abroad. | True | Photo by Ira L. Hill Studio. | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/senate-shoals-plan-fails-howell-is-unable-to-muster-a-vote-for.html | SENATE SHOALS PLAN FAILS.; Howell Is Unable to Muster a Vote for Direct Power Sale. | True | Special to The New York Times. | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/emergency-buses-must-go-by-may-1-appellate-division-holds-that.html | EMERGENCY BUSES MUST GO BY MAY 1; Appellate Division Holds That Service Is Illegal and Gives 3 Months to End It. CITES NEEDS OF PUBLIC Declares Withdrawal in Winter Would Cause Inconvenience and Perhaps Illness. CITY WILL PUSH PROGRAM Expected to Put Legitimate Lines In Operation at the Time Set by the Court. Hope for Action by May 1. Cites Other Suits. | True | | C1B 101726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/a-bannatyne-dead-created-1-watch-originated-jumbo-in-1890-for.html | A. BANNATYNE DEAD; CREATED $1 WATCH; Originated "Jumbo" in 1890 for Waterbury Clock Company, Which Employed Him. DEVICE SOLD TO INGERSOLL For a Time He Conducted His Own Business, Retiring Ten Years Ago --Oldest Mason in Connecticut. | True | Special to The New York Times. | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/peace-hopes-fade-as-gandhi-confers-indian-nationalists-believed.html | PEACE HOPES FADE AS GANDHI CONFERS; Indian Nationalists Believed Definitely Opposed to the British Proposals: FORMAL PARLEY ON SUNDAY Leaders Await Arrival of London Delegates--May Suspend Civil Disobedience Campaign. | True | Wireless to THE NEW YORK TIMES. | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/portland-man-backs-story.html | Portland Man Backs Story. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/business-world-stores-seek-promotional-goods-see-1931-price-average.html | BUSINESS WORLD; Stores Seek Promotional Goods. See 1931 Price Average Down. Polo Shirts Sharply Reduced. House Wares Orders Numerous. McCampbell Heads Textile Group. Credit Situation Has Bright Spots. Retailers to Meet on Sales Tax 40 Hose Mills to Reduce Output. Sees Active Market in Poland. Gray Goods Trading Again Light. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/home-of-dr-brenner-off-5th-av-is-robbed-sneak-thief-escapes-with.html | HOME OF DR. BRENNER OFF 5TH AV. IS ROBBED; Sneak Thief Escapes With Gems in House Near Brokaw's While Family Is at Home. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/slipper-top-weight-for-lincolnshire-captain-cohns-french-racer-to.html | SLIPPER TOP WEIGHT FOR LINCOLNSHIRE; Captain Cohn's French Racer to Carry 132 Pounds in English Classic March 25. 52 HORSES ARE ELIGIBLE Belgrana and Leonidas II Get 125 Pounds--122 for Lion Hearted, Fleeting Memory. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/pricefixing-bill-passed-by-house-measure-is-so-amended-that-its.html | PRICE-FIXING BILL PASSED BY HOUSE; Measure Is So Amended That Its Proponents Regard It as Practically Inoperative. FOOD BRANDS PROHIBITED Sponsors Fail to Exclude This Change--Benjamin H. Namm Sees Monopolies Created. Amendment Bars Trade Marks. Text of the Bill. Namm Condemns Measure. | True | Special to The New York Times. | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/asks-alms-chief-to-quit-newark-public-works-director-gives-la-fera.html | ASKS ALMS CHIEF TO QUIT.; Newark Public Works Director Gives La Fera Till This Afternoon to Act. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/corinth-miss-bank-reopens.html | Corinth (Miss.) Bank Reopens. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/to-close-nassau-office-names-of-8000-applicants-to-be-turned-over.html | TO CLOSE NASSAU OFFICE.; Names of 8,000 Applicants to Be Turned Over to Villages. | True | Special to The New York Times. | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/dr-wh-pierson-dies-brooklyn-physician-practiced-40-years-and-served.html | DR. W.H. PIERSON DIES; BROOKLYN PHYSICIAN; Practiced 40 Years and Served on Staffs of Hospitals in Borough. | True | | C1B 101726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/deals-by-brodsky-while-judge-bared-surprise-witness-tells-of.html | DEALS BY BRODSKY WHILE JUDGE BARED; Surprise Witness Tells of Signing $475,000 Agreement inMagistrate's Chambers.CHECK 'KITING' REVIEWEDJudge Also Is Examined on a$50,000 Loan to Samoff in Which Two Others Joined.ROTHSTEIN BOOK IN COURT But Kresel Does Not Put It in Evidence--Much New EvidenceContradicts Brodsky. Deeds Put In Evidence. Tells of Samoff Deal. Lost "Hundreds of Thousands." Public Hearing Postponed. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/ce-curtis-heads-new-haven-bank.html | C.E. Curtis Heads New Haven Bank | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/date-for-questioning-mrs-crater-to-be-set-counsel-says-doctors.html | DATE FOR QUESTIONING MRS. CRATER TO BE SET; Counsel Says Doctor's Report Today Probably Will Determine When She Can Call on Crain. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/new-french-attache-for-washington.html | New French Attache for Washington | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/argentina-frees-108-held-on-vice-charges-prosecution-could-not.html | ARGENTINA FREES 108 HELD ON VICE CHARGES; Prosecution Could Not Prove Use of Force by Alleged White Slave Ring. | True | Special Cable to THE NEW YORK TIMES. | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/says-banks-shifted-tennessee-state-fund-attorney-generals-aide.html | SAYS BANKS SHIFTED TENNESSEE STATE FUND; Attorney General's Aide Asserts That Closed Institution Had an Unauthorized $49,000. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/keep-barnard-studio-means-should-be-found-to-let-sculptor-finish.html | KEEP BARNARD STUDIO.; Means Should Be Found to Let Sculptor Finish His Work. The Unemployment Conference. Conjuring Trouble. Radio's Mental "Odors." An Errant Committee. Misplaced Characters. Political Prisoners in Russia. | True | JOHN A. WADEWORTH M. TIPPY,WILLIAM H. HIGBIE.ALEXANDER FINDLEY.L.L GLOVER.C.C. COLIN.ROGER BALDWIN. | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/peace-group-now-in-cuba-expedition-shows-films-to-promote.html | PEACE GROUP NOW IN CUBA.; Expedition Shows Films to Promote International Police Plan. | True | Special Cable to THE NEW YORK TIMES. | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/jagel-visits-opera-house-tenor-out-for-first-time-since-auto.html | JAGEL VISITS OPERA HOUSE.; Tenor Out for First Time Since Auto Accident on Dec. 5. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/students-strike-is-general.html | Students' Strike Is General. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/link-bridge-span-over-croton-lake.html | Link Bridge Span Over Croton Lake. | True | Special to The New York Times. | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/western-warmth-unfolds-flowers-peach-trees-bloom-in-illinois.html | WESTERN WARMTH UNFOLDS FLOWERS; Peach Trees Bloom in Illinois, Dandelions in Iowa, Roses and Violets in Oklahoma. SKATING IN BATHING SUITS This Is in Colorado--Memphis Ponders Opening Pool--BalmyBreezes in Canada's West. No Fears for Fruit Crop. Canada's Prairies Balmy. | True | Special to The New York Times. | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/32324000-new-securities-all-bonds-on-market-today.html | $32,324,000 New Securities, All Bonds, on Market Today | True | | C1B 101726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/pare-tennis-star-turns-professional-chicagoan-ranked-third-in.html | PARE, TENNIS STAR, TURNS PROFESSIONAL; Chicagoan, Ranked Third in Western Association, to Play WithTilden and Hunter. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/decline-in-surplus-freight-cars.html | Decline in Surplus Freight Cars. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/britain-pays-us-164320000-gets-166750000-this-year.html | Britain Pays U.S. $164,320,000 Gets $166,750,000 This Year | True | Special Cable to THE NEW YORK TIMES. | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/bethlehem-steel-earns-526-a-share-net-income-as-reported-for-1930.html | BETHLEHEM STEEL EARNS $5.26 A SHARE; Net Income as Reported for 1930 Compares With $11.01 in Preceding Year. USUAL DIVIDENDS VOTED Grace Predicts Conditions Will Improve Gradually—Wage RatesMaintained. Table of Quarterly Earnings. $242,755,425 in New Business. Decline in Billing Prices. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/vanderbilt-refuses-to-comment.html | Vanderbilt Refuses to Comment. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/hecht-gains-final-in-clinton-tennis-junior-national-indoor.html | HECHT GAINS FINAL IN CLINTON TENNIS; Junior National Indoor Titleholder Defeats Freedman— Freudenheim Wins. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/sets-price-for-coffee-government-completes-plans-to-buy-large.html | SETS PRICE FOR COFFEE.; Government Completes Plans to Buy Large Stocks in All Brazil. | True | Special Cable to THE NEW YORK TIMES. | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/more-cuts-planned-in-mexican-budget-finance-minister-says-first.html | MORE CUTS PLANNED IN MEXICAN BUDGET; Finance Minister Says First Receipts of 1931 Indicate Income Below Estimate.EXPENSE SURVEY ORDERED Senor Montes de Oca Holds Unofficial Guesses of $25,000,000 Reduction Greatly Exaggerated. | True | Special Cable to THE NEW YORK TIMES. | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/lumber-officers-chosen-bw-downing-of-locust-valley-is-new-head-of.html | LUMBER OFFICERS CHOSEN.; B.W. Downing of Locust Valley Is New Head of Northeastern Group. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/78-are-sentenced-for-turkish-revolt-some-will-be-hanged-and-others.html | 78 ARE SENTENCED FOR TURKISH REVOLT; Some Will Be Hanged and Others Will Serve Long Prison Terms for December Uprising. DERVISH RITE INVESTIGATED Women of Istanbul Are Suspected of Participating In Secret Services With 96-Year-Old Sheik. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/closed-jersey-bank-holds-public-funds-1600000-of-state-county-and.html | CLOSED JERSEY BANK HOLDS PUBLIC FUNDS; $1,600,000 of State, County and City Money 'Frozen' in Elizabeth Institution. SMALL DEPOSITORS GET AID 'Seepage' of Withdrawals Said to Have Begun at Death of D.F. Collins, Organizer, on Nov. 10. | True | Special to The New York Times. | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/divided-skirts-gain-at-salons-in-paris-white-lace-evening-pajamas.html | DIVIDED SKIRTS GAIN AT SALONS IN PARIS; White Lace Evening Pajamas, Transparent to Above the Knee, Are Displayed. ENSEMBLES ARE NUMEROUS Day Clothes That Fit the Figure and Short Skirts for Sports Wear Are Features. | True | | C1B 101726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/doctors-push-fight-on-negro-hospital-thirty-harlem-physicians-call.html | DOCTORS PUSH FIGHT ON NEGRO HOSPITAL; Thirty Harlem Physicians Call Rosenwald Plan "Jim Crow in Spirit and in Fact." FUND HEAD IS ASSAILED Open Letter Tells Embree His Heritage Precludes His Being Fair to Race. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/enright-warrant-mailed-he-will-be-admitted-to-bail-here-on-oil.html | ENRIGHT WARRANT MAILED.; He Will Be Admitted to Bail Here on Oil Charge, Oklahoman Says. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/henry-holt-apgar-trenton-golfer-dies-after-an-automobile-accident.html | HENRY HOLT APGAR.; Trenton Golfer Dies After an Automobile Accident. | True | Special to The New York Times. | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/wickersham-says-clergy-is-burdened-traditional-parish-system-has.html | WICKERSHAM SAYS CLERGY IS BURDENED; Traditional Parish System Has Been Retained Too Long, He Tells Church Club. SEES DECLINE IN RELIGION Dr. Manning Hails Report of Hoover Commission--Reveals Rise in Church Gifts. Finds Organization Outside. Manning Congratulates Him. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/capt-emerson-left-20000000-estate-baltimore-drug-manufacturers.html | CAPT. EMERSON LEFT $20,000,000 ESTATE; Baltimore Drug Manufacturer's Widow and Daughter Get Largest Shares. 20-YEAR TRUST IS SET UP Ten Relatives and Former Associates Are Named as Directorsin Four Corporations. | True | Special to The New York Times. | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/bonds-again-drop-on-bonus-rumors-worst-break-in-ten-years-occurs-as.html | BONDS AGAIN DROP ON BONUS RUMORS; Worst Break in Ten Years Occurs as News of Mellon's Opposition Spreads in Country.EXCHANGE TRADING HEAVYLiberty Issues Decline Severely, butRally Later--Out-of-TownBanks Seek Profits. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/the-too-common-cold.html | THE TOO COMMON COLD. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/woman-is-fined-5-for-poisoninig-12-dogs-realty-mans-housekeeper.html | WOMAN IS FINED $5 FOR POISONINIG 12 DOGS; Realty Man's Housekeeper Admits She Sprinkled Powder--Two Victims Worth $500 Each. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/municipal-loans-bond-issues-awarded-and-to-be-offered-to-investment.html | MUNICIPAL LOANS.; Bond Issues Awarded and to Be Offered to Investment Bankers and to the Public. Rochester, N.Y. State of Illinois. San Francisco, Cal. Mamaroneck, N.Y. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/4-hijackers-seized-in-250000-thefts-arrested-while-waiting-for.html | 4 HIJACKERS SEIZED IN $250,000 THEFTS; Arrested While Waiting for Alcohol Truck and Admit $10,000 Hold-Up. SAID TO BE 4TH OFFENDERS Two Others Are Taken in Hotel With Counterfeiting Dies--One Just Out of Prison. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/chautauqua-women-visit-church.html | Chautauqua Women Visit Church. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/alabama-house-holds-heflin-a-poor-sport-us-senate-rejects-his.html | Alabama House Holds Heflin a 'Poor Sport'; U.S. Senate Rejects His Ballot-Box Resolution | True | | C1B 101726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/gets-million-on-lease-frazier-called-deal-new-yorker-tried-in-vain.html | GETS MILLION ON LEASE FRAZIER CALLED 'DEAL'; New Yorker Tried in Vain to Sell New Mexico Oil Land for $1,000, Friends Say. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/thurnblad-wins-world-cue-title-scores-unexpected-triumph-over-hall.html | THURNBLAD WINS WORLD CUE TITLE; Scores Unexpected Triumph Over Hall in 3-Cushion Final, 50-43, in 53 Innings. VICTOR'S PLAY BRILLIANT Downs Fellow-Chicagoan in Hard Match Which Sees Lead Change Three Times. Winner's Start Is Erratic. Hall Stopped on 3 Kisses. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/columbia-five-resumes-drill.html | Columbia Five Resumes Drill. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/11974970-essex-budget-passed.html | $11,974,970 Essex Budget Passed. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/fire-department.html | Fire Department. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/sabbatical-leaves.html | Sabbatical Leaves. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/hilda-cassidy-premiere-feb-16.html | Hilda Cassidy" Premiere Feb. 16. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/stocks-ex-dividend-today.html | STOCKS EX DIVIDEND TODAY | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/women-to-attack-jobless-problem-jewish-federation-pledges-aid-for.html | WOMEN TO ATTACK JOBLESS PROBLEM; Jewish Federation Pledges Aid for Sufferers and a Study to Solve Unemployment. WORK FOR PEACE URGED Convention Also Favors Religious Services for Girl Scouts and Immigration Law Relief. Urges an Employment Reserve. National Alliance Under Way. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/church-institutions-aided-in-barton-will-retired-navy-paymaster.html | CHURCH INSTITUTIONS AIDED IN BARTON WILL; Retired Navy Paymaster Left $105,000 to Them--Seminary to Get Dr. Cowen's Estate. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/nanking-progresses-on-antired-campaign-chiang-puts-ten-more.html | NANKING PROGRESSES. ON ANTI-RED CAMPAIGN; Chiang Puts Ten More Divisions in Field as Neaws Comes of Success in North. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/put-out-fire-on-express-highway.html | Put Out Fire on Express Highway. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, on the Stock Exchange and in the Financial Markets. Federal Reserve Statements. Advance in Bill Rates. Railroad Expenses Cut. Government Bonds. The Bonus Problem. Mergers in Steel. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/mrs-stetson-wins-final-at-belleair-triumphs-over-mrs-rood-by-1-up.html | MRS. STETSON WINS FINAL AT BELLEAIR; Triumphs Over Mrs. Rood by 1 Up in Women's January Golf Tournament. MRS. CASE ALSO IS VICTOR Beats Mrs. Bishop in 23-Hole Second Divisional Final--Mrs. Balmer Wins in Beaten Eight. | True | | C1B 101726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/britain-to-compete-for-schneider-cup-macdonard-reverses-stand-but.html | BRITAIN TO COMPETE FOR SCHNEIDER CUP; MacDonard Reverses Stand, but Tells Commons That Private Sources Must Supply Funds. | True | Wireless to THE NEW YORK TIMES. | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/onetime-war-foes-buried-major-lauderdale-and-aaron-roe-on-opposing.html | ONE-TIME WAR FOES BURIED; Major Lauderdale and Aaron Roe on Opposing Sides in Civil War. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/miss-dorothy-kidd-engaged-to-marry-her-fiance-captain-william.html | MISS DOROTHY KIDD ENGAGED TO MARRY; Her Fiance, Captain William Waters, Won High Honors is World War. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/governor-roosevelt-is-49-today.html | Governor Roosevelt is 49 Today. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/mcadoo-writing-memoirs-exsecretary-expects-to-complete-his-work-by.html | McADOO WRITING MEMOIRS; Ex-Secretary Expects to Complete His Work by May. | True | Special to The New York Times. | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/exsenator-law-buys-interest-in-new-white-plains-building.html | Ex-Senator Law Buys Interest In New White Plains Building | True | Special to The New York Times. | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/squeeze-of-shorts-sends-corn-higher-scarcity-develops-following-low.html | SQUEEZE OF SHORTS SENDS CORN HIGHER; Scarcity Develops Following Low Level of Season--Net Gain 1 to 1 c. JULY WHEAT GOES UP 2 c Rise in October Delivery in Winnipeg Reflects Dry Weather-- Oats and Rye Rise. Wheat Market Gets Broader. Heavy Wheat Exports by Canada. | True | Special to The New York Times. | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/cavein-kills-two-buries-six-alive-workmen-art-trapped-by-two-tons.html | CAVE-IN KILLS TWO; BURIES SIX ALIVE; Workmen Art Trapped by Two Tons of Sand in Trench in Road at Mineola, L.I. | True | Special to The New York Times. | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/corporation-reports-statements-for-various-periods-issued-by-public.html | CORPORATION REPORTS.; Statements for Various Periods Issued by Public Service Corporations. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/holds-business-is-stable-john-hahn-tells-milliners-not-to-fear-any.html | HOLDS BUSINESS IS STABLE; John Hahn Tells Milliners Not to Fear Any Retrogression. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/colonel-hd-south-marine-corps-dies-in-30-years-of-service-he-saw.html | COLONEL H.D. SOUTH, MARINE CORPS, DIES; In 30 Years of Service He Saw Duty in Guam, Cuba, Haiti and Nicaragua. WAS AIDE IN PHILADELPHIA in 1919 He Commanded Force Organized as Military Police--Ill for More Than a Year. | True | Special to The New York Times. | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/calls-pulp-output-sound-in-canada-cw-boyce-tells-canadian-newsprint.html | CALLS PULP OUTPUT SOUND IN CANADA; C.W. Boyce Tells Canadian Newsprint Men That Supply Is Assured for Fifty Years. HOLDS LEADERSHIP FIXED This Will Last While Spruce Is Basis of White Paper, He Says, but Warns of New Processes. | True | Special to The New York Times. | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/cigarette-price-war-ends-uniteds-bargain-offer-and-schultes-cut-are.html | CIGARETTE PRICE WAR ENDS.; United's Bargain Offer and Schulte's Cut Are Discontinued. | True | | C1B 101726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/senate-flares-up-over-nye-expenses-moses-puts-accounting-into.html | SENATE FLARES UP OVER NYE EXPENSES; Moses Puts Accounting Into Record 'Without Regard for Future Ambitions' of Dakotan. NYE CHARGES FIGHT ON HIM Tells of 'Scandal Whispers' and Says Aim Is to Defeat Him for Re-election Next Year. MOSES INSISTS ON RIGHT He Explains That Fund Inquiry Got Extra $50,000 on Stipulation of Filing Its Expenses. Moses Kindles Spark. Nye Points to Personal Items. | True | Special to The New York Times. | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/electric-power-index-stands-unchanged-output-dropped-59-under-year.html | Electric Power Index Stands Unchanged; Output Dropped 5.9% Under Year Ago | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/rifle-shooting-popular-with-drexel-girls-team-to-compete-in-opening.html | Rifle Shooting Popular With Drexel Girls; Team to Compete in Opening Meet Monday | True | Special to The New York Times.Times Wide World Photo. | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/edison-workers-honored-84-made-members-of-quarter-century-club-for.html | EDISON WORKERS HONORED; 84 Made Members of Quarter Century Club for Long Service. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/ten-fencers-gain-junior-epee-final-brother-of-champion-de-capriles.html | TEN FENCERS GAIN JUNIOR EPEE FINAL; Brother of Champion, de Capriles, Among Qualifiers in U.S. Title Event. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/glee-club-to-sing-in-bermuda.html | Glee Club to Sing in Bermuda. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/dirigible-service-by-1934-predicted-moffett-tells-committee-navy.html | DIRIGIBLE SERVICE BY 1934 PREDICTED; Moffett Tells Committee Navy Would Lend Facilities to Start the Lines. PACIFIC PLAN PROGRESSES Survey Is Completed, Witnesses Say--Wilkins Defends Big Airships as Safe. Aid to Defense Is Predicted. | True | Special to The New York Times. | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/railroads-in-bad-shape.html | Railroads in Bad Shape. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/two-uneasy-heads.html | TWO UNEASY HEADS. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/houses-cavein-in-la-paz-several-believed-lostcatastrophe-feared-if.html | HOUSES CAVE-IN IN LA PAZ.; Several Believed Lost-Catastrophe Feared if Rain Continues. | True | Special Cable to THE NEW YORK TIMES. | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/theatre-men-decry-bill-on-censorship-masticks-measure-to-set-up.html | THEATRE MEN DECRY BILL ON CENSORSHIP; Mastick's Measure to Set Up Board to Pass on Plays Finds No Favor Here. EVEN SUMNER IS DOUBTFUL Producers and Managers Say Stage Must Do its Own Housecleaning -- Civil Liberties Union Protests. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/urges-a-bank-rate-above-commercial-bw-trafford-of-boston-tells.html | URGES A BANK RATE ABOVE COMMERCIAL; B.W. Trafford of Boston Tells Senate Committee That This Would Curb Speculation. HOLDS BANKING LAW SOUND But Regulation of Security Affiliates Is Necessary, HeInsists. | True | Special to The New York Times. | C1B 101726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/wolf-beats-haines-in-squash-final-champion-comes-from-behind-to-win.html | WOLF BEATS HAINES IN SQUASH FINAL; Champion Comes From Behind to Win Martin Memorial Invitation Tourney. RACQUET WORK BRILLIANT New York A.C. Star, in Clever Exhibition, Scores at 10-15, 11-15, 15-7, 15-2, 15-11. Haines Takes Command. Champion Stages Rally. | True | By Allison Danzig | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/red-bullet-kills-fleeing-savant-as-he-gains-rumanian-shore.html | Red Bullet Kills Fleeing Savant As He Gains Rumanian Shore | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/woods-wins-cue-match.html | Woods Wins Cue Match. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/bids-turks-be-definite-kemal-in-talk-scores-vague-replies-asks-aid.html | BIDS TURKS BE DEFINITE.; Kemal in Talk Scores Vague Replies --Asks Aid in 'Economic Battle.' | True | Special Cable to THE NEW YORK TIMES. | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/radio-city-lease-by-rockefellers-holding-company-acting-for-them.html | 'RADIO CITY' LEASE BY ROCKEFELLERS; Holding Company Acting for Them Takes Wendel Site in West 51st St. OTHER CONTRACTS FILED Rentals Under Recent Deals Are Shown by Papers Recorded at Register's Office. May Sublet Property. Mrs. Kingsland Releases Right. To Study Bronxville Assessments. Metropolitan Loans $2,275,872. Enright's Nephew Gets Building, Buys 472 Acres In Babylon. Home Sold in Atlantic Beach. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/australian-labor-split-resignations-of-fenton-and-lyons-imperil.html | AUSTRALIAN LABOR SPLIT.; Resignations of Fenton and Lyons Imperil Scullin Government. | True | Special Cable to THE NEW YORK TIMES. | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/slump-is-laid-to-tariffs-international-labor-office-expert-also.html | SLUMP IS LAID TO TARIFFS.; International Labor Office Expert Also Condemns Soviet Tactics. | True | Wireless to THE NEW YORK TIMES. | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/savings-bankers-to-meet-eastern-conference-to-be-held-here-march.html | SAVINGS BANKERS TO MEET; Eastern Conference to Be Held Here March 19-20. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/hopes-to-gain-planet-15-years-from-now-oberth-rocket-expert.html | HOPES TO GAIN PLANET 15 YEARS FROM NOW; Oberth, Rocket Expert, Predicts a Flight to the Moon, Mars or Jupiter. | True | Wireless to THE NEW YORK TIMES. | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/clouds-mar-study-of-the-planet-eros-but-astronomers-here-hope-to.html | CLOUDS MAR STUDY OF THE PLANET EROS; But Astronomers Here Hope to Photograph Astral Vagabond Tonight. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/rice-again-signs-as-coach-of-detroit-boat-club-crews.html | Rice Again Signs as Coach Of Detroit Boat Club Crews | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/lay-thefts-to-fairlawn-officials.html | Lay Thefts to Fairlawn Officials. | True | Special to The New York Times. | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/town-in-albania-wrecked-by-quake-six-dead-many-hurt-and-750-houses.html | TOWN IN ALBANIA WRECKED BY QUAKE; Six Dead, Many Hurt and 750 Houses in Koritza Razed by the Tremors. MEXICO AGAIN IS ROCKED Two Sharp Shocks in Southern Region Bring Down Structures Weakened Recently. | True | Wireless to THE NEW YORK TIMES. | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/persian-bill-would-oust-foreigners.html | Persian Bill Would Oust Foreigners. | True | Wireless to THE NEW YORK TIMES. | C1B 101726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/new-economic-era-dawns-says-woods-industry-beginning-to-assume.html | NEW ECONOMIC ERA DAWNS, SAYS WOODS; Industry Beginning to Assume Responsibility for Continuous Employment, He Asserts. HOPEFUL FOR PUBLIC WORKS Tells Business Paper Editors Billions Are Available Now--Hudson Cites Job Rise. Looks to Preventive Measures. Lauds New Point of View. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/london-times-sees-soviet-plan-succeeding-warns-world-may-get-flood.html | London Times Sees Soviet Plan Succeeding; Warns World May Get Flood of Cheap Goods | True | Wireless to THE NEW YORK TIMES. | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/em-allen-honored-at-dinner.html | E.M. Allen Honored at Dinner. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/du-ponts-earnings-down-30-in-year-49990029-or-464-a-common-share.html | DU PONT'S EARNINGS DOWN 30% IN YEAR; $49,990,029, or $4.64 a Common Share, Reported-- Sales Off 18%; Average Prices 6%$3.17 FOR GENERAL MOTORS Creation of New Class A Stock by Securities Company Revealed, With Exchange Provision. $3.17 a Share for General Motors. Total Assets $617,699,870. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/undersea-auxiliary-ready-french-launch-submarine-supply-ship-jules.html | UNDERSEA AUXILIARY READY; French Launch Submarine Supply Ship Jules Verne on Tuesday. | True | Special Cable to THE NEW YORK TIMES. | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/berg-and-perlick-to-fight-tonight-english-star-rules-as-8to5.html | BERG AND PERLICK TO FIGHT TONIGHT; English Star Rules as 8-to-5 Favorite to Win in Maine Bout of Garden. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/london-quartet-gives-new-music-by-mewen-british-group-on-return.html | LONDON QUARTET GIVES NEW MUSIC BY M'EWEN; British Group, on Return Here, Offers Engaging Work of Contemporary Composer. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/live-stock-in-chicago-live-stock-and-meats.html | LIVE STOCK IN CHICAGO.; LIVE STOCK AND MEATS. | True | Special to The New York Times. | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/rally-by-toronto-beats-ottawa-32-leafs-score-three-times-in-last.html | RALLY BY TORONTO BEATS OTTAWA, 3-2; Leafs Score Three Times in Last Period--Victors Gain Possession of 2d Place. $100,000 BID FOR SENATORS Offer, Which Hinges on Minor Details, Made by Ottawa Group--Quakers Lose to Canadiens, 7-1. 10,000 Watch Canadiens Win. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/rumanian-rail-men-riot-many-wounded-60-arrested-in-bucharest-in.html | RUMANIAN RAIL MEN RIOT; Many Wounded, 60 Arrested in Bucharest in Wage-Cut Fight. | True | Wireless to THE NEW YORK TIMES. | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/says-30000-criminals-now-infest-chicago-ar-branker-civic-crusader.html | SAYS 30,000 CRIMINALS NOW INFEST CHICAGO; A.R. Branker, Civic Crusader, Startles Boston With Revelations of Gang Plots and Power. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/refuses-to-enjoin-dornler-co.html | Refuses to Enjoin Dornler Co. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 101726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/pros-not-affected-by-new-golf-ball-associations-tabulation-shows.html | PROS NOT AFFECTED BY NEW GOLF BALL; Association's Tabulation Shows Scores Are as Low as They Were Witth Smaller Sphere. COOPER HAS 72.4 AVERAGE Mark Made in 20 Rounds Tops List for Winter Play--Armour Has 72.5 and Diegel 72.6. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/french-ship-to-be-fastest-will-also-be-largest-electricallydriven.html | FRENCH SHIP TO BE FASTEST; Will Also Be Largest Electrically Driven Passenger Vessel. | True | Special Cable to THE NEW YORK TIMES. | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/victoria-team-in-lead-scores-372-runs-against-west-indies-in.html | VICTORIA TEAM IN LEAD.; Scores 372 Runs Against West Indies in Australian Match. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/mrs-john-welsh-croskey-wife-of-philadelphia-ophthalmologist-dies.html | MRS. JOHN WELSH CROSKEY; Wife of Philadelphia Ophthalmologist Dies After Auto Crash. | True | Special to The New York Times. | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/chairmanships-by-seniority.html | CHAIRMANSHIPS BY SENIORITY. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/shelby-knocks-out-turner.html | Shelby Knocks Out Turner. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/arkansas-drought-its-worst-disaster-distress-covers-greater-area.html | ARKANSAS' DROUGHT ITS WORST DISASTER; Distress Covers Greater Area and More Families Suffer Than in 1927 Flood. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/big-broadway-fire-imperils-hundreds-lincoln-sq-arcade-at-65th-st.html | BIG BROADWAY FIRE IMPERILS HUNDREDS; Lincoln Sq. Arcade at 65th St. Burns, Driving 250 Artists Out in Night Attire. ROOF AND WALLS FALL IN Wind and Cold Hamper Fighters, 9 of Wham Are Hurt-- Street Traffic Is Tied Up. Two Photographers Hurt. Caught as Stairway Falls. BIG BROADWAY FIRE ROUTS HUNDREDS Emergency Alarm Sounded. First Aid in Drug Store. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/daughter-to-bobby-jones-third-child-is-born-to-wife-of-the-farmer.html | DAUGHTER TO BOBBY JONES.; Third Child Is Born to Wife of the Farmer Golf Champion. | True | Special to The New York Times. | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/siemens-halske-pay-14-maintain-dividend-rate-despite-551000-drop-in.html | SIEMENS & HALSKE PAY 14%; Maintain Dividend Rate Despite $551,000 Drop in Profits. | True | Wireless to THE NEW YORK TIMES. | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/ryerson-defeats-matee-by-5-and-4-upstate-new-york-player-wins.html | RYERSON DEFEATS M'ATEE BY 5 AND 4; Up-State New York Player Wins Semi-Final in La GorceBayshore Title Golf. | True | Special to The New York Times. | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/gains-made-only-by-grocery-chains-december-sales-declined-in-other.html | GAINS MADE ONLY BY GROCERY CHAINS; December Sales Declined in Other Systems Here, Federal Reserve Reports. MOST INVENTORIES LOWER Wholesale Lines Off 15% and General Chain and Department Stores Down 6% for Month. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/griggs-gets-jersey-post-he-is-named-assistant-district-attorney-to.html | GRIGGS GETS JERSEY POST.; He Is Named Assistant District Attorney to Succeed D.M. Hicks. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/miss-wendel-left-4952433-estate-descendant-of-astor-associate-owned.html | MISS WENDEL LEFT $4,952,433 ESTATE; Descendant of Astor Associate Owned or Had Interest in 90 Real Estate Parcels. APPAREL VALUED AT $307 Two Pieces of Jewelry Only Other Personal Effects--Surviving Sister Named as Heir. | True | | C1B 101726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/fire-record.html | Fire Record. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/ramapo-valley-trio-wins-vanquishes-brooklyn-riding-and-driving-club.html | RAMAPO VALLEY TRIO WINS; Vanquishes Brooklyn Riding and Driving Club, 15 to 12. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/white-sea-fishermen-haul-up-skull-of-prehistoric-saurian.html | White Sea Fishermen Haul Up Skull of Prehistoric Saurian | True | Special Cable to THE NEW YORK TIMES. | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/changes-in-brokerages-byck-and-lowenfels-curb-members-now-also-on.html | CHANGES IN BROKERAGES.; Byck and Lowenfels, Curb Members, Now Also on Stock Exchange. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/other-bond-flotations-eastern-new-jersey-power-philadelphia.html | OTHER BOND FLOTATIONS.; Eastern New Jersey Power. Philadelphia Electric. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/leigh-henry-weds-mrs-paula-lecler-english-composer-and-critic-is.html | LEIGH HENRY WEDS MRS. PAULA LECLER; English Composer and Critic Is Married by Justice of the Peace in Greenwich. CAME HERE AS LECTURER His "One-Man Opera," Written in German War Camp, Was Produced in Liverpool. | True | Special to The New York Times. | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/roxys-gang-got-500000-letters.html | Roxy's 'Gang' Got 500,000 Letters. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/rw-kahn-transport-pilot-son-of-banker-qualifies-in-test-at.html | R.W. KAHN TRANSPORT PILOT; Son of Banker Qualifies in Test at Roosevelt Field. | True | Special to The New York Times. | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/republicans-slice-roosevelt-budged-finance-committees-lop-off.html | REPUBLICANS SLICE ROOSEVELT BUDGED; Finance Committees Lop Off $2,100,000 Albany Bridge as 'Gift to Local Politicians.' SHIFT SUM TO HOSPITALS Providing for 1,200 More Beds, They Quote Governor's 1930 Plea for 6,000-a-Year Plan. $260,000 ADDED TO SURPLUS Numerous Cuts and Transfers Arc Made--Proposed Prison Fund Reduced by $470,000. Governor's Friend Replies. Republicans Issue Statement. | True | Special to The New York Times. | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/vermont-wet-bill-is-reprisal-for-reapportionment-loss.html | Vermont Wet Bill Is Reprisal For Reapportionment Loss | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/gains-by-curb-leaders-in-oils-and-utilities-industrials-lacking-in.html | GAINS BY CURB LEADERS IN OILS AND UTILITIES; Industrials Lacking in Trend-- Most of Day's Trading Marked by Irregularity. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/gosling-gains-second-round-in-bermuda-amateur-golf.html | Gosling Gains Second Round In Bermuda Amateur Golf | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/new-baltimore-theatre-warner-brothers-to-plan-firstrun-house-for.html | NEW BALTIMORE THEATRE.; Warner Brothers to Plan First-Run House for Shopping District. | True | Special to The New York Times. | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/matsuyama-triumphs-twice.html | Matsuyama Triumphs Twice. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/edmund-s-joy-newark-lawyer-and-exalderman-dies-of-pneumonia.html | EDMUND S. JOY.; Newark Lawyer and Ex-Alderman Dies of Pneumonia. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/mulrooney-plans-night-club-curb-will-seek-to-have-licensing-of.html | MULROONEY PLANS NIGHT CLUB CURB; Will Seek to Have Licensing of Hotel Cabarets Transferred to Police Department. REQUESTS HILLY'S OPINION Seven of City's Most Pretentious Resorts, Including Club Abbey, Would Be Affected. | True | | C1B 101726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/to-train-paraguays-army-argentine-mission-also-will-organize-a.html | TO TRAIN PARAGUAY'S ARMY.; Argentine Mission Also Will Organize a Military Academy. | True | Special Cable to THE NEW YORK TIMES. | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/cluetts-funeral-sunday.html | CLUETT'S FUNERAL SUNDAY. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/discuss-play-contracts-league-and-dramatists-guild-meet-on-minimum.html | DISCUSS PLAY CONTRACTS.; League and Dramatists' Guild Meet on Minimum Basic Agreement. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/chevigny-to-aid-ingram-notre-dame-backfield-coach-accepts.html | CHEVIGNY TO AID INGRAM.; Notre Dame Back-Field Coach Accepts California Offer. | True | Special to The New York Times. | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/text-of-the-formal-apology-to-mussolini-given-by-stimson-to-the.html | Text of the Formal Apology to Mussolini Given by Stimson to the Italian Ambassador | True | Special to The New York Times. | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/insull-securities-total-1620000000-middle-west-utilities-and.html | INSULL SECURITIES TOTAL $1,620,000,000; Middle West Utilities and Subsidiaries Have 39.1% inBonds Outstanding. $180,000,000 GROSS IN 1930 M.J. Insull, President, Says System Gave First Service to 1,408 Communities. Division of the Securities. 31,235 Employes, All Insured. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/stimson-will-discuss-latinamerican-policy-speech-here-next-friday.html | STIMSON WILL DISCUSS LATIN-AMERICAN POLICY; Speech Here Next Friday, Called by Secretary Most Important, May Be Reply to Moore. | True | Special to The New York Times. | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/exchange-expels-2-suspends-1-member-partners-of-dissolved-firm-of.html | EXCHANGE EXPELS 2, SUSPENDS 1 MEMBER; Partners of Dissolved Firm of Barbour & Co. Found Guilty After Inquiry. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/mrs-william-jay-dead-of-apoplexy-widow-of-distinguished-lawyer.html | MRS. WILLIAM JAY DEAD OF APOPLEXY; Widow of Distinguished Lawyer --Founded Anti-German Music League in World War. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/tokyo-peers-score-london-naval-pact-but-attacks-fail-to-make-much.html | TOKYO PEERS SCORE LONDON NAVAL PACT; But Attacks Fail to Make Much Impression as Government Refutes Criticisms. RATIO CALLED UNFAVORABLE Minster of Navy, Answering Charge, Says Japan Will Have 72% of Our Strength in 1935. | True | By Hugh Byas. Wireless To the New York Times. | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/shuberts-acquire-chanins-theatre-producers-buy-fee-of-building-in.html | SHUBERTS ACQUIRE CHANIN'S THEATRE; Producers Buy Fee of Building in West 46th St. Held Under Lease by Them. OLIVER STREET FLATS SOLD Downtown Investment Deal Announced With Other Sales of Housing Properties in Manhattan. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/100000-for-relief-spent-in-schools-fund-for-aid-of-needy-pupils-and.html | $100,000 FOR RELIEF SPENT IN SCHOOLS; Fund for Aid of Needy Pupils and Families Has $31,881 Balance and $65,000 Budget. DATA FOR BEGGARS ISSUED 100,000 Leaflets Tell Where Help May Be Obtained--Bogus Census Enumerators Sought. Leaflets Give Relief Data. | True | | C1B 101726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/counter-stocks-quiet-prices-firm-at-close-bank-shares-rally-after.html | COUNTER STOCKS QUIET, PRICES FIRM AT CLOSE; Bank Shares Rally After Early Weakness--Insurance Issues Mixed--Bonds Dull. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/danville-strike-is-ended-by-union-textile-workers-chief-asserts.html | DANVILLE STRIKE IS ENDED BY UNION; Textile Workers Chief Asserts Mills Now Indicate Recognition of Right to Organize. EX-STRIKERS ASK FOR JOBS Action Terminates 4-Month Deadlock in Which Company RefusedAll Mediation Offers. Schoolfield Families in Need. Change in Attitude Noted. Says 800 Will Get Jobs. | True | Special to The New York Times. | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/ma-traylor-urges-a-real-wage-scale-adjusted-to-prices-chicago.html | M.A. TRAYLOR URGES A 'REAL WAGE' SCALE ADJUSTED TO PRICES; Chicago Banker Calls for an Economic Conference to Frame Policy to Check Depressions. PUBLIC WORKS OUTLAY HIT Special Expenditures Not a Remedy for Unemployment, He Says in Dallas Speech. DEBT RETIREMENT ASSAILED Slower Amortization Recommended --He Warns Against Assaults on Railways and Utilities. Purchasing Power Exhausted. Traylor's Address on Measures for the Revival of Business TEXT OF THE ADDRESS. War Loss to Victor and Vanquished. Price of Prosperity Questioned. Overspending Traced to War. Farming and Factory Expansion. Sustaining of War Inflation. Instalment Buying Cumulative. Exhaustion of Buying Power. Seven Years of Rising Demand. Panaceas Worse Than Disaster. Government Outlay Criticized. Pool of Prosperity" as Ideal. Baiting of Railroads and Utilities. For "Intelligent" Regulation. Conference for National Policy. Simplifying of Government. Slower Amortizing of War Debt. Limits of Consolidations. Technological Unemployment. Central Banking Control. Labor Recognizing "Real Wage." | True | Special to The New York Times. | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/arkansas-house-votes-15000000-legislators-pass-drought-bill-despite.html | ARKANSAS HOUSE VOTES $15,000,000; Legislators Pass Drought Bill Despite Governor's Warning of Bond Limitation. SENATE REJECTION LIKELY Another Measure, More Sure of Acceptance, Carries $1,500,000 to Be Raised by New Tax. | True | Special to The New York Times. | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/doremus-quits-jersey-water-board.html | Doremus Quits Jersey Water Board. | True | Special to The New York Times. | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/perth-amboy-wars-on-slot-devices.html | Perth Amboy Wars on Slot Devices. | True | Special to The New York Times. | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/touchstone-stops-novak.html | Touchstone Stops Novak. | True | | C1B 101726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/ch-betts-is-dead-a-steamship-agent-partner-in-funch-edye-co-honored.html | C.H. BETTS IS DEAD; A STEAMSHIP AGENT; Partner in Funch, Edye & Co.-- Honored by King George for His Services in the War. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/benefit-for-childrens-home.html | Benefit for Children's Home. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/yates-again-scores-67-to-enter-final-gets-3-birdies-and-an-eagle-to.html | YATES AGAIN SCORES 67 TO ENTER FINAL; Gets 3 Birdies and an Eagle to Beat Goodwin, 5 and 4, in Lake Worth Golf. STOVER WINS ON 21ST HOLE Canadian Star Conquers Sikes of Palm Beach to Quality for 36-Hole Contest Today. | True | Special to The New York Times. | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/churchill-resigns-as-baldwin-aide-in-clash-on-india-quits-shadow.html | CHURCHILL RESIGNS AS BALDWIN AIDE IN CLASH ON INDIA; Quits "Shadow Cabinet," Ending His Service as a Leaderin Conservative Councils.PROMISES TO FIGHT LABORBaldwin Welcomes Offer to Help Oust Socialist Cabinet, Stressing Friendship.MOVE FOR POWER IS SEENSome Believe Malcontents in Party Will Look to Ex-Chancellorfor Leadership. Political Career Seems Over. Churchill's Letter to Chief. CHURCHILL RESIGNS AS BALDWIN AIDE Baldwin's Friendly Reply. Move for Leadership Seen. Long in Army and Politics. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/social-notes-in-new-york-and-elsewhere.html | Social Notes in New York and Elsewhere. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/new-debt-accord-sought-by-bolivia-mission-negotiating-with-new-york.html | NEW DEBT ACCORD SOUGHT BY BOLIVIA; Mission Negotiating With New York Bankers Who Floated Loans of Past Eight Years. DEBT SERVICE DIFFICULT Attempt Being Made to Arrange Payment of Bondholders' Interest UntilEconomic Situation Improves. | True | Special Cable to THE NEW YORK TIMES. | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/she-means-business-to-close.html | She Means Business" to Close. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/irt-to-pay-city-1461740-today-sum-represents-municipalitys-share-of.html | I.R.T. TO PAY CITY $1,461,740 TODAY; Sum Represents Municipality's Share of Road's Profits for the First Half of Fiscal Year. A DECREASE OF $748,228 Larger Amount Had Been Hoped For to Apply Against Public Investment in Lines. Larger Sums Needed. Operating Expenses Up. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/volcano-cuts-rail-service.html | Volcano Cuts Rail Service. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/says-he-found-gems-as-scaffas-agent-accused-in-200000-case-denies.html | SAYS HE FOUND GEMS AS SCAFFA'S AGENT; Accused in $200,000 Case, Denies He Brought Stolen JewelryFrom Florida to New York.CHARGES POLICE NEGLECTBuffalo Boxing Referee Adds ThatReal Holder of Loot Was Allowed to Escape in Raid Here. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/acknowledgments-the-new-york-times-acknowledges-receipt-of-the.html | ACKNOWLEDGMENTS.; THE NEW YORK TIMES acknowledges receipt of the following | True | | C1B 101726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/new-name-for-unit-of-princewhitely-phoenix-securities-suggested-for.html | NEW NAME FOR UNIT OF PRINCE-WHITELY; Phoenix Securities Suggested for Trading Corporation Under Reorganization.CHANGE IN DIVIDEND PLANSStockholders Will Vote Also on Reducing Stated Value of Preferred and Common. Shares Recovered From Receiver. Preferred Shares Outstanding. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/mrs-morrow-speaks-here-wife-of-senator-discusses-poetry-at-dinner.html | MRS. MORROW SPEAKS HERE; Wife of Senator Discusses Poetry at Dinner of Society. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/americans-buy-utility-in-yugoslavia.html | Americans Buy Utility in Yugoslavia | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/choristers-sing-tonight-westminster-choir-school-to-give-concert-in.html | CHORISTERS SING TONIGHT.; Westminster Choir School to Give Concert in Carnegie Hall. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/brokers-loans-off-23000000-in-week-1734000000-total-smallest-since.html | BROKERS' LOANS OFF $23,000,000 IN WEEK; $1,734,000,000 Total, Smallest Since Nov. 19, 1924, Reported by the Federal Reserve. CHIEF DROP BY BANKS HERE $12,000,000 Decline Shown, With $2,000,000 for Those in Interior, $9,000,000 for "Others." Loans and Investments Up. Brokers' Loans Since Jan. 2, 1929. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/chimney-sweep-victor-by-length-whitney-entry-making-first-start-of.html | CHIMNEY SWEEP VICTOR BY LENGTH; Whitney Entry, Making First Start of Winter Season, Beats Pegg's Pride. | True | Times Wide World Photo. | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/prices-sharply-off-in-domestic-bonds-many-active-issues-on-stock.html | PRICES SHARPLY OFF IN DOMESTIC BONDS; Many Active Issues on Stock Exchange Lose Point or More for Day. TRADING LARGEST IN MONTH Government Obligations Break Badly --Foreign Loans Average Slightly Higher. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/herewith-chase-victor-scores-in-2mile-event-in-england-with-owner.html | HEREWITH CHASE VICTOR.; Scores in 2-Mile Event in England With Owner Bostwick Up. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/two-new-york-teams-advance-at-racquets-coreydixon-and-pellmortimer.html | TWO NEW YORK TEAMS ADVANCE AT RACQUETS; Corey-Dixon and Pell-Mortimer Triumph in U.S. Title Doubles at Chicago. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/business-records.html | BUSINESS RECORDS | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/outdoor-practice-started-by-navy-eight-powerful-crew-is-indicated.html | Outdoor Practice Started by Navy Eight; Powerful Crew Is Indicated by Early Drill | True | Special to The New York Times. | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/paston-letters-for-sale-court-fixes-reserve-price-for-auction-of.html | PASTON LETTERS FOR SALE.; Court Fixes Reserve Price for Auction of 15th Century Papers. | True | Special Cable to THE NEW YORK TIMES. | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/new-bridge-names-pour-in-wide-range-of-suggestions-for-hudson-span.html | NEW BRIDGE NAMES POUR IN; Wide Range of Suggestions for Hudson Span Sent to Port Authority. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 101726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/american-to-direct-persias-rail-system-charles-j-carroll-of-towanda.html | AMERICAN TO DIRECT PERSIA'S RAIL SYSTEM; Charles J. Carroll of Towanda, Pa., Picked to Nationalize Roads, Letter From Wife Reveals. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/bethlehem-steel-in-deal-mcclinticmarshall-head-tells-of.html | BETHLEHEM STEEL IN DEAL.; McClintic-Marshall Head Tells of Negotiations for Merger. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/plan-offered-to-end-slums-in-five-years-city-affairs-group-suggests.html | PLAN OFFERED TO END SLUMS IN FIVE YEARS; City Affairs Group Suggests Giving 30,000 Work Providing Better Housing for 1,000,000. WOULD AMEND HOME RULE Leaders Differ on Proposal to Fight for Law to Permit Building by Municipality. DR. HARRIS FAVORS PROJECT But Clarence Stein Urges Laying Out Model Communities in the Suburbs Instead. Calls for a War on the Slum. Thomas Suggests Six-Year Plan. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/col-guggenheim-offers-cup-to-man-who-leads-national-guard-in.html | Col. Guggenheim Offers Cup to Man Who Leads National Guard in Olympic Pentathlon Test | True | Special to The New York Times. | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/brooklyn-trio-beats-cleveland-team-1510-riding-and-driving-club.html | BROOKLYN TRIO BEATS CLEVELAND TEAM, 15-10; Riding and Driving Club Scores Over First Cavalry--Pflug Makes Nine Goals. | True | Special to The New York Times. | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/sports-of-the-times-pugilists-all-styles-and-sizes-the-art-of.html | Sports of the Times; Pugilists, All Styles and Sizes. The Art of Weaving. The Young Bounders. Swing High, Swing Low. Running Through the List. | True | By John Kieran. | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/deficit-for-butler-brothers.html | Deficit for Butler Brothers. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/delfin-cuban-boat-star-class-victor-takes-first-race-of-series-at.html | DELFIN, CUBAN BOAT, STAR CLASS VICTOR; Takes First Race of Series at Havana for Bacardi Cup With Jubilee Next. WINS BY ONLY 25 SECONDS Runner-Up Is Western Long Island Fleet Craft--Jibaro, Another Havana Entry, Is Third. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/grants-stay-in-im-alone-case.html | Grants Stay in I'm Alone Case. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/pavlowa-funeral-is-held-in-london-body-of-dancer-is-cremated-after.html | PAVLOWA FUNERAL IS HELD IN LONDON; Body of Dancer is Cremated After Russian Church Rites-- Few Countrymen Attend. NOTE OF EXILE DOMINANT Ashes, by Ballerina's Wishes, Will Remain in London "Until Present Regime in Russia Ends." | True | Wireless to THE NEW YORK TIMES. | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/federal-reserve-bank-statements.html | FEDERAL RESERVE BANK STATEMENTS | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/seek-midtown-terminal-twentythird-st-association-plan-meeting-for.html | SEEK MIDTOWN TERMINAL.; Twenty-third St. Association Plan Meeting for March 26. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/taking-up-sunday-shows-british-home-secretary-promises-early.html | TAKING UP SUNDAY SHOWS.; British Home Secretary Promises Early Statement on Question. | True | Wireless to THE NEW YORK TIMES. | C1B 101726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/berlin-alarmed-by-atheist-report.html | Berlin Alarmed by Atheist Report. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/offerings-decline-advancing-cotton-improvements-in-other-markets.html | OFFERINGS DECLINE, ADVANCING COTTON; Improvements in Other Markets and Widening of Liverpool Spread Help Firmness. MILL OUTPUT IS INCREASED Rate of Exports Reduced Again-- 100,000 More Bales Added to Certificated Stock. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/ends-school-graft-inquiry-jacobs-places-blame-for-brooklyn-job.html | ENDS SCHOOL GRAFT INQUIRY; Jacobs Places Blame for Brooklyn Job Racket on 2 Held for Trial. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/trading-in-the-bronx-vacant-and-improved-properties-in-the-borough.html | TRADING IN THE BRONX.; Vacant and Improved Properties in the Borough Sold. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/warehousemen-convene-urge-merger-of-cold-storage-groups-and.html | WAREHOUSEMEN CONVENE; Urge Merger of Cold Storage Groups and Refrigeration Institute. | True | Special to The New York Times. | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/urges-latin-ameriga-to-work-with-league-sir-eric-drummond-in-cuba.html | URGES LATIN AMERIGA TO WORK WITH LEAGUE; Sir Eric Drummond in Cuba Asks More Cooperation From Some Countries. | True | Special to THE NEW YORK TIMES. | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/warns-hungary-may-quit-league-bethlen-hints-at-action-by-all.html | WARNS HUNGARY MAY QUIT LEAGUE; Bethlen Hints at Action by All Defeated Powers if Arms Solution Is Unsatisfactory.WOULD WIDEN TRADE PACT Seeks to Extend Agreement With Austria to Germany, Italy, Czechoslovakia and Yugoslavia. | True | Special Cable to THE NEW YORK TIMES. | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/average-volume-of-reserve-bank-credit-shows-a-drop-in-week-ended.html | Average Volume of Reserve Bank Credit Shows a Drop in Week Ended Jan. 28 | True | Special to The New York Times. | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/united-states-apologizes-to-mussolini-general-butler-to-be.html | UNITED STATES APOLOGIZES TO MUSSOLINI; GENERAL BUTLER TO BE COURT-MARTIALED FOR SLUR ON ITALIAN PREMIER IN SPEECH; 'REGRET' VOICED TO ROME Steps Taken by Stimson and Adams Said to Be on Hoover's Decision. MARINE HEAD UNDER ARREST Awaits Trial for Philadelphia Remarks--Killing Story Laid to Cornelius Vanderbilt Jr. MOVE SURPRISES CAPITAL Italian Press Calls Speech "Impudent," but Officials Consider Incident Closed. Developments Cause Surprise. The Philadelphia Speech. Court-Martial Preparations. Trial Probably in Secret. Official Praise of Butler. Butler Often a Storm Centre. Saw Spanish War Service. | True | Special to The New York Times. | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/sales-in-new-jersey-properties-change-hands-in-various-towns.html | SALES IN NEW JERSEY.; Properties Change Hands in Various Towns. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/pershings-example-urged-former-governor-says-general-made-the-most.html | PERSHING'S EXAMPLE URGED; Former Governor Says General Made the Most of Opportunity. | True | | C1B 101726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/taylor-defeats-turner-wins-decision-in-main-8round-bout-at-102d.html | TAYLOR DEFEATS TURNER.; Wins Decision in Main 8-Round Bout at 102d Medical Armory. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/move-against-spring-football-drill-gains-11-eastern-colleges.html | Move Against Spring Football Drill Gains; 11 Eastern Colleges Already Decide on Ban | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/song-writers-urge-copyright-measure-gene-buck-defending-automatic.html | SONG WRITERS URGE COPYRIGHT MEASURE; Gene Buck, Defending Automatic Provision, DeniesAuthor 'Racketeering.'PUBLISHERS BACK BILLMotion Picture Producers AlsoPlead for Vestal Plan WhichRadio Broadcasters Attacked. | True | Special to The New York Times. | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/coast-guard-seizes-sixth-rum-vessel-but-officials-deny-captures.html | COAST GUARD SEIZES SIXTH RUM VESSEL; But Officials Deny Captures Mark Special Offensive--Coast 'Battle' Reported. INQUIRY IN KILLING ENDED Test Run Proves Captor Faster Than Josephine K.--Captain Tells of Brush With 'Pirates.' | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/increases-sulphur-holdings.html | Increases Sulphur Holdings. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/cuban-tariff-law-signed-by-machado-measure-will-raise-customs.html | CUBAN TARIFF LAW SIGNED BY MACHADO; Measure Will Raise Customs Barriers Against Imports Next Monday Morning. 3 MORE PAPERS CLOSED Students' Journal and Two Reviews at Sagua la Grande Are Accused of Slander. Two Other Papers to Resume. Other Resumptions to Be Considered | True | Special Cable to THE NEW YORK TIMES. | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/hanson-e-elys-change-plans.html | Hanson E. Elys Change Plans. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/bears-exonerated-in-market-decline-whitney-says-exchange-inquiry.html | BEARS EXONERATED IN MARKET DECLINE; Whitney Says Exchange Inquiry Revealed No Evidence of Any Concerted Raids. NO RUMOR PLOTS FOUND Forced Liquidation Caused the 1930 Break, He Asserts in an Address at Boston. Short Selling Is Defended. Amount of Credit Deceptive. Fear and Necessity at Work. | True | Special to The New York Times. | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/35-killed-in-mine-two-miles-out-under-sea-blast-freaks-seal-on.html | 35 Killed in Mine Two Miles Out Under Sea; Blast Freaks Seal on Dangerous English Pit | True | Special Cable to THE NEW YORK TIMES. | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/fifth-av-skyscraper-in-foreclosure-suit-thirtysixstory-structure-on.html | FIFTH AV. SKYSCRAPER IN FORECLOSURE SUIT; Thirty-six-Story Structure on Old Delmonico Site Defaults on Payments. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/await-embrees-return.html | Await Embree's Return. | True | Special to The New York Times. | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/skating-opens-today-at-lake-placid-club-dr-berger-mr-and-mrs-myers.html | SKATING OPENS TODAY AT LAKE PLACID CLUB; Dr. Berger, Mr. and Mrs. Myers and Mrs. Bieg Among Entries in Figure Competition. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 101726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/schuler-threecushion-victor.html | Schuler Three-Cushion Victor. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/klerings-and-freid-score.html | Klerings and Freid Score. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/aero-chamber-elects-lawrance-named-presidentnew-board-is-selected.html | AERO CHAMBER ELECTS.; Lawrance Named President--New Board Is Selected. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/plan-gasoline-price-rise-companies-consider-1-cent-advance-here-and.html | PLAN GASOLINE PRICE RISE.; Companies Consider 1 Cent Advance Here and in New England. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/says-dole-threatens-stability-of-britain-sir-richard-hopkins.html | SAYS DOLE THREATENS STABILITY OF BRITAIN; Sir Richard Hopkins Asserts Borrowing Has Brought Alarming Situation. | True | Wireless to THE NEW YORK TIMES. | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/rug-auction-by-smith-to-begin-here-feb-9-market-surprised-by.html | RUG AUCTION BY SMITH TO BEGIN HERE FEB. 9; Market Surprised by Offering of 45,000 Bales--First Sale Since 1928. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/bird-greeted-in-london-actor-returns-to-british-stage-in.html | BIRD GREETED IN LONDON.; Actor Returns to British Stage In Titheradge's "Frailties." | True | Special Cable to THE NEW YORK TIMES. | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/queens-visit-cheers-princess-beatrice-victoria-of-spain-arrives-in.html | QUEEN'S VISIT CHEERS PRINCESS BEATRICE; Victoria of Spain Arrives in London, but Condition of HerMother Is Worse. | True | Wireless to THE NEW YORK TIMES. | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/governor-orders-inquiry.html | Governor Orders Inquiry. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/anglers-club-handicap-miami-feature-captured-easily-by-okaybee.html | Anglers' Club Handicap, Miami Feature, Captured Easily by Okaybee; OKAYBEE TRIUMPHS EASILY AT MIAMI Sprints Six Furlongs in 1:11 2-5 to Take Anglers' Club by Length and Half. LIGHTNING BOLT IS VICTOR Kurtsinger Wins on Whitney Horse and Protractor--Robertson Also Gets Double. Okaybee Slow at Start. Gelding Highly Regarded. | True | Special to The New York Times. | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/brooklyn-prep-triumphs-beats-columbia-grammar-school-swimmers-by-28.html | BROOKLYN PREP TRIUMPHS; Beats Columbia Grammar School Swimmers by 28 to 25. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/financial-markets-stocks-recover-sharply-after-early-declinesbonds.html | FINANCIAL MARKETS; Stocks Recover Sharply, After Early Declines--Bonds Weak Again, Brokers' Loans Lower. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/meets-cotton-disputants-british-cabinet-ministers-confer-parley.html | MEETS COTTON DISPUTANTS; British Cabinet Ministers Confer-- Parley Held in Cairo. | True | Special Cable to THE NEW YORK TIMES. | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/egypt-shuts-door-on-foreign-sugar-duty-will-be-prohibitive-as-a.html | EGYPT SHUTS DOOR ON FOREIGN SUGAR; Duty Will Be Prohibitive as a Result of 14-Year Accord WithEgyptian Company. | True | By Joseph M. Levy. Special Cable To the New York Times. | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/peso-improves-slightly-argentina-succeeding-in-preventing-exchange.html | PESO IMPROVES SLIGHTLY.; Argentina Succeeding in Preventing Exchange Fluctuation. | True | Special Cable to THE NEW YORK TIMES. | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/jersey-golfers-advance-dante-and-williams-gain-the-final-in-miami.html | JERSEY GOLFERS ADVANCE.; Dante and Williams Gain the Final in Miami Best-Ball Event. | True | | C1B 101726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/sidney-homer-villa-scene-of-recital-new-york-string-quartet-in-palm.html | SIDNEY HOMER VILLA SCENE OF RECITAL; New York String Quartet in Palm Beach Gives Premiere of Host's Quintet. MANY GUESTS ARE PRESENT Mrs. Harry Oakes Entertains With Luncheon Bridge--Quentin F. Feitners Are Dinner Hosts. | True | Special to The New York Times. | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/butler-silent-at-quantico-has-freedom-of-the-reservation.html | Butler Silent at Quantico.; Has Freedom of the Reservation. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/edward-f-henson-retired-lumberman-and-insurance-executive-dies-in.html | EDWARD F. HENSON.; Retired Lumberman and Insurance Executive Dies in Philadelphia. | True | Special to The New York Times. | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/philadelphia-jobless-march-on-city-hall-council-hears-plea-for.html | Philadelphia Jobless March on City Hall; Council Hears Plea for $9,000,000 Relief | True | Special to The New York Times. | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/great-rail-reform-ordered-by-soviet-wage-increases-and-abandonment.html | GREAT RAIL REFORM ORDERED BY SOVIET; Wage Increases and Abandonment of Communist Scale Among the Provisions.STALIN DIRECTS THE MOVERoads Now Said to Be in WorstShape in Years--Tractor PartsLacking for Spring Sowing. Enumerates Many Shortcomings. Orders Tractor Speed-Up. | True | By Walter Duranty. Wireless To the New York Times. | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/house-committee-rejects-25000000-drought-fund-backing-hoovers-stand.html | HOUSE COMMITTEE REJECTS $25,000,000 DROUGHT FUND, BACKING HOOVER'S STAND; COMPROMISE VOTED DOWN Democrats, Fighting for Senate Amendment, Beaten, 18 to 11. RED CROSS STAND HEEDED Party Leaders Agree to Ballot Today, but Opposition Wins Right to Debate. SENATE VOTES WHEAT GIFT Robinson Threatens Extra Session--Payne Retorts to Senators' Charge of Politics. House Will Vote Today. Senate Backs Relief Proposals. Payne Replies to Senate Critics. HOUSE COMMITTEE REJECTS RELIEF FUND Blames Way Measure is Drafted. Says Work Would Be Duplicated. Contributions Exceed $4,000,000. People's Lobby Assails President. Demands Use of Surtaxes. Senate Vote on Gift of Wheat. | True | Special to The New York Times. | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/new-french-ministry-faces-chamber-today-majority-of-30-votes.html | NEW FRENCH MINISTRY FACES CHAMBER TODAY; Majority of 30 Votes Expected, but Even Some of Laval's Supporters Are Uncertain. | True | Special Cable to THE NEW YORK TIMES. | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/parley-on-nicaragua-begins-in-washington-minister-and-marine-corps.html | PARLEY ON NICARAGUA BEGINS IN WASHINGTON; Minister and Marine Corps Commander Confer With Stimsonand Others. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/harper-wins-opener-in-3cushion-play-defending-amateur-champion.html | HARPER WINS OPENER IN 3-CUSHION PLAY; Defending Amateur Champion Defeats Harris, 50-34, in 61 Innings at Chicago. | True | | C1B 101726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/deliberation-or-delay-senate-might-abandon-little-things-to.html | DELIBERATION OR DELAY?; Senate Might Abandon Little Things to Consider World Peace. Sir Harry Armstrong's Farewell Meteor Seen Up-State. | True | EDWARD BERWICK.H.G. ARMSTRONG.GEORGE CARTER. | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/miss-wally-toscanini-marries-count-albani-famous-conductor-at.html | MISS WALLY TOSCANINI MARRIES COUNT ALBANI; Famous Conductor at Wedding of Daughter to Italian Nobleman in Milan. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/ownership-of-garment-centre-capitol.html | Ownership of Garment Centre Capitol. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/leroy-ny-plant-adds-to-payroll.html | Leroy (N.Y.) Plant Adds to Payroll | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/mayors-shoulder-better-walker-now-hopes-to-attend-meeting-of-board.html | MAYOR'S SHOULDER BETTER; Walker Now Hopes to Attend Meeting of Board Today. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/the-case-for-mr-michel-senator-schall-writes-about-the-minnesota.html | THE CASE FOR MR. MICHEL.; Senator Schall Writes About the Minnesota Federal Judgeship. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/mr-rogers-flits-all-about-but-keeps-up-with-the-news.html | Mr. Rogers Flits All About, But Keeps Up With the News | True | WILL ROGERS. | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/to-make-first-distribution.html | To Make First Distribution. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/police-department.html | Police Department. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/actors-to-see-heckscher-players.html | Actors to See Heckscher Players. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/hod-carriers-get-writ-af-of-l-officials-restrained-from-forcing.html | HOD CARRIERS GET WRIT.; A.F. of L. Officials Restrained From Forcing Them Into New Union. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/84-fare-rise-just-ny-central-holds-road-files-cost-data-to-show-40.html | 84% FARE RISE JUST, N.Y. CENTRAL HOLDS; Road Files Cost Data to Show 40% Commutation Increase Is a Moderate Request. HEAVY LOSSES REPORTED Line Is Entitled to $3,959,876 More Yearly From Commuters, Experts Testify. Commutation Revenue Listed. Land Value Is Challenged. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/coffee-grower-plans-londonkenya-hops-commander-kidston-buys.html | COFFEE GROWER PLANS LONDON-KENYA HOPS; Commander Kidston Buys American Plane for Trips to Plantation in Africa. | True | Wireless to THE NEW YORK TIMES. | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/large-gain-of-gold-by-bank-of-france-weeks-increase-641000000.html | LARGE GAIN OF GOLD BY BANK OF FRANCE; Week's Increase 641,000,000 Francs-- Home Discounts Increased. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/special-court-urged-for-boys-of-16-to-21-crime-board-is-told-much.html | SPECIAL COURT URGED FOR BOYS OF 16 TO 21; Crime Board Is Told Much of Criminal Class Is in That Age Group. | True | | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/marcus-resigns-a-post-bank-of-us-head-and-singer-quit-as-officers.html | MARCUS RESIGNS A POST.; Bank of U.S. Head and Singer Quit as Officers of Beth Israel Hospital. | True | | C1B 101726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/fish-asks-war-department-to-investigate-football-conditions-at-west.html | Fish Asks War Department to Investigate Football Conditions at West Point; WEST POINT INQUIRY DEMANDED BY FISH Representative Asks Investigation of Charges of Proselytingof Football Players. ASSAILS ARMY "PRACTICES" Says Newspaper "Rendered Service"in Goff Case.--General MacArthur to Refer Matter to Academy. Praises Newspaper's Part. Statement Given by Fish. Holds Process Unsportsmanlike. No Comment Made at Academy. | True | Times Wide World Photo. | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/miss-waring-gains-final-at-pinehurst-beats-mrs-clemson-by-2-and-1.html | MISS WARING GAINS FINAL AT PINEHURST; Beats Mrs. Clemson by 2 and 1 in Pine Needles Tourney--Mrs. Maxwell Also Wins. | True | Special to The New York Times. | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/3-companies-protest-colombian-oil-bill-american-concerns-say.html | 3 COMPANIES PROTEST COLOMBIAN OIL BILL; American Concerns Say Measure Would Force Stagnation of the Industry There. | True | Special Cable to THE NEW YORK TIMES. | C1B 101726 |
| 1931-01-30 | 1931-01-30 | https://www.nytimes.com/1931/01/30/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B 101726 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/dear-prohibition-more-money-for-drylaw-enforcement-seems.html | DEAR PROHIBITION.; More Money for Dry-Law Enforcement Seems Inappropriate. Revision Suggestion. Sobriety In Toledo. Mosquitia Not Unknown. Sympathy for Senate. | True | MARGARET HEYLIGER.REGINALD FIFE.L.H. FORD.JOHN EOGHAN KELLY. | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/jubilee-is-victor-in-star-class-race-long-island-sound-boat-wins.html | JUBILEE IS VICTOR IN STAR CLASS RACE; Long Island Sound Boat Wins First Lap of Cuban Cup International Test. DELFIN FINISHES SECOND Cuban Yacht Trails by 43 Seconds, With Iscyra, Another L.I. Craft, Third at Havana. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/four-debate-socialism-thomas-and-broun-argue-partys-service-with.html | FOUR DEBATE SOCIALISM.; Thomas and Broun Argue Party's Service With Darrow and Hays. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/commuters-fares-rose-10-in-21-years-new-york-central-submits-data.html | COMMUTERS' FARES ROSE 10% IN 21 YEARS; New York Central Submits Data to Show Its Rates Are Out of Line With Present Prices. LOWER THAN OTHER ROADS' West Shore and New Haven Get Higher Returns, Exhibits Reveal in Plea for 40% Increase. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/old-guard-holds-105th-annual-ball-veterans-organization-honors.html | OLD GUARD HOLDS 105TH ANNUAL BALL; Veterans' Organization Honors Captain Daniel O'Mara, Its Sole Civil War Survivor. GRAND MARCH A TRADITION Massing of Colors Is Climax of Evening--Many Dinners Precede the Entertainment. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/sherwood-comedy-in-film-the-queens-husband-emerges-as-the-royal-bed.html | SHERWOOD COMEDY IN FILM; "The Queen's Husband" Emerges as "The Royal Bed" at Mayfair. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 102705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/soviet-holds-662200-in-penal-camp-toil-ogpu-chief-reveals-fugitive.html | SOVIET HOLDS 662,200 IN PENAL CAMP TOIL, OGPU CHIEF REVEALS; Fugitive Secret Police Official Tells in Finland of Horrors of forced Labor. 72,000 DIED LAST WINTER Men Blinded by Lack of Proper Food Are Shot for Straying From Paths, He Charges. MANY TASKS UNDERTAKEN 73,285 Women and 18,932 Girls and Boys Are Listed Among Last Year's Prisoners. Convict Camps Described. 72,000 Casualties Last Winter. SOVIET HAS 662,200 IN PENAL CAMP TOIL | True | By Marcus A. Tollett. Special Cable To the New York Times. | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/miller-officially-named-navy-coach-former-notre-dame-star-will.html | MILLER OFFICIALLY NAMED NAVY COACH; Former Notre Dame Star Will Succeed Ingram as Head Football Mentor. | True | Special to The New York Times. | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/returns-196721-taxes-revenue-bureau-awards-amount-to-estate-of.html | RETURNS $196,721 TAXES.; Revenue Bureau Awards Amount to Estate of Eliza W. White. | True | Special to The New York Times. | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/golfers-leave-for-florida.html | Golfers Leave for Florida. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/cent-takes-youth-to-havana-and-back-caronia-stowaway-on-voyage-for.html | CENT TAKES YOUTH TO HAVANA AND BACK; Caronia Stowaway, on Voyage for Health, Eats Caviar, but Wields Broom. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/7th-regiment-victor-conquers-montclair-ac-in-basket-ball-game-by.html | 7TH REGIMENT VICTOR.; Conquers Montclair A.C. In Basket ball Game by 23-22. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/sues-to-padlock-the-abbey-inn.html | Sues to Padlock the Abbey Inn. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/charles-bruning-head-of-blue-print-paper-making-firm-here-dies-in.html | CHARLES BRUNING.; Head of Blue Print Paper Making Firm Here Dies in Arizona. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/his-associates-honor-em-allen.html | His Associates Honor E.M. Allen. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/25000-leads-gifts-to-red-cross-here-contribution-of-standard-oil-of.html | $25,000 LEADS GIFTS TO RED CROSS HERE; Contribution of Standard Oil of New Jersey Raises Total to $1,149,125. CAMPAIGN IS INTENSIFIED Will Rogers and Five Drought Sufferers to Be Heard on Radio Tonight. Theatre Appeal Effective. The Day's Contributions. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/blue-ridge-school-dance-benefit-held-at-plaza-for-work-among.html | BLUE RIDGE SCHOOL DANCE.; Benefit Held at Plaza for Work Among Virginia Children. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/essay-prizes-offered-nyu-announces-subjects-for-contest-by-james-a.html | ESSAY PRIZES OFFERED.; N.Y.U. Announces Subjects for Contest by James A. Hearn & Son. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/roosevelt-house-tea-today.html | Roosevelt House Tea Today. | True | | C1B 102705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/state-senate-hits-heflin-alabama-upper-house-joins-lower-in.html | STATE SENATE HITS HEFLIN.; Alabama Upper House Joins Lower In Condemning Senator. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/gandhi-says-british-prevent-a-truce-he-cables-to-london-paper-that.html | GANDHI SAYS BRITISH PREVENT A TRUCE; He Cables to London Paper That 'Continuing Repression' Robs Amnesty of Its Effect. INSISTS HIS MIND IS OPEN Awaits Return of Delegates Before Passing on MacDonald Plan-- Tagore Counsels Caution. Cites New "Repressions." Committee to Meet Today. Hear New Viceroy Plans Parley. Five Jailed in Karachi. Tagore Warns Against Haste. | True | Special Cable to THE NEW YORK TIMES. | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/labor-leaders-see-defeat-as-remote-british-premier-and-board-of.html | LABOR LEADERS SEE DEFEAT AS REMOTE; British Premier and Board of Trade Head Scout Danger of Government Falling. COTTON CONFERENCE FAILS Meeting of Weavers and Owners in London With MacDonald Ends Without Result. | True | Special Cable to THE NEW YORK TIMES. | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, on the Stock Exchange and in the Financial Markets. Government Issues Still Fall. Capital Gains Tax. A Conflict Arises. The Large Investor. Richfield Oil. Where Stocks Are Going. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/influenza-at-low-point-58-cases-reported-in-daypneumonia-declines.html | INFLUENZA AT LOW POINT.; 58 Cases Reported in Day-- Pneumonia Declines Slightly. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/quits-party-committee-mrs-lowndes-of-maryland-resigns-republican.html | QUITS PARTY COMMITTEE.; Mrs. Lowndes of Maryland Resigns Republican National Post. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/meshlauk-scouts-red-trade-menace-russia-has-neither-the-will-nor.html | MESHLAUK SCOUTS 'RED TRADE MENACE'; Russia Has Neither the Will Nor the Power to Upset Business, Soviet Leader Says. ASKS WORLD PRICE LEAGUE Tells American-Russian Chamber Here His Nation Would Holp to Stabilize Markets. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/decline-in-philadelphia-business-drop-in-december-wider-than-usual.html | DECLINE IN PHILADELPHIA.; Business Drop in December Wider Than Usual, Reserve Bank Says. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/10859649-sought-by-municipalities-sharp-drop-shown-in-bonds-to-be.html | $10,859,649 SOUGHT BY MUNICIPALITIES; Sharp Drop Shown in Bonds to Be Awarded Next Week--52 Communities on List. $1,655,000 FOR GALVESTON Only Two Other Issues in $1,000,000 Class--Market Steadier AfterDecline Due to Bonus Fight. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/tunnel-fund-urged-as-aid-to-jobless-republicans-would-spend-the.html | TUNNEL FUND URGED AS AID TO JOBLESS; Republicans Would Spend the $24,000,000 From Holland Tube "Mortgage" at Once. GOVERNOR IS CRITICIZED Joint Statement of Knight and McGinnies Asserts Budget ShouldExpand Public Works. 1932 Budget Seen as Factor. Knight-McGinnies Statement. | True | | C1B 102705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/porcelain-faking-alleged-french-complain-of-mysterious-town-of.html | PORCELAIN FAKING ALLEGED; French Complain of Mysterious Town of Limoges, Ohio. | True | Special Cable to THE NEW YORK TIMES. | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/ellsworth-joins-wilkins-expedition-partners-in-polar-submarine.html | ELLSWORTH JOINS WILKINS EXPEDITION; PARTNERS IN POLAR SUBMARINE VENTURE. | True | Times Wide World Photo.Times Wide World Photo. | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/hope-for-legal-buses.html | HOPE FOR LEGAL BUSES. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/sun-hotter-at-poles-dr-einstein-suggests-this-may-be-cause-of-the.html | SUN HOTTER AT POLES, DR. EINSTEIN SUGGESTS; This May Be Cause of the SunSpot Cyclones, He Says After Study at Mt. Wilson. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/excelsior-purse-to-yankee-doodle-fouryearold-colt-opens-up-early.html | EXCELSIOR PURSE TO YANKEE DOODLE; Four-Year-Old Colt Opens Up Early Lead to Win Feature at New Orleans. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/will-spend-5723090-new-york-telephone-plans-state-construction.html | WILL SPEND $5,723,090; New York Telephone Plans State Construction Program. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/book-sale-brings-60724-a-first-edition-of-departmental-ditties.html | BOOK SALE BRINGS $60,724.; A First Edition of "Departmental Ditties" Auctioned for $925. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/the-screen-a-mystery-ship.html | THE SCREEN; A "Mystery" Ship. | True | By Mordaunt Hall. | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/womens-clubs-urge-matrons-in-all-courts-federation-also-demands.html | WOMEN'S CLUBS URGE MATRONS IN ALL COURTS; Federation Also Demands Action on Central Park Reservoir-- Asks Playground Pay Rises. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/judges-acquit-a-judge.html | JUDGES ACQUIT A JUDGE. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/500-to-run-tonight-in-osceola-games-miss-egg-heads-list-of-women.html | 500 TO RUN TONIGHT IN OSCEOLA GAMES; Miss Egg Heads List of Women Stars in Meet at Seventh Regiment Armory. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/three-get-paris-divorces-wives-of-ge-brinton-herbert-worth-ha.html | THREE GET PARIS DIVORCES.; Wives of G.E. Brinton, Herbert Worth, H.A. Ramsay Win Decrees. | True | Special Cable to THE NEW YORK TIMES. | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/copper-offered-at-9-c-custom-smelters-shade-official-rate-by-c-but.html | COPPER OFFERED AT 9 C.; Custom Smelters Shade Official Rate by c, but With Little Effect. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/60000-trust-fund-left-to-employe-wife-of-jacob-gould-schurman.html | $60,000 TRUST FUND LEFT TO EMPLOYE; Wife of Jacob Gould Schurman Provided for Superintendent of Apartment in Will. READ ESTATE $1,894,937 Banker's Widow Had Many Rare Editions--Mrs. Croker Asks Accounting by Stepson. Mrs. C.S. Read Left $1,894,937. Mrs. Croker Asks Accounting. Ryan Contest Is Settled. H.E. Twitchell Estate $404,744. Family Gets B.B. McAlpin Property. | True | Special to The New York Times. | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/billingsley-gets-15day-jail-term-court-fines-him-250-also-for.html | BILLINGSLEY GETS 15-DAY JAIL TERM; Court Fines Him $250 Also for Contempt for Statements in Libel Suit Examination. | True | | C1B 102705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/mrs-crater-tells-of-another-find-envelope-marked-by-husband-open-at.html | MRS. CRATER TELLS OF ANOTHER FIND; Envelope Marked by Husband "Open at Once" Held Only Old Clippings, She Says. CRAIN INTERVIEWS HER But Gets No New Information on Justice's Disappearance or on Papers Left by Him. Crain Asks for Envelope. Tells of Finding Money. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/veterans-cash-bill-called-credit-peril-young-boston-reserve-bank-he.html | VETERANS' CASH BILL CALLED CREDIT PERIL; Young, Boston Reserve Bank Head, Warns Committee of Huge Bond Depreciation. MENACE TO RECOVERY SEEN J.H. Case, Federal Reserve Chairman Here, Says Operation Would Depreciate Bank Assets. FEARS FOR NEW FINANCING Curtailment, He Thinks, Would Follow and Delay the Restoration of Fuller Employment. Depression Called Sure. Stabilization Called Uncertain. New Buyers Must Be Found. Depression of Issues Pictured. $450,000,000 Decline Predicted. Peril to Recovery Is Seen. | True | Special to The New York Times. | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/westminster-choir-gives-annual-concert-chorus-of-48-men-and-women.html | WESTMINSTER CHOIR GIVES ANNUAL CONCERT; Chorus of 48 Men and Women Sings Sacred Texts With Sincerity at Carnegie Hall. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/textile-strike-in-lodz-poland.html | Textile Strike in Lodz, Poland. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/wh-jones-killed-in-traffic-crash-retired-broker-79-is-hurled-from.html | W.H. JONES KILLED IN TRAFFIC CRASH; Retired Broker, 79, Is Hurled From Seat as His Taxi Hits Car Ahead. DEFECTIVE BRAKE BLAMED Driver, Unable to Stop for Red Light, Is Arrested--One Dead as Train Hits Two Autos. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/bank-debits-lower-for-week-and-year-interest-rates-decreased-last.html | BANK DEBITS LOWER FOR WEEK AND YEAR; Interest Rates Decreased Last Week, While Stock and Bond Prices Advanced. STEEL PRICES HELD LEVEL Business Failures Were Fewer, While Building Contracts Were Below Previous Week and Year. | True | Special to The New York Times. | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/benefit-group-liquidated-report-made-on-grand-lodge-of-the-order.html | BENEFIT GROUP LIQUIDATED.; Report Made on Grand Lodge of the Order Brith Abraham. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/wins-back-fortune-in-whaling.html | Wins Back Fortune in Whaling. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/the-hagerman-matter-senator-fraziers-attitude-termed-most.html | THE HAGERMAN MATTER.; Senator Frazier's Attitude Termed Most Distressing. Executive Action in Cuba. The Eel's Dull Day. | True | ROBERT MURRAY HAIG.GERALD BRANDON, | C1B 102705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/bond-prices-lower-on-stock-exchange-market-continues-unsettled.html | BOND PRICES LOWER ON STOCK EXCHANGE; Market Continues Unsettled-- Government Obligations Decline Sharply. MOST GROUPS LESS ACTIVE Foreign Loans Slightly Easier, With German International 5 s Off 2 1/8 Points. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/warns-newspapers-on-free-publicity-postal-official-reminds-states.html | WARNS NEWSPAPERS ON FREE PUBLICITY; Postal Official Reminds State's Weekly Editors of Federal Law Against Practice. | True | Special to The New York Times. | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/admits-strangling-husband-with-belt-mother-of-three-tells-of.html | ADMITS STRANGLING HUSBAND WITH BELT; Mother of Three Tells of Killing Man With Strap With Which He Tried to Beat Her. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/rko-consummates-pathe-acquisition-brown-says-new-company-will.html | R.-K.-O. CONSUMMATES PATHE ACQUISITION; Brown Says New Company Will Operate Organization as Separate Entity. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/china-intensifies-drive-against-reds-war-minister-goes-to-take.html | CHINA INTENSIFIES DRIVE AGAINST REDS; War Minister Goes to Take Charge--Communists Slay 3 Captive Nanking Generals. WE APPOINT COUNSELOR W.R. Peck, Veteran of Foreign Service, to Reside at Nanking, butLegation Stays In Peking. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/uppercu-to-retire-feb-4-his-auto-business-here-to-be-general-motors.html | UPPERCU TO RETIRE FEB. 4.; His Auto Business Here to Be General Motors Factory Branch. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/w-howard-metcalf-leader-in-auto-trade-circles-dies-in-philadelphia.html | W. HOWARD METCALF.; Leader in Auto Trade Circles Dies in Philadelphia at 64. | True | Special to The New York Times. | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/french-legion-honors-americans.html | French Legion Honors Americans. | True | Special Cable to THE NEW YORK TIMES. | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/vassar-club-benefit-nets-8000-at-opera-lily-pons-ill-so-mme.html | VASSAR CLUB BENEFIT NETS $8,000 AT OPERA; Lily Pons Ill, So Mme. Sabanieeva Sings in "Mignon" Matinee-- Double Bill at Night. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/fire-department.html | Fire Department. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/josiah-a-zoller-dead-bond-broker-and-banker-succumbs-after-an.html | JOSIAH A. ZOLLER DEAD.; Bond Broker and Banker Succumbs After an Operation. | True | Special to The New York Times. | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/bad-john-wright-dies-in-his-mountain-cabin-subject-of-john-fox.html | 'BAD JOHN' WRIGHT DIES IN HIS MOUNTAIN CABIN; Subject of John Fox Novel, Long in Southern Feud Warfare, Was 88 Years Old. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/yatess-63-helps-him-win-in-florida-he-sets-amateur-record-at-palm.html | YATESS 63 HELPS HIM WIN IN FLORIDA; He Sets Amateur Record at Palm Beach Club by Trouncing Stover, 16 and 14.HAS 9 BIRDIES IN 22 HOLES Rochester Star Six Strokes UnderPar on First Round as He TakesLake Worth Tourney. Wins All Holes of First Nine. Yates Loses First Hole. | True | Special to The New York Times.Times Wide World Photo.DUCKY YATES. | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/burke-and-monroe-win-defeat-team-of-sarazen-and-steele-in-florida.html | BURKE AND MONROE WIN.; Defeat Team of Sarazen and Steele in Florida Golf Exhibition. | True | Special to The New York Times. | C1B 102705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/christmas-victor-in-fulford-purse-first-horse-to-bear-widener-silks.html | CHRISTMAS VICTOR IN FULFORD PURSE; First Horse to Bear Widener Silks on Winter Track Scores at Miami. BEATS POURBOIRE BY NOSE Dove Wins Second in Row for Gaffney--Fetish Defeats Aurica,Paying $15.60 for $2. Bo Ballot Is Fourth. Eleven Go to the Post. | True | Special to The New York Times. | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/sir-basil-zaharoff-ill-chief-stockholder-of-monte-carlo-casino-is.html | SIR BASIL ZAHAROFF ILL.; Chief Stockholder of Monte Carlo Casino Is More Than 80 Years Old. | True | Special Cable to THE NEW YORK TIMES. | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/18mile-snowshoe-marathon-won-by-picard-in-blizzard.html | 18-Mile Snowshoe Marathon Won by Picard in Blizzard | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/dr-harris-advances-in-billiard-match-takes-second-block-from-harper.html | DR. HARRIS ADVANCES IN BILLIARD MATCH; Takes Second Block From Harper, in Amateur Play--Now Trails by Sixteen Points. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/big-cities-to-hold-crime-conference-police-heads-and-prosecutors.html | BIG CITIES TO HOLD CRIME CONFERENCE; Police Heads and Prosecutors Will Meet in Chicago to Formulate Program. JOINT WAR ON GANGS GOAL Mulrooney, Crain and Kresel Expected to Attend--Address byMitchell Planned. Los Angeles Starts Movement. | True | Special to The New York Times. | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/the-bergensfjords-sailings-canceled.html | The Bergensfjord's Sailings Canceled | True | Wireless to THE NEW YORK TIMES. | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/rogers-tells-of-funds-raised-at-benefits-for-the-needy.html | Rogers Tells of Funds Raised At Benefits for the Needy | True | WILL ROGERS. | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/bennett-names-ward-aide-state-attorney-general-selects-predecessor.html | BENNETT NAMES WARD AIDE; State Attorney General Selects Predecessor for Rail Case. | True | Special to The New York Times. | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/russo-gets-5-years-for-killing.html | Russo Gets 5 Years for Killing. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/dr-lathrop-dead-on-visit-to-coast-social-service-executive-of-the.html | DR. LATHROP DEAD ON VISIT TO COAST; Social Service Executive of the Episcopal Church Was a Friend of Roosevelt's. LEADER IN PRISON REFORM Succumbs to Pneumonia While in San Francisco for Diocesan Convention Next Week. Organized Social Service Work. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/record-force-out-at-broadway-blaze-more-apparatus-responded-to.html | RECORD FORCE OUT AT BROADWAY BLAZE; More Apparatus Responded to Lincoln Arcade Call Than to Any Fire in 25 Years. DOUBLE-9 ALARM SOUNDED Artist Loses 20 Years' Work, 500 Paintings--Seventeen Persons Hurt--Damage Is $500,000. Tenants Warn Others. "Double Nine" Alarm. Firemen Save Invalid. Fire Company Trapped. List of Injured. | True | Times Wide World Photo. | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/error-in-listing-crater-papers.html | Error in Listing Crater Papers. | True | | C1B 102705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/liberal-paper-scores-gandhi-as-impossible-manchester-guardian.html | LIBERAL PAPER SCORES GANDHI AS IMPOSSIBLE; Manchester Guardian Groups Him With Churchill as Unlikely to Help India. | True | Special Cable to THE NEW YORK TIMES. | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/paramount-publix-increases-net-18-years-profits-18370000-against.html | PARAMOUNT PUBLIX INCREASES NET 18%; Year's Profits $18,370,000, Against $15,544,000 in 1929, Company Estimates. SHARE EARNINGS ARE $6.15 Zukor says Public Responded to Improved Quality of Talking Pictures Produced. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/sports-today.html | Sports Today | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/brandeis-criticizes-minnesota-gag-law-justice-during-supreme-court.html | BRANDEIS CRITICIZES MINNESOTA GAG LAW; Justice, During Supreme Court Argument, Holds That It Limits Free Press. DEFAMATION IS ADMITTED "You Cannot Disclose Evil Without Naming Doers of Evil," He Says, Regarding Newspaper Articles. Defamation Is Admitted. Cannot Always Await the Court. | True | Special to The New York Times. | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/liverpools-cotton-week-british-stocks-slightly-reduced-imports.html | LIVERPOOL'S COTTON WEEK; British Stocks Slightly Reduced; Imports Smaller. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/daughter-to-mrs-jerome-h-frank.html | Daughter to Mrs. Jerome H. Frank. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/british-banker-sails-to-aid-brazil.html | British Banker Sails to Aid Brazil. | True | Special Cable to THE NEW YORK TIMES. | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/railroad-earnings-pennsylvania-pere-marquette.html | RAILROAD EARNINGS.; Pennsylvania. Pere Marquette. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/to-nationalize-havana-cuban-government-completes-plan-to-take.html | TO NATIONALIZE HAVANA.; Cuban Government Completes Plan to Take Control of City's Affairs. | True | Special Cable to THE NEW YORK TIMES. | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/pauline-starke-in-sanitarium.html | Pauline Starke in Sanitarium. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/money.html | MONEY. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/more-mill-activity-lifts-cotton-again-seasons-first-decrease-in.html | MORE MILL ACTIVITY LIFTS COTTON AGAIN; Season's First Decrease in Visible Supply Figures Also in 11 to 15 Point Rise. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/mark-bishop-brents-tomb-stone-is-in-place-at-new-yorkers-grave-in.html | MARK BISHOP BRENT'S TOMB.; Stone Is In Place at New Yorker's Grave in Switzerland. | True | Wireless to THE NEW YORK TIMES. | C1B 102705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/frisco-fare-cut-approved-by-icc-passenger-rate-of-2-cents-a-mile-is.html | FRISCO FARE CUT APPROVED BY I.C.C.; Passenger Rate of 2 Cents a Mile Is First Rail Step to Meet Bus Competition. OTHER ROADS REDUCE FARES Four Southwestern Carriers That Opposed Reduction Put in Low Rate to Fight Frisco. Four Other Lines Reduce Fares. | True | Special to The New York Times. | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/mrs-stetson-is-victor-defeats-mrs-rood-in-playoff-for-medal-in.html | MRS. STETSON IS VICTOR.; Defeats Mrs. Rood in Play-Off for Medal in Bellair Golf. | True | Special to The New York Times. | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/delays-salvationist-bill-house-of-commons-puts-off-second-reading.html | DELAYS SALVATIONIST BILL.; House of Commons Puts Off Second Reading of Reform Measure. | True | Wireless to THE NEW YORK TIMES. | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/sixth-av-property-in-60year-lease-john-r-thompson-company-gets-land.html | SIXTH AV. PROPERTY IN 60-YEAR LEASE; John R. Thompson Company Gets Land and Building at 1,129 From Hoffman Estate. OTHER CONTRACTS MADE Catering Company Takes Over Property on West 52d Street -- West End Avenue Sale. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/seaboard-again-defaults.html | Seaboard Again Defaults. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/krupps-head-urges-guarantee-of-jobs-with-wage-cuts-and-limiting-of.html | KRUPP'S HEAD URGES GUARANTEE OF JOBS; With Wage Cuts and Limiting of Lay-Offs, He Says, It Would Revive Trade. CITES TWO KEY PROBLEMS Herr von Bohlen Thinks Solution of Production Cost and Employment Will End the Slump. | True | Special Cable to THE NEW YORK TIMES. | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/weekly-index-for-cotton-cloth-production-added-to-series-used-in.html | Weekly Index for Cotton Cloth Production Added to Series Used in New Business Graph | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/bennett-and-hoover-take-up-problems-canadian-premier-dines-with.html | BENNETT AND HOOVER TAKE UP PROBLEMS; Canadian Premier Dines With Stimson, MacNider and Wrong at White House. WELCOMED BY OFFICIALS But He Insists That His Washington Visit Is Informal--Topics Discussed Withheld. Visits Secretary Stimson. Unsettled Border Problems. BENNETT CONFERS WITH PRESIDENT | True | Special to The New York Times.Times Wide World Photo. | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/victoria-cricketers-draw-match-with-west-indies-team-ends-in-second.html | VICTORIA CRICKETERS DRAW.; Match With West Indies Team Ends In Second Innings. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/williams-back-at-prison-says-he-was-offered-300aweek-job-here-as-a.html | WILLIAMS BACK AT PRISON.; Says He Was Offered $300-a-Week Job Here as a Killer. | True | Special to The New York Times. | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/st-nicks-sextet-beats-new-york-ac-heaths-goal-in-second-period-is.html | ST. NICK'S SEXTET BEATS NEW YORK A.C.; Heath's Goal in Second Period Is Decisive Factor in 1-to-0 Triumph. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/dailey-advances-in-class-c-squash-defeats-scheerer-1015-158-159-to.html | DAILEY ADVANCES IN CLASS C SQUASH; Defeats Scheerer, 10-15, 15-8, 15-9, to Gain Third Round in Hard-Fought Match. | True | By Allison Danzig. | C1B 102705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/kresel-subpoenaed-to-testify-on-bank-steuer-expected-to-examine-him.html | KRESEL SUBPOENAED TO TESTIFY ON BANK; Steuer Expected to Examine Him Monday in Bank of U.S. Inquiry. GRAND JURY ACTION NEAR Indictment of One or More Officers May Be Sought on Wednesday. REMOVAL BRIEFS ARE FILED Tuttle Denounces Steuer's Affidavit as "Extreme in Its Vicious Personalities." Steuer to Go Before Grand Jury Brief Filed by Steuer. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/state-and-city-to-postpone-longterm-loans-bankers-say.html | State and City to Postpone Long-Term Loans, Bankers Say | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/individual-tastes-stressed-in-styles-paris-displays-mark-a-new.html | INDIVIDUAL TASTES STRESSED IN STYLES; Paris Displays Mark a New Departure From Trend to Standardization. COATS OF MANY LENGTHS Afternoon Gowns of Flowers, Frills and Flowing Drapes Recall Bygone Days. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/chilean-deputies-vote-finance-bill-measure-granting-president.html | CHILEAN DEPUTIES VOTE FINANCE BILL; Measure Granting President Dictatorial Powers Now Goes to the Senate. EARLIER HINT OF DEFEAT Press Makes Vigorous Campaign for Bill When Preliminary Vote Indicates Its Loss. Change of View Seen. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/burley-bigoney-split-into-2-firms.html | Burley & Bigoney Split Into 2 Firms | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/sound-made-visible-by-fastest-movie-film-going-2160-miles-an-hour.html | SOUND MADE VISIBLE BY FASTEST MOVIE; Film Going 2,160 Miles an Hour Shows Waves Expanding in Intricate Forms. TAKEN BY JAPANESE BARON Bullet's Course Can Be Photographed --40,500 Separate Pictures Are Recorded Each Second. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/fordham-cub-five-loses-succumbs-before-st-peters-college-freshmen.html | FORDHAM CUB FIVE LOSES.; Succumbs Before St. Peter's College Freshmen, 27 to 21. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/john-reilly-dead-collected-coins-planned-to-be-engineer-but-devoted.html | JOHN REILLY DEAD; COLLECTED COINS; Planned to Be Engineer, but Devoted Most of His Life to His Hobby. WAS PRINCETON GRADUATE Had Largest Collection of Far Eastern Coins in World--Was 54 Years Old. | True | | C1B 102705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/mexico-suspends-payments-in-gold-on-500000000-debt-twoyear.html | MEXICO SUSPENDS PAYMENTS IN GOLD ON $500,000,000 DEBT; Two-Year Postponement Agreed On With Lamont Committee as Price of the Peso Declines. SILVER FUND MAINTAINED Will Be Converted When Rise in Value Makes It Possible--No Actual Moratorium. BUDGET REVISION POSSIBLE Government Still Responsible for Full Amount in Gold Under 1930 Agreement With United States. No Actual Moratorium. Silver Payments Continue. MEXICO SUSPENDS PAYMENTS IN GOLD Text of the Statement. WIDE EFFECT OF SILVER DROP. All Countries Using Metal in Monetary Unit Have Suffered. MEXICO EXPECTED MOVE. Arrangement Held Neceassry to Ease the Silver Crisis. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/city-gets-irt-check-decline-in-profits-threatens-plan-for-debt.html | CITY GETS I.R.T. CHECK.; Decline in Profits Threatens Plan for Debt Limit Exemption. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/financial-markets-prospects-of-cash-bonus-absorb-security.html | FINANCIAL MARKETS; Prospects of Cash Bonus Absorb Security Markets--Stocks Rally, Then React. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/ward-baking-defers-organization-meeting-board-postpones-it-until.html | WARD BAKING DEFERS ORGANIZATION MEETING; Board Postpones It Until Monday --1930 Net $2,058,546, Against $3,124,413 in 1929. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/gill-tells-of-plans-to-run-soviet-roads-b-o-official-who-will-head.html | GILL TELLS OF PLANS TO RUN SOVIET ROADS; B. & O. Official, Who Will Head Force of American Supervisors, Gets Wide Powers. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/hall-beats-layton-clinching-2d-place-scores-by-5029-in-32-innings.html | HALL BEATS LAYTON, CLINCHING 2D PLACE; Scores by 50-29 in 32 Innings in Play-Off of World's ThreeCushion Tourney. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/28-nations-sent-gold-here-in-last-month-22897437-from-canada.html | 28 NATIONS SENT GOLD HERE IN LAST MONTH; $22,897,437 From Canada, 4,922,261 From Argentina --Month's Exports. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/kolitsch-violinist-to-return-here.html | Kolitsch, Violinist, to Return Here. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/blast-furnace-in-ohio-to-restart.html | Blast Furnace in Ohio to Restart. | True | Special to The New York Times. | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/americans-acquire-german-oil-leases-gain-control-of-company-with.html | AMERICANS ACQUIRE GERMAN OIL LEASES; Gain Control of Company With 1,500,000 Acres--Refinery and Pipe Line Planned. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/hold-counterfeiters-of-american-money-swedish-police-arrest-two-men.html | HOLD COUNTERFEITERS OF AMERICAN MONEY; Swedish Police Arrest Two Men and Believe Wide European Ring Is Involved. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 102705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/bus-plan-by-may-1-promised-by-city-walker-says-court-limit-gives.html | BUS PLAN BY MAY 1 PROMISED BY CITY; Walker Says Court Limit Gives Ample Time to Complete TriBorough Program.HOPES TO AVOID BICKERINGBoard of Estimate on Tuesday WillWeigh Form of Franchiseto Be Granted. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/track-stars-to-compete-conger-and-dr-martin-among-the-entrants-in.html | TRACK STARS TO COMPETE.; Conger and Dr. Martin Among the Entrants in Boston Tonight. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/rubber-research-bill-gains-in-parliament-measure-to-provide-for.html | RUBBER RESEARCH BILL GAINS IN PARLIAMENT; Measure to Provide for Collections in the Industry for StudyPasses Second Reading. | True | Wireless to THE NEW YORK TIMES. | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/bolivia-calls-congress-session-will-meet-feb-26-to-take-over-power.html | BOLIVIA CALLS CONGRESS.; Session Will Meet Feb. 26 to Take Over Power of Military Junta. | True | Special Cable to THE NEW YORK TIMES. | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/peekskill-ma-six-wins-turns-back-the-brunswick-school-team-by-21.html | PEEKSKILL M.A. SIX WINS; Turns Back the Brunswick School Team by 2-1 Score. | True | Special to The New York Times. | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/markets-in-london-paris-and-berlin-prices-irregular-on-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Prices Irregular on English Exchange--Trading Centres in the Mining Group. FRENCH STOCKS ADVANCE Bourse Active Despite Impending Month-End Settlements--Tone Weaker In Germany. Closing Prices on London Exchange Movement Upward in Paris. Paris Closing Prices. Dull and Lower in Berlin. Berlin Closing Prices. Frankfort-on-Main Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/mrs-albert-kelsey-novelist-and-philadelphia-social-leader-is-dead.html | MRS. ALBERT KELSEY.; Novelist and Philadelphia Social Leader Is Dead at 80. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/electric-eye-used-to-control-traffic-device-eliminating-policemen.html | 'ELECTRIC EYE' USED TO CONTROL TRAFFIC; Device Eliminating Policemen at Busy Corners IS Explained to Engineers Here. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/poor-sportsmanship.html | "POOR SPORTSMANSHIP." | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/tilden-wins-2423-from-lincoln-five-engelbergs-goal-in-the-final.html | TILDEN WINS, 24-23, FROM LINCOLN FIVE; Engelberg's Goal in the Final Minute Is Decisive--Deitch of Losers Gets 11 Points. ST. ANN'S TRIUMPHS, 29-20 Beats La Salle in C.H.S.A.A. Contest--All Hallows Victor--Other Local School Games. St. Ann's, 29; La Salle, 20. All Hallows, 26; Iona Prep., 22. Riverdale, 30; Scarsdale, 28. Colby Prep, 26; Bryant, 14 Loughlin, 33; Marquand, 19. St. John's, 26; Holy Trinity, 15. St. James, 36; Brooklyn Prep, 22. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/my-experiences-in-the-world-war-by-general-john-j-pershing-home.html | MY EXPERIENCES IN THE WORLD WAR; By General John J. Pershing Home Ports Overcrowded. Baker Had His Problems No Fighting Until Ready. Problem of 'Older Generals.' Proposes March for Chief of Staff Deplores Mobilization Delay. | True | New York Times Photo. | C1B 102705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/deny-utility-merger-officials-of-three-massachusetts-companies-call.html | DENY UTILITY MERGER.; Officials of Three Massachusetts Companies Call Report Erroneous. | True | Special to The New York Times. | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/jules-glaenzers-palm-beach-hosts-they-entertain-with-a-dinner-later.html | JULES GLAENZERS PALM BEACH HOSTS; They Entertain With a Dinner, Later Taking Their Guests to Embassy Club for Dancing. DINNER FOR BISHOP STIRES Mrs. Samuel Valentine Honors Him and His Wife-- Birthday Party Given Mrs. C.C. Woodworth. Writers Leave for Boca Raton. | True | Special to The New York Times. | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/to-pay-buffalo-railway-bonds.html | To Pay Buffalo Railway Bonds. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/italy-executes-7-arab-tribesmen.html | Italy Executes 7 Arab Tribesmen. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/form-1000000-syndicate-holders-of-interstate-department-stores-to.html | FORM $1,000,000 SYNDICATE.; Holders of Interstate Department Stores to Have Option on Shares. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/lease-holland-plaza-building.html | Lease Holland Plaza Building. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/maxon-trial-postponed-jurors-illness-halts-case-of-bishops-son.html | MAXON TRIAL POSTPONED.; Juror's Illness Halts Case of Bishop's Son Accused of a Killing | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/harvard-club-team-beaten-in-squash-bows-to-columbia-club-by-6-to.html | HARVARD CLUB TEAM BEATEN IN SQUASH; Bows to Columbia Club by 6 to 1--Victor Assured of Tie for Class B Title. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/final-barnard-plea-for-studio-futile-city-accepts-rockefeller-park.html | FINAL BARNARD PLEA FOR STUDIO FUTILE; City Accepts Rockefeller Park Gift Without Reservation on Sculptor's Tenancy. HE ASKS THREE-YEAR STAY Wants Only One Wing of Stable-- As Vote Ends His Fight, Artist Gives Statue for Mayor's Office. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/blair-quintet-wins-extraperiod-game-defeats-lawrenceville-32-to-31.html | BLAIR QUINTET WINS EXTRA-PERIOD GAME; Defeats Lawrenceville, 32 to 31, on MacSherry's Goal-- Losers Lead at Half. TRINITY FIVE IS BEATEN Loses to Woodmere Academy, 38 to 17--Rye Neck Triumphs--Other Out-of-Town School Games. Woodmere, 38; Trinity, 17. Rye Neck, 32; Elmsford, 12. Morris, 25; Poughkeepsie, 24. Roxbury, 22; Arnold J.V., 20. | True | Special to The New York Times.Times Wide World Photo. | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/bank-control-cost-gibson-7300000-manufacturers-trust-deal-is.html | BANK CONTROL COST GIBSON $7,300,000; Manufacturers Trust Deal Is Revealed in Report of Goldman Sachs Trading.TRUST'S ASSET VALUE OFF$12.40 a Common Share at End of1930, Against $30.16 on June 30 --$3,656,249 Net Cash Income. Investments Written Down. Securities Eliminated Since June | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/swiss-glacier-kills-3-women-and-guide-avalanche-buries-party-of.html | SWISS GLACIER KILLS 3 WOMEN AND GUIDE; Avalanche Buries Party of English Alpine Climbers--FiveAre Rescued. | True | Wireless to THE NEW YORK TIMES. | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/found-in-faint-36-hours-after-fall.html | Found in Faint 36 Hours After Fall. | True | Special to The New York Times. | C1B 102705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/rossia-insurance-group-elects-hitt.html | Rossia Insurance Group Elects Hitt. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/record-middlebury-score-hockey-team-scores-ten-goals-in-blanking-st.html | RECORD MIDDLEBURY SCORE; Hockey Team Scores Ten Goals in Blanking St. Stephens. | True | Special to The New York Times. | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/a-son-to-mrs-hugh-r-odonnell.html | A Son to Mrs. Hugh R. O'Donnell. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/school-to-teach-foiling-escapes.html | School to Teach Foiling Escapes. | True | Special to The New York Times. | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/wide-appeals-made-to-hear-new-opera-2000-ask-for-few-available.html | WIDE APPEALS MADE TO HEAR NEW OPERA; 2,000 Ask for Few Available Seats for Taylor's "Peter Ibbetson" Premiere. FILM LEADERS INTERESTED Composer Takes Box--Announcement of Second Hearing Likely Before Work Is Given on Saturday. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/miss-lucy-hunt-to-be-bride-today-her-marriage-to-james-a-edgar-to.html | MISS LUCY HUNT TO BE BRIDE TODAY; Her Marriage to James A. Edgar to Take Place in St. Matthew's Church, Bedford. Russell--Irwin. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/senate-democrats-end-congress-truce-as-house-kills-25000000-for.html | SENATE DEMOCRATS END CONGRESS TRUCE AS HOUSE KILLS $25,000,000 FOR RELIEF; DEMAND DROUGHT FUND OR EXTRA SESSION; ULTIMATUM BY MINORITY Six Relief Bills Listed as Minimum if Congress Is to Adjourn. TOTAL EXPENSE $80,000,000 Republicans Threaten to Step Aside in New Session and Let Opponents Run Things. HOOVER VICTORY IN HOUSE Democrats Beaten on Proposals to Give to President Money Red Cross Rejected. Republicans Consider Next Move. Statement by Senate Democrats. Loan Amendment Pressed. Back Credit Corporation Plan. Minimum Program, Says Robinson. Calls Delays Inexcusable. House Leaders Look to Hoover. Fear the Effect on Business. 21 Republicans for Amendment. Payne's Testimony Holds Majority. Some Sarcasm for a Senator. | True | Special to The New York Times. | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/poly-prep-swim-victor-triumphs-over-marquand-school-team-by-41-to.html | POLY PREP SWIM VICTOR.; Triumphs Over Marquand School Team by 41 to 21. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/colgate-quintet-beats-bucknell-maroon-gains-early-lead-to-triumph.html | COLGATE QUINTET BEATS BUCKNELL; Maroon Gains Early Lead to Triumph, 37-26--Nichols Scores 12 Points. | True | Special to The New York Times. | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/changes-in-exchange-list-additions-and-eliminations-of-securities.html | CHANGES IN EXCHANGE LIST.; Additions and Eliminations of Securities Announced. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/westchester-clergy-to-exchange-pulpits-ten-lutheran-pastors.html | WESTCHESTER CLERGY TO EXCHANGE PULPITS; Ten Lutheran Pastors Announce Plan for Tomorrow as Part of Evangelistic Program. | True | | C1B 102705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/rudy-vallee-attack-ousts-harvard-youth-freshman-son-of-yale.html | RUDY VALLEE ATTACK OUSTS HARVARD YOUTH; Freshman, Son of Yale Professor Is Expelled for Throwing Grapefruit at Singer. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/agree-to-exchange-stock-richfield-holders-response-very-gratifying.html | AGREE TO EXCHANGE STOCK.; Richfield Holders' Response "Very Gratifying," Says Cities Service. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/mrs-ollemar-dead-rich-land-owner-widow-possessed-of-tract-in.html | MRS. OLLEMAR DEAD; RICH LAND OWNER; Widow, Possessed of Tract in Irvington, N.J., Worth $3,000,000, Succumbs at 87 Years. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/bird-dog-final-today-six-entries-left-in-national-clubs-allage.html | BIRD DOG FINAL TODAY.; Six Entries Left In National Club's All-Age Trials. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/now-aiding-500314-in-arkansas.html | Now Aiding 500,314 in Arkansas. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/gettysburg-five-victor-conquers-drexel-institute-by-score-of-3028.html | GETTYSBURG FIVE VICTOR.; Conquers Drexel Institute by Score of 30-28 at Philadelphia. | True | Special to The New York Times. | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/william-d-bartlett-official-of-thompson-products-corporation-dies.html | WILLIAM D. BARTLETT.; Official of Thompson Products Corporation Dies In Cleveland. | True | Special to The New York Times. | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/a-struggle-for-leadership.html | A STRUGGLE FOR LEADERSHIP | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/twenty-liners-leaving-for-foreign-ports-many-passengers-bound-for.html | TWENTY LINERS LEAVING FOR FOREIGN PORTS; Many Passengers Bound for Europe and Others for Southern Lands--Two Ships Due. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/countess-dies-a-pauper-adelaide-de-melo-once-beauty-of-portugal.html | COUNTESS DIES A PAUPER.; Adelaide de Melo, Once Beauty of Portugal, Succumbs at 109. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/hospitals-renew-merger-discussion-cullman-suggests-terms-for.html | HOSPITALS RENEW MERGER DISCUSSION; Cullman Suggests Terms for Consolidating Beekman and Broad St. Institutions. PROPOSES NEW BUILDING Would Name It Downtown Hospital --Appraiser Is Said to Be Valuing the Properties. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/la-fucci-wins-decision-defeats-diamond-in-main-8round-bout-at.html | LA FUCCI WINS DECISION.; Defeats Diamond in Main 8-Round Bout at Flushing Armory. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/praised-gandhi-release-delegates-called-it-statesmanlike-in.html | PRAISED GANDHI RELEASE.; Delegates Called It 'Statesmanlike' in Cablegrams to India Office. | True | Special Cable to THE NEW YORK TIMES. | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/brooklyn-trio-wins-in-cleveland-game-riding-and-driving-club-stops.html | BROOKLYN TRIO WINS IN CLEVELAND GAME; Riding and Driving Club Stops First Cavalry, 13 -10, Second Time in Row. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/indict-5-policemen-in-vice-frameup-grand-jurors-find-that-five.html | INDICT 5 POLICEMEN IN VICE FRAME-UP; Grand Jurors Find That Five Women Were Convicted an Perjured Evidence. MORE INDICTMENTS NEAR Levey and Wolfman Ready to Tell of Fixer Ring at Hearing Set for Tuesday. | True | | C1B 102705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/millers-seat-vital-to-republican-rule-with-senate-evenly-divided.html | MILLER'S SEAT VITAL TO REPUBLICAN RULE; With Senate Evenly Divided, Albany Interest Turns on Contest to Unseat Democrat.SURPRISE AT UTICA HEARING Handwriting Expert Brought by Murray Says Many Ballots Were Written In Same Hand. Fraud Is Charged. Handwriting Expert Testifies. | True | Special to The New York Times. | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/hecht-victor-in-clinton-tennis-final-for-2d-year-in-row-beats.html | Hecht Victor in Clinton Tennis Final For 2d Year in Row; Beats Freudenheim | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/david-freed-dead-at-81-he-was-the-oldest-member-of-philadelphia.html | DAVID FREED DEAD AT 81.; He Was the Oldest Member of Philadelphia Stock Exchange. | True | Special to The New York Times. | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/la-gray-beats-marinucci-wins-national-guard-middleweight-title-in.html | LA GRAY BEATS MARINUCCI; Wins National Guard Middleweight Title in Twelve Rounds. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/approves-dredging-for-new-piers-here-estimate-board-also-votes-for.html | APPROVES DREDGING FOR NEW PIERS HERE; Estimate Board Also Votes for Removal of Structure Between West 47th and 51st Streets. WORK TO COST $401,000 Levy's Plans for Change in Twelfth Avenue and Building Acquisition Referred to Engineer. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/sale-of-two-curb-seats-arranged.html | Sale of Two Curb Seats Arranged. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/bank-clearings-off-21-from-year-ago-exchanges-in-last-week-show.html | BANK CLEARINGS OFF 21% FROM YEAR AGO; Exchanges in Last Week Show Downward Trend Instead of Seasonal Gains. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/business-records.html | BUSINESS RECORDS | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/boston-six-welcomed-us-team-arrives-at-krynica-poland-for-world.html | BOSTON SIX WELCOMED.; U.S. Team Arrives at Krynica, Poland, for World Hockey Play. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/mrs-william-h-sands-kin-of-lorillards-and-widow-of-stock-broker.html | MRS. WILLIAM H. SANDS; Kin of Lorillards and Widow of Stock Broker Dies Suddenly. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/the-public-deficit.html | THE PUBLIC DEFICIT. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/riflemen-elect-new-yorker.html | Riflemen Elect New Yorker. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/crime-board-urges-a-false-oath-law-state-commission-favors-a-bill.html | CRIME BOARD URGES A 'FALSE OATH' LAW; State Commission Favors a Bill Reducing Penalties on Some Types of Perjury. MORE CONVICTIONS SEEN A State Bureau of Criminal Identification Also Is Favored atMeeting Here. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/to-report-on-club-abbey-today.html | To Report on Club Abbey Today. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/a-bird-of-passage.html | A BIRD OF PASSAGE. | True | | C1B 102705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/sports-of-the-times-legal-aspects-of-happenings-in-sport-legal.html | Sports of the Times; Legal Aspects of Happenings in Sport. Legal Precedent. Taking Precautions. A Startling Precedent. A Possible Program. | True | By John Kieran. | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/haines-first-citizen-of-paterson.html | Haines "First Citizen of Paterson." | True | Special to The New York Times. | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/uncle-robert-plans-may-fete.html | Uncle Robert Plans May Fete. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/armstrong-departs-hoping-to-return-british-veterans-in-uniform-bid.html | ARMSTRONG DEPARTS, HOPING TO RETURN; British Veterans in Uniform Bid Good-Bye on Ship to Retired Consul General. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/brodsky-is-cleared-of-any-wrongdoing-five-police-indicted-court.html | BRODSKY IS CLEARED OF ANY WRONGDOING; FIVE POLICE INDICTED; Court Unanimous in Upholding Conduct on Bench--Dowling Dissents on Outside Deals. HIS SUSPENSION IS LIFTED Magistrate and Kresel Shake Hands as Cheering Crowd Waits Outside Court. VICE SQUAD MEN ACCUSED Plainclothesmen Will Be Tried on Acuna's Charge Their Perjury Sent 'Framed' Women to Jail. Suspension Is Vacated. Shakes Hands with Kresel. BRODSKY IS CLEARED OF ANY WRONGDOING Text of Decision. Lawyer Hails Brodsky. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/westchester-items-residences-and-building-plots-change-hands.html | WESTCHESTER ITEMS.; Residences and Building Plots Change Hands. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/davison-lays-slump-to-stock-gains-tax-central-hanover-bank-head.html | DAVISON LAYS SLUMP TO STOCK GAINS TAX; Central Hanover Bank Head Tells Senate Committee Levy Caused "Cornering." URGES BANKING LAW UNITY "Forty-nine Systems" Are a Handicap, He Says, Criticizing the Laxity in Chartering BRODERICK FOR BRANCHES New York Examiner Calls Them Essential to Cities--Holds Speculation Inevitable. Broderick Also Testifies. Credit for Stock Buying Defended. Branch Banking Is Opposed. Control Over Officers Lauded. | True | Special to The New York Times. | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/pershing-appeals-for-red-cross-fund-moral-obligation-rests-upon.html | PERSHING APPEALS FOR RED CROSS FUND; Moral Obligation Rests Upon Citizens to Volunteer Aid to Drought Stricken, He Says. DISASTER'S TOLL PICTURED Organization's History of Efficiency in Meeting Distress Is Praised by General Over Radio. Moral Obligations Confronted. PERSHING APPEALS FOR RED CROSS FUND Lauds History of the Red Cross. Emphasizes Need of Relief. Flood Disaster Compared. Workers Describe Destitution. | True | Special to The New York Times. | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/mrs-shewan-cleared-in-divorce-action-jury-rejects-misconduct.html | MRS. SHEWAN CLEARED IN DIVORCE ACTION; Jury Rejects Misconduct Charges Made by Drydock Executive --Judge Upholds Verdict. | True | | C1B 102705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/newark-duns-lefcourt-builder-said-to-be-in-default-of-land-rentals.html | NEWARK DUNS LEFCOURT.; Builder Said to Be in Default of Land Rentals, Due to City in May, 1930. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/2-nashville-fliers-killed-sons-of-prominent-families-fall-as-wing.html | 2 NASHVILLE FLIERS KILLED; Sons of Prominent Families Fall as Wing Drops Off in Stunting. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/fairfield-landmark-to-be-restored.html | Fairfield Landmark to Be Restored. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/will-command-navy-yard-captain-wc-watts-is-ordered-to-portsmouth-nh.html | WILL COMMAND NAVY YARD.; Captain W.C. Watts Is Ordered to Portsmouth, N.H. | True | Special to The New York Times. | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/eross-position-in-the-skies.html | EROS'S POSITION IN THE SKIES. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/comparative-statement-of-internal-revenue-receipts-collected-in-the.html | COMPARATIVE STATEMENT OF INTERNAL REVENUE RECEIPTS COLLECTED IN THE CALENDAR YEARS 1929 AND 1930. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/city-adds-to-space-to-house-4000-idle-new-lodging-annex-is-opened.html | CITY ADDS TO SPACE TO HOUSE 4,000 IDLE; New Lodging Annex Is Opened in Ferry Terminal--6,000 Meals Served Daily. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/mrs-julia-procter-new-york-woman-dies-of-pneumonia-at-86-in-france.html | MRS. JULIA PROCTER.; New York Woman Dies of Pneumonia at 86 in France. | True | Special Cable to THE NEW YORK TIMES. | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/jamaica-bay-plan-approved-by-city-long-fight-over-development-ends.html | JAMAICA BAY PLAN APPROVED BY CITY; Long Fight Over Development Ends When Board Votes for $26,000,000 Program. WALKER INCLINED TO DELAY Suggests Special Report by Berry on Finances, but Is Warned of Increasing Costs. LONE WOMAN OPPOSES IT Charges City Is "Experimenting With a Railroad"--Cosgrove to Ask $350,000 for Paerdegat Basin. Paerdegat Project Pushed. Points to Danger of Delay. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/danger-of-a-water-shortage-faced-by-city-supply-lowest-in-36-years.html | Danger of a Water Shortage Faced by City; Supply Lowest in 36 Years; Mayor Is Warned | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/judge-hazel-to-retire-on-buffalo-federal-bench-30-years-he-resigns.html | JUDGE HAZEL TO RETIRE.; On Buffalo Federal Bench 30 Years, He Resigns, Effective March 1. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/grip-closes-two-schools-in-jersey.html | Grip Closes Two Schools in Jersey. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/new-german-film-shown-das-maedel-von-der-reeperbahn-has-air-of.html | NEW GERMAN FILM SHOWN.; "Das Maedel von der Reeperbahn" Has Air of Morality Play. Screen Notes. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/judge-carl-m-merrill-lawyer-and-jurist-of-glens-falls-ny-dies-at.html | JUDGE CARL M. MERRILL; Lawyer and Jurist of Glens Falls N.Y., Dies at Age of 58. | True | Special to The New York Times. | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/grand-jury-urges-lash-for-criminals-brooklyn-body-also-favors-pay.html | GRAND JURY URGES LASH FOR CRIMINALS; Brooklyn Body Also Favors Pay for Prisoners, to Be Shared by Victims and Families. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/business-world.html | BUSINESS WORLD | True | | C1B 102705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/music-notes.html | MUSIC NOTES. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/bloch-takes-crown-in-advertising-golf-defeats-james-7-and-6-in.html | BLOCH TAKES CROWN IN ADVERTISING GOLF; Defeats James, 7 and 6, in Championship Match Over Augusta Course. | True | Special to The New York Times. | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/ferdinand-s-crosley-new-york-lawyer-a-life-member-of-yale-club-dies.html | FERDINAND S. CROSLEY.; New York Lawyer, a Life Member of Yale Club, Dies at 59. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/receptions-planned-for-miss-fishwick-women-golfers-to-greet-british.html | Receptions Planned for Miss Fishwick; Women Golfers to Greet British Champion | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/diplomats-gift-fund-stirs-senate-debate-bratlon-opposes-125000-for.html | DIPLOMATS' GIFT FUND STIRS SENATE DEBATE; Bratlon Opposes $125,000 for Tips, Flowers and Parties 'While People Are Hungry. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/further-progress-noted-in-business-weekly-reviews-report-gain-in.html | FURTHER PROGRESS NOTED IN BUSINESS; Weekly Reviews Report Gain in Buying, With Wholesale Prices Slightly Firmer. AUTOMOBILE OUTPUT UP Production of Building Materials Increases Sharply From Low Level of Last Fall. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/federal-bonds-down-as-selling-continues-barrage-of-unloading-seems.html | FEDERAL BONDS DOWN AS SELLING CONTINUES; Barrage of Unloading Seems to Come From All Parts of the Country. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/sales-in-new-jersey-residence-in-ramsey-and-jersey-city-flats.html | SALES IN NEW JERSEY.; Residence in Ramsey and Jersey City Flats Transferred. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/must-feed-arkansas-for-3-months-more-red-cross-finds-seed-loan-will.html | MUST FEED ARKANSAS FOR 3 MONTHS MORE; Red Cross Finds Seed Loan Will Not Avert Famine Among Drought Sufferers. FARMERS ARE BANKRUPT Everything They Own Is Mortgaged and Horses and Mules Are Dying. Red Cross Averted Bloodshed. Rabbits Called "Hoover Hogs." ARKANSAS NEED FOOD FOR 3 MONTHS Demand for Clothes Increases. Horses and Mules Drop Dead. Seed Loan Plan Unsatisfactory. Must Depend on Charity. "Has Become One-Crop Country." Cotton, Cotton, but No Food. "May Be Salvation of South." | True | By Russell Owen. Special To the New York Times. | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/san-beau-with-ten-handlers-reaches-agua-caliente-track.html | San Beau, With Ten Handlers, Reaches Agua Caliente Track | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/miss-waring-wins-in-20hole-final-conquers-mrs-maxwell-to-capture.html | MISS WARING WINS IN 20-HOLE FINAL; Conquers Mrs. Maxwell to Capture Title in 4th AnnualPine Needles Tourney. | True | Special to The New York Times. | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/churchill-attacks-mad-indian-policy-in-first-speech-after-break.html | CHURCHILL ATTACKS 'MAD' INDIAN POLICY; In First Speech After Break With Baldwin He Says Life of Britain Is at Stake. PLEADS FOR FIRM STAND British Should Make It Clear They Intend to Remain Rulers in India Indefinitely, He Says. | True | Special Cable to THE NEW YORK TIMES. | C1B 102705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/other-municipal-loans.html | OTHER MUNICIPAL LOANS. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/see-bethlehem-steel-add-fabricators-soon-wall-st-reports-indicate.html | SEE BETHLEHEM STEEL ADD FABRICATORS SOON; Wall St. Reports Indicate Deals Progress to Form Rival of American Bridge Company. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/new-england-phone-shows-slight-drop-net-income-last-year-put-at.html | NEW ENGLAND PHONE SHOWS SLIGHT DROP; Net Income Last Year Put at $11,432,023, Compared With $11,499,172 in 1929. RISE IN GROSS IS 1.95% Rate Reductions Reflected in Report--Dividends Earned, but Surplus Is Lower. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/tells-of-savages-who-live-in-15family-homes-make-beer.html | Tells of Savages Who Live In 15-Family Homes, Make Beer | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/motorship-believed-total-loss.html | Motorship Believed Total Loss. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/la-fera-resigns-post-in-newark.html | La Fera Resigns Post in Newark. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/brokerage-firms-unite-today.html | Brokerage Firms Unite Today. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/butler-forgotten-mussolini-cables-he-asks-ambassador-to-inform.html | BUTLER 'FORGOTTEN,' MUSSOLINI CABLES; He Asks Ambassador to Inform Stimson He Considers Incident of Speech Closed. COURT PERSONNEL NAMED Accused General Retains Major Leonard, Who May Seek Aid of John W. Davis. HEFLIN ASSAILS PROCEDURE In Senate He Demands Investigation of Truth of Story Told About Premier. Mussolini's Note to Ambassador. Members of the Court. Butler Retains Major Leonard. Question of an Open Trial. | True | Special to The New York Times. | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/concert-dancing-on-sundays-asked-entertainers-here-support-bill.html | CONCERT DANCING ON SUNDAYS ASKED; Entertainers Here Support Bill Granting Them Right to Give Non-Theatrical Shows. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/norton-is-cue-victor.html | Norton Is Cue Victor. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/none-of-15-afflicted-states-has-yet-voted-drought-aid.html | None of 15 Afflicted States Has Yet Voted Drought Aid | True | Special to The New York Times. | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/stimson-to-be-host-to-yale-class-of-88-secretary-will-present.html | STIMSON TO BE HOST TO YALE CLASS OF '88; Secretary Will Present Visitors to President Hoover During Reunion Today. | True | Special to The New York Times. | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/cotton-statistics-issued.html | COTTON STATISTICS ISSUED. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/wool-moderately-active-volume-of-business-however-is-not-large.html | WOOL MODERATELY ACTIVE.; Volume of Business, However, Is Not Large. | True | | C1B 102705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/offer-327805000-for-treasury-bills-bids-of-60000000-accepted-and.html | OFFER $327,805,000 FOR TREASURY BILLS; Bids of $60,000,000 Accepted and Apportioned Between Two Series-- Lowest 99.753. | True | Special to The New York Times. | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/danish-king-off-to-cannes-french-city-will-give-him-honorary.html | DANISH KING OFF TO CANNES; French City Will Give Him Honorary Citizenship. | True | Wireless to THE NEW YORK TIMES. | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/roosevelt-spends-birthday-at-home-300-neighbors-and-friends.html | ROOSEVELT SPENDS BIRTHDAY AT HOME; 300 Neighbors and Friends Congratulate Him at Hyde ParkReception.THEY GIVE HIM A CLOCK Only Two of His 49 Birthdays Have Been Spent Apart FromHis Family. | True | Special to The New York Times.Times Wide World Photo | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/investment-bankers-note-upward-trend-many-at-atlantic-city-session.html | INVESTMENT BANKERS NOTE UPWARD TREND; Many at Atlantic City Session Expect Steady Improvement in General Business. | True | Special to The New York Times. | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/new-york-pays-fourth-of-internal-revenue-income-and-miscellaneous.html | NEW YORK PAYS FOURTH OF INTERNAL REVENUE; Income and Miscellaneous Collections in the State for 1930 Totaled $865,557,000. | True | Special to The New York Times. | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/reichs-premier-ace-killed-in-argentina-captain-plueschow-and-aide.html | REICH'S PREMIER ACE KILLED IN ARGENTINA; Captain Plueschow and Aide Crash on Mapping Flight at Foot of Andes. PARACHUTES FAIL TO OPEN Pilot and Mechanic Fall 2,000 Feet to Shore, While Plane Is Lost in Lake. WON FAME IN WORLD WAR Stationed in China, He Slipped Home Through Japan and America to Join In the Fight. Took Place of von Richthofen. Started a Flying School. | True | By Wireless Telephone To the New York Times. | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/hot-weather-in-west-cold-wave-upstate-temperatures-of-60-and-72-in.html | HOT WEATHER IN WEST; COLD WAVE UP-STATE; Temperatures of 60 and 72 in Wyoming and South Dakota -- Adirondacks Shiver. | True | Special to The New York Times. | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/stimson-protests-german-court-ruling-case-involves-repudiation-of.html | STIMSON PROTESTS GERMAN COURT RULING; Case Involves Repudiation of Cotton-Purchase of $2,000,000. Through Exchange Here. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/british-firm-wins-big-order-for-machinery-for-pittsburgh.html | British Firm Wins Big Order For Machinery for Pittsburgh | True | Wireless to THE NEW YORK TIMES. | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/princeton-to-decline-antifeminist-fund-hibben-says-university-will.html | PRINCETON TO DECLINE ANTI-FEMINIST FUND; Hibben Says University Will Follow Harvard in Not Accepting Pillsbury's $25,000 Legacy. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/changes-in-republic-steel-staff.html | Changes In Republic Steel Staff. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/croton-acreage-to-be-developed.html | Croton Acreage to Be Developed. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/matsuyama-scores-twice.html | Matsuyama Scores Twice. | True | | C1B 102705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/educator-backs-athletic-reforms-rogers-of-new-york-state-board.html | EDUCATOR BACKS ATHLETIC REFORMS; Rogers of New York State Board Praises Made by Yale Alumni Weekly. CITES SCHOOL PROGRAM Move Gains for Control by Players of Games and for Ending Paid Coaching, He Finds. Comments on Weekly's Program. Cites Own Recommendations. | True | Special to The New York Times.Times Wide World Photo. | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/golf-star-enters-racing-miss-hollins-applies-to-jockey-club-for.html | GOLF STAR ENTERS RACING; Miss Hollins Applies to Jockey Club for Colors. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/gates-turns-back-morrison-2-and-1-montclair-golfer-wins-in-final-of.html | GATES TURNS BACK MORRISON, 2 AND 1; Montclair Golfer Wins in Final of St. Valentine Tourney at Pinehurst. | True | Special to The New York Times. | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/find-300-in-ice-after-passaic-fire.html | Find $300 In Ice After Passaic Fire. | True | Special to The New York Times. | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/title-polo-finals-set-for-tonight-high-and-low-goal-honors-will-be.html | TITLE POLO FINALS SET FOR TONIGHT; High and Low Goal Honors Will Be Decided in Games at Squadron A Armory. N.Y.A.C. TEAMS TO PLAY Will Oppose Governors Island and Ridgewood Trios--Penn M.C. in Circuit Contest at Squadron C. | True | By Robert F. Kelley. | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/colonel-rr-stevens-retired-army-officer-dies-at-san-diego-cal-in.html | COLONEL R.R. STEVENS.; Retired Army Officer Dies at San Diego, Cal., in 76th Year. | True | Special to The New York Times. | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/loesch-sees-dry-law-as-an-issue-in-1932-wickersham-commissioner.html | LOESCH SEES DRY LAW AS AN ISSUE IN 1932; Wickersham Commissioner States His Belief That Report Will Hasten Modification. | True | Special to The New York Times. | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/col-henry-e-robinson-retired-army-officer-and-veteran-of-war-with.html | COL. HENRY E. ROBINSON.; Retired Army Officer and Veteran of War With Spain Is Dead. | True | Special to The New York Times. | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/williams-gains-at-net-brooklyn-player-reaches-final-in-ormond-beach.html | WILLIAMS GAINS AT NET.; Brooklyn Player Reaches Final in Ormond Beach Tourney. | True | Special to The New York Times. | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/war-with-rockets-pictured-by-oberth-hungarian-inventor-says-nations.html | WAR WITH ROCKETS PICTURED BY OBERTH; Hungarian Inventor Says Nations Are Testing Ways to ShootHalf Around the World.FORECASTS RAIN OF POISONIn Lectue at Vienna He PredictsMail Will Be Sent From Vienna to New York in Half an Hour. | True | By John Maocormac. Wireless To the New York Times. | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/trade-holds-own-in-some-countries-brazil-has-seasonal-gains-and.html | TRADE HOLDS OWN IN SOME COUNTRIES; Brazil Has Seasonal Gains and Czechoslovakia Continues to Resist Depression. SHANGHAI DISCUSSES LOAN Mexican Winter Wheat Crop Outlook Is Satisfactory--CottonLeads Decline in Britain. | True | Special to The New York Times. | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/gate-receipts-upheld-by-yale-daily-news-publication-praises-angells.html | GATE RECEIPTS UPHELD BY YALE DAILY NEWS; Publication Praises Angell's Stand That Sports Will Not Be Financed by Alumni. | True | Special to The New York Times. | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/long-island-sound-ferry-approved.html | Long Island Sound Ferry Approved. | True | Special to The New York Times. | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/trading-in-the-bronx-union-and-morris-avenue-apartment-houses-are.html | TRADING IN THE BRONX.; Union and Morris Avenue Apartment Houses Are Sold. | True | | C1B 102705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/educational-notes.html | Educational Notes. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/hughes-3-cushion-victor.html | Hughes 3-Cushion Victor. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/store-sales-fell-7-per-cent-in-1930-decline-in-december-in-252.html | STORE SALES FELL 7 PER CENT IN 1930; Decline in December in 252 Cities Was 9 Per Cent Under the Same Month of 1929. | True | Special to The New York Times. | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/davis-cup-entries-will-close-today-with-26-nations-already-listed.html | DAVIS CUP ENTRIES WILL CLOSE TODAY; With 26 Nations Already Listed, Field May Approach Total of 30 Last Year. EUROPEAN ZONE LARGEST 19 Entrants Are Enrolled in That Section--North American Group Smallest. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/mitchell-assails-michel-as-lawyer-attorney-general-in-letter-to.html | MITCHELL ASSAILS MICHEL AS LAWYER; Attorney General, in Letter to Schall, Puts Bench Nominee in "Ambulance-Chaser" Class. CALLS FIRM "NOTORIOUS" Senator Terms Attack "Unfair" and "Personal" and Cites Poll of State's Bar on Judgeship. Against "Bartering Offices." Schall Calls Attack "Personal." | True | Special to The New York Times. | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/to-investigate-lundborg-crash.html | To Investigate Lundborg Crash. | True | Special Cable to THE NEW YORK TIMES. | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/mennonite-leaders-are-sued-by-husband-alienation-of-wifes.html | MENNONITE LEADERS ARE SUED BY HUSBAND; Alienation of Wife's Affections Is Charged in $200,000 Pennsylvania Action. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/plan-strong-fight-on-censorship-bill-committee-of-nine-decides-on.html | PLAN STRONG FIGHT ON CENSORSHIP BILL; Committee of Nine Decides on Opposition, but Not on a Definite Program. "BOOTLEG" THEATRES SEEN N.Y.U. Director of Dramatic Art Says Curb Will Act In This Field as Dry Law Does In the Social. No Concrete Plan Yet. Predicts "Bootleg" Theatres. Calls People the Censors. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/few-jobs-for-exstrikers-they-find-places-filled-in-danville.html | FEW JOBS FOR EX-STRIKERS.; They Find Places Filled in Danville Mills--Red Cross Aid Sought. | True | Special to The New York Times. | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/walker-backs-police-on-night-club-control-impressed-by-mulrooney.html | WALKER BACKS POLICE ON NIGHT CLUB CONTROL; "Impressed" by Mulrooney Plan in Conditions He Calls "Not Too Encouraging." | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/columbia-alumni-in-reunion-feb-11-federation-plans-to-start-drive.html | COLUMBIA ALUMNI IN REUNION FEB. 11; Federation Plans to Start Drive to Bar Professionalism in College Athletics. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/hueston-wins-two-matches.html | Hueston Wins Two Matches. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/king-gustaf-opposes-marriage-of-prince-premature-announcement-is.html | KING GUSTAF OPPOSES MARRIAGE OF PRINCE; Premature Announcement Is Given as Reason for Objection to Lennart's Choice of Bride. | True | Wireless to THE NEW YORK TIMES. | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/scores-bethlen-speeches-french-minister-resents-alleged-moves.html | SCORES BETHLEN SPEECHES; French Minister Resents Alleged Moves Against Little Entente. | True | Wireless to THE NEW YORK TIMES. | C1B 102705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/police-department.html | Police Department. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/collateral-added-by-van-sweringens-alleghany-corporation-deposits.html | COLLATERAL ADDED BY VAN SWERINGENS; Alleghany Corporation Deposits $9,600,000 Secured Notes to Back Bond Issues. REQUIRED TOTAL EXCEEDED Value of Securities Pledged Now $131,366,650, Against $78,923,000 in Bonds. Margin Above Requirement. List of Pledged Collateral. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/sends-hundred-pennies-tennessee-childs-saving-for-fathers-grave.html | SENDS HUNDRED PENNIES.; Tennessee Child's Saving for Father's Grave Goes to Red Cross. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/offers-a-mansion-for-vice-president-mrs-jb-henderson-would-give-new.html | OFFERS A MANSION FOR VICE PRESIDENT; Mrs. J.B. Henderson Would Give New $300,000 Structure as a "Second White House." EARLY ACTION IS SOUGHT Bill Will Be Introduced Next Week to Accept Gift and Provide $25,000 a Year Upkeep. Bill Will Ask Acceptance. Economical Living Praised. | True | Special to The New York Times. | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/miss-scudder-wed-to-john-hope-doeg-newark-junior-league-girl-is.html | MISS SCUDDER WED TO JOHN HOPE DOEG; Newark Junior League Girl Is Married to National Tennis Singles Champion. IN TRINITY CATHEDRAL Dean Dumper Performs the Ceremony-- George M. Lott Jr., Tennis Star, Is Best Man. | True | New York Times Studio. | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/5th-av-foreclosure-laid-to-bank-of-us-89000-deposited-as-interest.html | 5TH AV. FORECLOSURE LAID TO BANK OF U.S.; $89,000 Deposited as Interest on Mortgage on $10,000,000 Structure Is Tied Up. BIG BUILDING 90% RENTED Owners of Old Delmonico Site at 44th St. to Fight Suit, Offering Cash--Say Delay Was Arranged. Building Opened Four Years Ago. $1,000,000 Mortgage Sued On. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/weeks-bond-issues-reach-205953000-offerings-rise-100000000.html | WEEK'S BOND ISSUES REACH $205,953,000; Offerings Rise $100,000,000, Exceeding $200,000,000 Second Time This Year. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/smith-to-sell-molasses-former-governor-to-auction-first-future.html | SMITH TO SELL MOLASSES.; Former Governor to Auction First Future Contract on Exchange. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/dox-ocean-flight-set-to-start-today-german-flying-boat-to-cross.html | DO-X OCEAN FLIGHT SET TO START TODAY; German Flying Boat to Cross Atlantic in Stages-- First Stop at Canary Islands. RIO DE JANEIRO IS GOAL Nineteen Men, Including Crew of 13, to Be Aboard--Landing on Sea at Night Is Planned. Brazil Permits DO-X to Land. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/mrs-weymer-h-waitt-is-luncheon-hostess-mrs-alfred-kessler-mrs-adolf.html | MRS. WEYMER H. WAITT IS LUNCHEON HOSTESS; Mrs. Alfred Kessler, Mrs. Adolf Ladenburg and A.H. Alexander Entertain. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/edward-p-lays-have-a-son.html | Edward P. Lays Have a Son. | True | | C1B 102705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/apology-pleases-italians-courtmartialing-of-butler-gives-officials.html | APOLOGY PLEASES ITALIANS.; Court-Martialing of Butler Gives Officials Satisfaction. | True | Wireless to THE NEW YORK TIMES. | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/jewish-police-services-tomorrow.html | Jewish Police Services Tomorrow. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/moscow-will-bar-foreign-companies-policy-looks-to-replacement-of.html | MOSCOW WILL BAR FOREIGN COMPANIES; Policy Looks to Replacement of Aid Contracts by Direct Pacts With Experts. INVOLVES DANGER FOR ALL Technicians May Not Be as Well Cared For and Existing Agreements Might Be Violated. Two Dangers Are Involved. Danger to Existing Contracts. New Commissariat to Be Formed. | True | By Walter Duranty. Wireless To the New York Times. | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/pellmortimer-gain-us-racquet-finals-new-york-team-meets-linn-and.html | PELL-MORTIMER GAIN U.S. RACQUET FINALS; New York Team Meets Linn and Gardiner in Title Doubles Today. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/urge-certificate-changes-exchanges-officers-ask-members-to-further.html | URGE CERTIFICATE CHANGES; Exchange's Officers Ask Members to Further Permanent Issues. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/staten-island-girls-win-turn-back-brooklyn-friends-school-at.html | STATEN ISLAND GIRLS WIN.; Turn Back Brooklyn Friends School at Basketball, 43-27. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/princess-beatrice-slightly-better.html | Princess Beatrice Slightly Better. | True | Wireless to THE NEW YORK TIMES. | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/churches-value-aid-of-nbc-at-1000000-radio-services-in-1930-called.html | CHURCHES VALUE AID OF NBC AT $1,000,000; Radio Services in 1930 Called "Crowning Achievement" in Non-Sectarian Religion. NETWORKS USED GRATIS Cost of Music and Supervision Put at $84,853--292 Clergymen Led Nation-Wide Programs. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/oil-import-curb-backed-by-wilbur-interior-secretary-suggests-a.html | OIL IMPORT CURB BACKED BY WILBUR; Interior Secretary Suggests a Pro-Rating Like That Applied to Domestic Production. TRADE BOARD AS AGENCY Besides His Letter, Senate Committee Hears Labor TestimonySupporting Limitation. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/stores-to-continue-fight-on-kelly-bill-major-nemm-holds-amendments.html | STORES TO CONTINUE FIGHT ON KELLY BILL; Major Nemm Holds Amendments Have EmasculatedResale Price Measure. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/press-dinner-honors-lewises-at-capital-sir-willmot-and-his-wife-are.html | PRESS DINNER HONORS LEWISES AT CAPITAL; Sir Willmot and His Wife Are Guests of Washington Correspondents. | True | Special to The New York Times. | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/king-boris-is-37-years-old-celebration-is-marred-by-illness-of.html | KING BORIS IS 37 YEARS OLD; Celebration Is Marred by Illness of Queen--Influenza in Mexico. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/farrand-says-nation-is-lacking-in-balance-cornell-head-asserts-our.html | FARRAND SAYS NATION IS LACKING IN BALANCE; Cornell Head Asserts Our Future Depends on Ideals Maintained by Colleges. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/beecham-creditors-meet-adjourn-to-permit-sir-thomas-to-submit-plan.html | BEECHAM CREDITORS MEET.; Adjourn to Permit Sir Thomas to Submit Plan for Full Payment. | True | Wireless to THE NEW YORK TIMES. | C1B 102705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/tetrazzini-appears-after-long-silence-italians-hail-former-diva-as.html | TETRAZZINI APPEARS AFTER LONG SILENCE; Italians Hail Former Diva as She Returns to Scene of Her Debut in Charity Concert. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/lady-houston-to-pay-500000-british-schneider-entry-cost.html | Lady Houston to Pay $500,000, British Schneider Entry Cost | True | Wireless to THE NEW YORK TIMES. | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/japanese-tour-arranged-major-leaguers-to-play-ten-games-in-november.html | JAPANESE TOUR ARRANGED.; Major Leaguers to Play Ten Games In November. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/two-roads-honor-50year-veterans-tim-haley-70-makes-last-trip-on.html | TWO ROADS HONOR 50-YEAR VETERANS; Tim Haley, 70, Makes Last Trip on Broadway Limited After Officials Laud Him. ENGINEER, 68, WON'T QUIT Frederick Schneider Drives Hudson River Express in Celebration of Fifty Years of Service. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/senate-passes-two-more-appropriation-bills-all-so-far-adopted-are.html | Senate Passes Two More Appropriation Bills; All So Far Adopted Are in Conference Snarls | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/bruder-advances-in-fencing-tests-reaches-final-in-saber-division-of.html | BRUDER ADVANCES IN FENCING TESTS; Reaches Final in Saber Division of National Individual Junior Tourney. FIVE OTHERS ALSO GAIN Kapner, Muray, de Capriles, Dow and Gulbransen Survive the Qualifying Round. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/engen-and-haugen-ski-jump-231-ft-on-coast-lekang-soars-195-feet-at.html | Engen and Haugen Ski Jump 231 Ft. on Coast; LeKang Soars 195 Feet at Brattleboro Meet | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/virgin-islands-get-a-civil-government-hoover-names-dr-pm-pearson.html | Virgin Islands Get a Civil Government; Hoover Names Dr. P.M. Pearson Governor | True | Special to The New York Times. | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/similar-names-cause-mix-control-sold-of-industrial-service-not-of.html | SIMILAR NAMES CAUSE MIX; Control Sold of Industrial Service, Not of Industrial Loan. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/dundees-reply-awaited-cuban-commission-seeks-word-on-proposed-fight.html | DUNDEE'S REPLY AWAITED.; Cuban Commission Seeks Word on Proposed Fight With Ara. | True | Special Cable to THE NEW YORK TIMES. | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/berg-beats-perlick-in-bout-at-garden-9000-see-english-boxers-speed.html | BERG BEATS PERLICK IN BOUT AT GARDEN; 9,000 See English Boxer's Speed and Aggressiveness Overwhelm Foe in Ten-Round Fray. VICTOR TAKES NINE ROUNDS Dorfman and Herrera Engage in Slashing Ten-Round Draw in Semi-Final. Perlick Wins Only One Round. Last Bout Is Hard Fought. | True | By James P. Dawson. | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/new-rochelle-high-beats-jamaica-six-halts-psal-champion-team-in.html | NEW ROCHELLE HIGH BEATS JAMAICA SIX; Halts P.S.A.L. Champion Team in Post-Season Hockey Contest by 4 to 2.SCOTT SCORES TWO GOALS Mayer and Martin Also Count inthe Victory--Mulqueen TailiesTwice for Losers. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 102705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/demands-mellon-quit-veterans-committee-here-urges-he-resign-in-bonus.html | DEMANDS MELLON QUIT.; Veterans' Committee Here Urges He Resign in Bonus Dispute. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/jersey-bell-co-adds-to-system.html | Jersey Bell Co. Adds to System. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/womans-club-penalizes-tardy-it-serves-refreshments-first.html | Woman's Club Penalizes Tardy; It Serves Refreshments First | True | Special to The New York Times. | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/pmc-jayvee-trio-prevails.html | P.M.C. Jayvee Trio Prevails. | True | Special to The New York Times. | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/new-laval-cabinet-wins-54-majority-french-chamber-indicates-it-may.html | NEW LAVAL CABINET WINS 54 MAJORITY; French Chamber Indicates It May Allow Premier to Remain Through Budget Debate. HE STRESSES EDUCATION Left Parties Score Ex-Socialist for Moving Away From Them in Choice of Ministers. MODERATES ALSO OPPOSED Forgeot Says the Government Cannot Succeed Without Backingof Majority of Country. Left Orators Are Critical. Radical Condemns Premier. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/the-lords-bounty.html | "THE LORD'S BOUNTY." | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/ryerson-beats-berry-7-and-6-to-win-title-captures-la-gorcebayshore.html | RYERSON BEATS BERRY, 7 AND 6, TO WIN TITLE; Captures La Gorce-Bayshore Crown for Third Straight Victory in Florida Tourneys. | True | Special to The New York Times. | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/lays-report-to-tammany-macy-scoffs-at-tales-of-leaders-opposing.html | LAYS REPORT TO TAMMANY.; Macy scoffs at Tales of Leaders Opposing City Inquiry. | True | Special to The New York Times. | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/long-island-city-house-sold.html | Long Island City House Sold. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/miss-alys-wright-engaged-to-marry-betrothal-of-abington-mass-girl.html | MISS ALYS WRIGHT ENGAGED TO MARRY; Betrothal of Abington (Mass.) Girl to Edward Olney Jr. Announced by Her Parents. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/big-refinery-for-union-oil-company.html | Big Refinery for Union Oil Company | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/cubans-ask-change-in-new-tariff-law-commerce-board-urges-cuts-in.html | CUBANS ASK CHANGE IN NEW TARIFF LAW; Commerce Board Urges Cuts in Levies Affecting Exports-- Consideration Promised. | True | Special Cable to THE NEW YORK TIMES. | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/graft-inquiry-in-bolivia-purchase-of-arms-in-britain-in-1927-is.html | GRAFT INQUIRY IN BOLIVIA.; Purchase of Arms In Britain in 1927 Is Under Fire. | True | Special Cable to THE NEW YORK TIMES. | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/bayard-nomination-declared-bought-nye-inquiry-witness-names-raskob.html | BAYARD NOMINATION DECLARED BOUGHT; Nye Inquiry Witness Names Raskob and P.S. du Pont in Delaware Convention Charge. 'FOOLISH,' RASKOB REPLIES Democratic Chairman Calls the Bayard-Marvel "Wet-Dry'" Contest "Fair and Square." | True | | C1B 102705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/tarkington-rejoices-over-restored-sight-in-hospital-interview.html | TARKINGTON REJOICES OVER RESTORED SIGHT; In Hospital Interview Writer Predicts Movietones May Replace Novels. | True | Special to The New York Times. | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/topics-of-interest-to-the-churchgoer-christian-endeavor-to-mark.html | TOPICS OF INTEREST TO THE CHURCHGOER; Christian Endeavor to Mark 50th Anniversary of Founding Throughout World Monday. 200 CANTORS PLAN SERVICE Bishop Manning to Preach, at Cathedral Tomorrow--New York Church Federation to Meet. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/temple-five-scores-defeats-washington-and-lee-3724-for-7th-straight.html | TEMPLE FIVE SCORES; Defeats Washington and Lee, 37-24 for 7th Straight Victory. | True | Special to The New York Times. | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/fithian-doomed-loses-review-plea.html | Fithian, Doomed, Loses Review Plea | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/syracuse-wrestlers-lose-bow-to-iowa-state-380-visitors-scoring.html | SYRACUSE WRESTLERS LOSE; Bow to Iowa State, 38-0, Visitors Scoring Seven Falls. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/pratt-five-beats-tufts-wins-by-2l-to-10-as-fink-scores-lastminute.html | PRATT FIVE BEATS TUFTS.; Wins by 2l to 10 as Fink Scores Last-Minute Goal. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/corn-prices-fall-as-shipments-rise-short-lines-are-reinstated-when.html | CORN PRICES FALL AS SHIPMENTS RISE; Short Lines Are Reinstated When Movement Increases-- Net Losses 7/8 to 1 1/8c. JULY WHEAT ENDS LOWER Some Buying Laid to Drought Reports From Winter Belt--Oats and Rye Decline. | True | Special to The New York Times. | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/brouillard-scores-knockout.html | Brouillard Scores Knockout. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/frank-hopkins-syracuse-ny-lawyer-dies-at-74-after-long-illness.html | FRANK HOPKINS.; Syracuse (N.Y.) Lawyer Dies at 74 After Long Illness. | True | Special to The New York Times. | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/noonan-and-watson-win-beat-dante-and-williams-in-bestball-pro-golf.html | NOONAN AND WATSON WIN.; Beat Dante and Williams in BestBall Pro Golf at Miami. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/motorcycle-fells-police-chief.html | Motorcycle Fells Police Chief. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/chick-sherman-arrested-victim-of-club-abbey-stabbing-is-charged.html | CHICK' SHERMAN ARRESTED; Victim of Club Abbey Stabbing Is Charged With Assault. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/oconnor-acquitted-as-jewelry-fence-jury-out-five-hours-decides-he.html | O'CONNOR ACQUITTED AS JEWELRY 'FENCE'; Jury, Out Five Hours, Decides He Did Not Bring $200,000 Gems Into State. HE FACES ANOTHER CHARGE Buffalo Politician's $25,000 Bail Continued Pending Disposition of Second Indictment. Seized in Hotel Raid. Mysterious Figure in case. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/asks-4000000-rail-issue-michigan-central-plans-bondsp-wv-gets.html | ASKS $4,000,000 RAIL ISSUE.; Michigan Central Plans Bonds--P. & W.V. Gets Consent to Notes. | True | Special to The New York Times. | C1B 102705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/prince-whitely-examined-on-loans-hoyt-denies-brokers-used-2000000.html | PRINCE & WHITELY EXAMINED ON LOANS; Hoyt Denies Brokers Used $2,000,000 Stock-Borrowing to Deceive Exchange. LENDERS MAY FACE SUIT Basis for a Conspiracy Action Is Sought at Bankruptcy Hearing on Suspended House. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/choate-fencers-win-triumph-over-woodmere-academy-team-by-6-to-3.html | CHOATE FENCERS WIN.; Triumph Over Woodmere Academy Team by 6 to 3. | True | Special to The New York Times. | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/jedediah-porter-jordan-civil-war-veteran-and-boston-paper-trade.html | JEDEDIAH PORTER JORDAN.; Civil War Veteran and Boston Paper Trade Dean Dies at 84. | True | Special to The New York Times. | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/sing-sing-fugitive-shot-in-police-duel-ray-williams-shoots-it-out.html | SING SING FUGITIVE SHOT IN POLICE DUEL; Ray Williams "Shoots It Out" During Arrest in Holland Tube Highway at Jersey City. 2 COMRADES ALSO TAKEN Crowds Watch Pistol Battle of Convict Who Fled Last Week From White Plains Court. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/seeks-to-end-pesos-fall-uruguayan-minister-of-finance-names-group.html | SEEKS TO END PESO'S FALL; Uruguayan Minister of Finance Names Group to Study Problem. | True | Special Cable to THE NEW YORK TIMES. | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/the-moscow-peril.html | THE MOSCOW "PERIL." | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/auction-results.html | AUCTION RESULTS. | True | By Joseph P. Day. | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/artist-lost-lifes-work-as-baylinson-had-500-paintings-in-burned.html | ARTIST LOST LIFE'S WORK.; A.S. Baylinson Had 500 Paintings in Burned Building. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/large-dance-aids-russian-students-christian-association-benefit-at.html | LARGE DANCE AIDS RUSSIAN STUDENTS; Christian Association Benefit at the Ritz-Carlton Offers a Colorful Scene. DEBUTANTE GROUP ASSISTS National Decorative Scheme Carried Out-- Stage Stars Appear In Supper Entertainment. The annual Russian Students' Ball was held last night in the ballroom suite of the Ritz-Carlton for the benefit of the Russian Students' Christian Association. The dance was a large one and it marked the tenth anniversary of the association's existence. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/investment-trusts.html | INVESTMENT TRUSTS. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/the-mellon-institute-more-building-needed.html | The Mellon Institute.; More Building Needed. | True | MAX HENRICI E.M. MURRAY. | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/sees-hopeful-signs-in-paper-industry-head-of-canadian-body.html | SEES HOPEFUL SIGNS IN PAPER INDUSTRY; Head of Canadian Body, Reviewing Newsprint Drop in 1930, Feels That 'Worst Is Over.' | True | Special to The New York Times. | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/insurance-reports-companies-business-done-last-year-and-their.html | INSURANCE REPORTS.; Companies' Business Done Last Year and Their Present Condition. Great American Insurance. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/6-men-held-in-cuba-as-cane-fires-rage-29750000-pounds-reported.html | 6 MEN HELD IN CUBA AS CANE FIRES RAGE; 29,750,000 Pounds Reported Burned in Day-- Communist Among Those Arrested. | True | Special Cable to THE NEW YORK TIMES. | C1B 102705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/moffett-appeals-for-preparedness-he-cites-pershing-memoirs-to.html | MOFFETT APPEALS FOR PREPAREDNESS; He Cites Pershing Memoirs to Women's Conference as Proof of Defense Needs. FULL NAVAL QUOTA URGED He Deplores "Millions for Luxury and Little for Defense" and Warns of "Disintegration." Warns of "Disintegration." Tells of "Organized Influence." | True | Special to The New York Times. | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/seized-for-hurling-pop-bottle-at-fighters-in-ring-at-garden.html | Seized for Hurling Pop Bottle At Fighters in Ring at Garden | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/masaryk-honors-americans-with-czech-order-of-lion.html | Masaryk Honors Americans With Czech Order of Lion | True | Wireless to THE NEW YORK TIMES. | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/gosling-reaches-final-will-meet-beavis-for-title-in-bermuda-golf.html | GOSLING REACHES FINAL.; Will Meet Beavis for Title In Bermuda Golf Today. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/louis-tishman-dies-real-estate-man-vice-president-of-construction.html | LOUIS TISHMAN DIES; REAL ESTATE MAN; Vice President of Construction Company Succumbs After Several Months of Illness. PLANNED MANY BUILDINGS He Served Actively in France and Was Commissioned a Lieutenant -- Had Practiced Law. | True | | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/canadian-boxers-win-defeat-allstar-philadelphia-amateur-team-5.html | CANADIAN BOXERS WIN.; Defeat All-Star Philadelphia Amateur Team, 5 Bouts to 3. | True | Special to The New York Times. | C1B 102705 |
| 1931-01-31 | 1931-01-31 | https://www.nytimes.com/1931/01/31/archives/wanamaker-estate-wins-tax-case.html | Wanamaker Estate Wins Tax Case. | True | Special to The New York Times. | C1B 102705 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/the-news-from-detroit-chicago-show-inspirits-industrythird-bantam.html | THE NEWS FROM DETROIT; Chicago Show Inspirits Industry--Third Bantam Car, Littlemac, Appears--Exhibition High Lights CLUB STARTS CAMPAIGN AGAINST "MOTOR BOORS" | True | By Chris Sinsabaugh. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/ski-jump-tourney-is-scheduled-today-leading-athletes-of-east-will.html | SKI JUMP TOURNEY IS SCHEDULED TODAY; Leading Athletes of East Will Compete in Norsemen Club Event at Salisbury Mills. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/brooklyn-realty-dinner-controller-berry-will-be-one-of-the-speakers.html | BROOKLYN REALTY DINNER.; Controller Berry Will Be One of the Speakers This Week. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/here-and-there-rollingstone-homes-one-problem-the-less.html | HERE AND THERE; Rolling-Stone Homes. One Problem the Less. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/new-brooklyn-jail-held-urgent-need-state-correction-board-calls-for.html | NEW BROOKLYN JAIL HELD URGENT NEED; State Correction Board Calls for a Modern City Prison and Women's Detention Home. CONDITIONS ARE DEPLORED Young Girls Herded With Hardened Women and Traffic Violators With Criminals. Girls Jailed With Criminals. 4,000 Boys in Prison Last Year. Warden Says City Should Act. | | Special to The New York Times. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/herald-sq-hotel-in-new-ownership-syndicate-acquires-old-hostelry-on.html | HERALD SQ. HOTEL IN NEW OWNERSHIP; Syndicate Acquires Old Hostelry on Thirty-fourth Street Plot Near Broadway. SALE ON LENOX AVENUE Week's Business Featured by Shubert Purchase of Chanin TheatreFee and 6th Avenue Lease. Holding Price Put at $2,500,000. Deal on Sixth Avenue. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/einstein-to-sail-home-march-5.html | Einstein to Sail Home March 5. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/peril-to-financing-by-treasury-feared-bankers-here-apprehensive.html | PERIL TO FINANCING BY TREASURY FEARED; Bankers Here Apprehensive Because of Drop in Prices of Government Bonds. HEAVY SELLING UNDER WAY Holders of the Securities Are Alarmed by Prospect of Soldier-Bonus Issue. OTHER LOANS MOVE LOWER Wall Street Believes Mellon May Have to Abandon Plan to Refund $1,100,000,000 Notes. Sharp Drops by All Issues. Bankers Favor Refunding Plan. Other Bond Prices Lower. PERIL TO FINANCING BY TREASURY FEARED May Cause Foreign Buying. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/seen-in-the-galleries-work-by-edy-legrand-ross-moffett-orr.html | SEEN IN THE GALLERIES; Work by Edy Legrand, Ross Moffett, Orr, Stavenitz, Graham and Others on View | True | By Ruth Green Harris. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/kent-hockey-team-beats-choate-10-triumphs-at-wallingford-in-game.html | KENT HOCKEY TEAM BEATS CHOATE, 1-0; Triumphs at Wallingford in Game Marred by Poor Condition of Ice. | True | Special to The New York Times. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/belgrade-nearly-all-official.html | Belgrade Nearly All "Official." | True | Special Correspondence, THE NEW YORK TIMES. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/a-negros-plea-to-dear-uncle-sam.html | A NEGRO'S PLEA TO "DEAR UNCLE SAM." | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/first-big-oil-gusher-discovered-in-italy-special-government.html | FIRST BIG OIL GUSHER DISCOVERED IN ITALY; Special Government Commission Finds Petroleum at 700 Feet in Well Near Parma. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/30000-men-to-train-at-17-army-camps-gen-ely-announces-schedule-of.html | 30,000 MEN TO TRAIN AT 17 ARMY CAMPS; Gen. Ely Announces Schedule of Summer Activities for the Second Corps Area. C.M.T. ROSTER DUE LATER Present List Is for Members of the National Guard, Army Reserve and R.O.T.C. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/man-cannot-be-arrested-for-drunkenness-in-his-own-home-virginia.html | Man Cannot Be Arrested for Drunkenness In His Own Home, Virginia Judge Decides | True | Special Correspondence, THE NEW YORK TIMES. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/entries-set-record-in-oratory-contest-330-schools-enroll-in-this.html | ENTRIES SET RECORD IN ORATORY CONTEST; 330 Schools Enroll in This Region for Competition That Begins Tomorrow. FIRST BIG TEST MAY 15 Until Town Hall Clash on That Date, Eliminations Will Be in Progress. MORE EXPECTED TO JOIN Some List Entire Student Bodies-- Many Already at Work, Eager to Win One of Major Prizes. More Enrolments Likely. Schools Enrolling Large Numbers. Junior High School Plans. ENTRIES SET RECORD IN ORATORY CONTEST Westchester Schools Active. List of Competing Schools. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/boccaccio-in-aid-of-milk-fund-society-of-the-genesee-plans-its.html | "BOCCACCIO" IN AID OF MILK FUND; SOCIETY OF THE GENESEE PLANS ITS ANNUAL DINNER | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/jackson-heights-homes.html | Jackson Heights Homes. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/explorers-nearing-jungle-study-goal-matto-grosso-expedition-on-2d.html | EXPLORERS NEARING JUNGLE STUDY GOAL; Matto Grosso Expedition on 2d Leg of Trip to Wild Region of Southern Brazil. PLAN PROLONGED RESEARCH Where Others Have Blazed Trail, They Will Gather Full Data on Men and Animals. Roosevelt Explored Region. Talkie Cameras Taken. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/wholesale-orders-rise-clearing-houss-reports-good-gain-for-weekwell.html | WHOLESALE ORDERS RISE.; Clearing Houss Reports Good Gain for Week--Well Ahead of 1930. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/call-on-heflin-for-facts-alabama-democratic-committee-asks-him-to.html | CALL ON HEFLIN FOR FACTS.; Alabama Democratic Committee Asks Him to Specify Charges. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/steinke-to-wrestle-holuban-tomorrow-szabo-and-wilson-to-meet-in.html | STEINKE TO WRESTLE HOLUBAN TOMORROW; Szabo and Wilson to Meet in Another Finish Bout at 71st Regiment Armory. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/business-ills-laid-to-big-gold-reserve-ge-roberts-says-piling-up-of.html | BUSINESS ILLS LAID TO BIG GOLD RESERVE; G.E. Roberts Says Piling Up of Huge Store Hurt World Business, but Our Own the Most. BASIS OF INFLATION ERANational City Bank OfficerHolds It Led to Wildest Speculation Ever Known. SEES CUT IN GOLD OUTPUTBut Tells N.Y.U. Law Alumni ThatNothing but Natural Trade Trend Can Dissipate Abnormal Stock. Sees Us Hit Hardest. Defends Gold Standard. Traces Cause of Economic Ills. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/questions-and-answers-listener-near-philadelphia-finds-powerful.html | QUESTIONS AND ANSWERS; Listener Near Philadelphia Finds Powerful Stations Are Too Close for Clear Reception--What Is Cure? | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/uruguay-in-international.html | Uruguay in International. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/promenade-week-begins-at-yale-preaching-service-and-informal.html | PROMENADE WEEK BEGINS AT YALE; Preaching Service and Informal Functions Will Make Up the Program for Sunday. TWO DAYS OF FESTIVITIES Concert, Theatricals, Teas and Dances Arranged for Patrons, Patronesses and Guests. Patrons and Patronesses. Chaperones and House Guests. | True | Special to The New York Times. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/750411-now-getting-aid-from-red-cross-number-in-drought-area.html | 750,411 NOW GETTING AID FROM RED CROSS; Number in Drought Area Needing Help Rises From 225,000 in Month--Fund at $4,680,163. Contributions by States. Arkansas Getting Seed Loans. | True | Special to The New York Times. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/cities-service-aims-to-get-big-outlets-offers-of-8-to-9-a-share-to.html | CITIES SERVICE AIMS TO GET BIG OUTLETS; Offers of $8 to $9 a Share to Large Holders of WarnerQuinlan Are Reported.STOCK IS QUOTED AT $6.50 Plan for Richfield Oil Is Delayed--Large Savings Seenin Any Deals Made Now. Intervenes in Richfield Case. Richfield Audit in Progress. New Outlets for Cities Service. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/governors-in-conference.html | GOVERNORS IN CONFERENCE. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/polo-at-aiken-noted-players-to-take-part-in-games-this-month-sports.html | POLO AT AIKEN; Noted Players to Take Part in Games This Month SPORTS IN AUGUSTA. POLO AT CAMDEN. | True | Special to The New York Times. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/elephant-has-tooth-filled.html | Elephant Has Tooth Filled. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/new-safety-bulletin-shows-empire-state-building-work.html | New Safety Bulletin Shows Empire State Building Work | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/mcracken-decries-trend-of-education-vassar-president-finds-menace.html | M'CRACKEN DECRIES TREND OF EDUCATION; Vassar President Finds Menace in Its Growing Spirit of Nationalism. SHOWS NEW COLLEGE FLAG Alumnae Group Sees Pennant Made in Louvain--Angell Tells of Yale's Scholarship Ideals. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/paris-police-upset-by-salon-portrait-young-woman-of-the-independent.html | PARIS POLICE UPSET BY SALON PORTRAIT; Young Woman of the Independent School Painted Academician Sans Trousers.CENSORS ELIMINATED ITArtist Pleaded in Vain With Much Beribboned Committee Who, SheSaid, Misunderstood Her. | True | By William C. Carney. Wireless To the New York Times. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/a-correction.html | A CORRECTION. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/three-nations-vie-for-schneider-cup-britain-may-again-choose-the.html | THREE NATIONS VIE FOR SCHNEIDER CUP; Britain May Again Choose the Solent for Great Air Race, Though Admiralty Objects. KEEPS PRIZE IF SHE WINS France and Ital Preparing Secret Planes--Speed Record Stands at 375 Miles an Hour. Royal Air Force Well Prepared. French and Italian Activity. | True | By Ferdinand Kuhn Jr. Wireless To the New York Times. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/czech-women-in-raid-end-local-night-club-their-husbands-proprietor.html | CZECH WOMEN IN RAID END LOCAL NIGHT CLUB; Their Husbands, Proprietor and Dancing Girls Flee Before Broomstick Onslaught. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/australias-wild-west-slang.html | AUSTRALIA'S "WILD WEST" SLANG | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/peggy-wood-hurt-in-stage-duel.html | Peggy Wood Hurt in Stage Duel. | True | Special Cable to THE NEW YORK TIMES. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/bishop-perry-to-speak-at-u-of-p.html | Bishop Perry to Speak at U. of P. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/jeritza-as-boccaccio-sings-title-role-for-fifth-time-la-forza-del.html | JERITZA AS "BOCCACCIO."; Sings Title Role for Fifth Time-- "La Forza del Destino." | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/18-of-400-idle-sailors-held-for-deportation-police-and-immigration.html | 18 OF 400 IDLE SAILORS HELD FOR DEPORTATION; Police and Immigration Officers Comb Out Aliens Aboard Salvation Army Ship. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/failures-here-cut-by-adjustments-below-rest-of-country-in-1930-to.html | FAILURES HERE CUT BY ADJUSTMENTS; Below Rest of Country in 1930, T.O. Sheckell Says, Despite Big Gains Elsewhere. RETURNS FOUND GREATER Friendly Settlements Averaged 37 Per Cent for Creditors--5 to 8 Paid in Court Cases. Using Adjustment Bureaus More. Friendly Adjustments Sought. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/outstanding-talks-on-the-air-this-week.html | Outstanding Talks On the Air This Week | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/snell-warns-house-of-revolt-on-rules-strict-procedure-necessary-he.html | SNELL WARNS HOUSE OF REVOLT ON RULES; Strict Procedure Necessary, He Asserts, but He Predicts "Elasticity" in the Next Congress.IN ARGUMENT WITH CRISPHe Tells Georgian Democrats Were Not for Liberalization WhenThey Had Safe Control. | True | Special to The New York Times. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/highways-into-the-deep-south-not-a-pullman-a-new-durant.html | HIGHWAYS INTO THE DEEP SOUTH; NOT A PULLMAN--A NEW DURANT | True | By Leon A. Dickinson. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/society-aids-immigrants-italian-auxiliary-inc-handled-1600-cases.html | SOCIETY AIDS IMMIGRANTS.; Italian Auxiliary, Inc., Handled 1,600 Cases Here in Year. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/bigelow-is-victor-beats-knollenberg-to-win-downtown-ac-class-b.html | BIGELOW IS VICTOR.; Beats Knollenberg to Win Downtown A.C. Class B Squash Racquets | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/athos-porthos-and-miss-molly-picon.html | ATHOS, PORTHOS AND MISS MOLLY PICON | True | By William Schack. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/dr-ewing-honored-for-cancer-fight-hoover-and-roosevelt-join-leading.html | DR. EWING HONORED FOR CANCER FIGHT; Hoover and Roosevelt Join Leading Physicians in International Tribute.'HOMAGE BOOK' PRESENTED Cornell Authority Is Guest Here of Memorial Hospital Board atMedical Dinner. Hoover Sends Greeting. Roosevelt Joins Tributes. Referred to As a "Force." Praised by Dr. Cumming. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/high-school-gains-in-32-years-studied-survey-shows-enrolment-is.html | HIGH SCHOOL GAINS IN 32 YEARS STUDIED; Survey Shows Enrolment Is Increased 700% in Nation and 600% in State. BUT FEW FINISH COURSES Investigators Analyze Trends in Secondary Education and Urge Methods to Hold Pupils. Advance in Thirty-two Years. Saturation Point Seen Here. Growth of Public High Schools. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/syracuse-defeats-penn-five-24-to-21-gets-off-to-flying-start-but.html | SYRACUSE DEFEATS PENN FIVE, 24 TO 21; Gets Off to Flying Start, but Has to Stage Rally to Win Game at Palestra. TANSEER TIES THE SCORE Penn Star Brings Count to 21-21 With Only Three Minutes to Play, but Victors Forge Ahead. | True | Special to The New York Times. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/oil-men-disagree-over-tariff-bills-large-and-small-producers-clash.html | OIL MEN DISAGREE OVER TARIFF BILLS; Large and Small Producers Clash on Plans to Solve the Industry's Ills. "STRIPPER" WELLS AN ISSUE Flexible Provision Proposed for the Regulation of Imports of Petroleum and Products. Bills Pending in Congress. Would Obviate Harsh Feeling. OIL MEN DISAGREE OVER TARIFF BILLS Independent Group Complains. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/gatticasazza-and-verdi.html | GATTI-CASAZZA AND VERDI | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/hines-for-aid-plans-rather-than-bonus-veterans-administrator-urges.html | HINES FOR AID PLANS RATHER THAN BONUS; Veterans' Administrator Urges Relief for Disabled Instead of Cash for All. FEARS WASTE OF SAVINGS Patman, Favoring Payment Before House Committee, Disputes View of Harm to Bond Market. Costs Rising Under Present Law. HINES FOR AID PLANS RATHER THAN BONUS General Hines's Statement. Patman Disputes Bond Effect. | True | Special to The New York Times. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/schneider-plan-delay-annoys-lady-houston-donor-of-500000-demands.html | SCHNEIDER PLAN DELAY ANNOYS LADY HOUSTON; Donor of $500,000 Demands Haste in Arrangements for British Entry in Race. | True | Wireless to THE NEW YORK TIMES. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/summer-school-courses-westchester-recreation-board-announces-its.html | SUMMER SCHOOL COURSES.; Westchester Recreation Board Announces Its Plans. | True | Special to The New York Times. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/washingtons-spies-on-long-island-the-five-who-smuggled-news-to-him.html | WASHINGTON'S SPIES ON LONG ISLAND; The Five Who Smuggled News to Him From New York Have Now Been Identified | True | By Virginia Pope | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/house-plants-exhibited.html | House Plants Exhibited. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/grand-tour-by-burton-holmes.html | "Grand Tour" by Burton Holmes. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/comment-on-art-shown-in-london.html | COMMENT ON ART SHOWN IN LONDON | True | By Helen McCloy. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/cuba-defers-capitol-fete-will-have-no-funds-for-inauguration-of-new.html | CUBA DEFERS CAPITOL FETE.; Will Have No Funds for Inauguration of New Building Until Oct. 10. | True | Special Cable to THE NEW YORK TIMES. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/new-quakes-in-albania-five-houses-destroyedearlier-tremors-razed-70.html | NEW QUAKES IN ALBANIA.; Five Houses Destroyed--Earlier Tremors Razed 70 Buildings. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/kentucky-labor-active-federation-prepares-to-press-measures-in.html | KENTUCKY LABOR ACTIVE.; Federation Prepares to Press Measures In Party Conventions. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/cattle-decrease-hogs-glut-market-chicago-reports-but-168000-head-of.html | CATTLE DECREASE, HOGS GLUT MARKET; Chicago Reports but 168,000 Head of Former Received Last Month. LOW MARK FOR 45 YEARS Swine Numbered 1,050,000, With Average Weight Unusually High-- Prices Low. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/2-new-zealand-star-athletes-receive-rhodes-scholarships.html | 2 New Zealand Star Athletes Receive Rhodes Scholarships | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/east-versus-west-no-snobs.html | EAST VERSUS WEST; No Snobs. | True | By Donald Ogden Stewart. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/see-utility-linking-in-bay-state-deals-observers-note-widening-of.html | SEE UTILITY LINKING IN BAY STATE DEALS; Observers Note Widening of New England Operations of the Tenney Interests. POWER HOOK-UPS PLANNED North Boston Lighting Adds to Holdings in Haverhill and Malden Companies. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/bomb-kills-free-state-war-leader.html | Bomb Kills Free State War Leader. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/springs-of-student-rioting-psychology-and-tradition-play-parts-in.html | SPRINGS OF STUDENT RIOTING; Psychology and Tradition Play Parts in the Occasional Collegiate Outbursts | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/w-charles-wright-editor-dies-at-63-member-of-the-new-york-times.html | W. CHARLES WRIGHT, EDITOR, DIES AT 63; Member of The New York Times Staff Succumbs to a Long Illness at Hastings. | True | Special to The New York Times. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/belmont-building-loan-new-150000-lien-is-junior-to-2000000-mortgage.html | BELMONT BUILDING LOAN.; New $150,000 Lien is Junior to $2,000,000 Mortgage on Structure. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/asserts-college-men-fall-short-as-leaders-stelzle-tells-political.html | ASSERTS COLLEGE MEN FALL SHORT AS LEADERS; Stelzle Tells Political League They Lack Qualities Necessary for the 'New Democracy.' | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/mexico-debt-plan-faces-court-fight-gustavo-gallopin-acts-here.html | MEXICO DEBT PLAN FACES COURT FIGHT; Gustavo Gallopin Acts Here, Charging Move to Suspend Payments Is 'Camouflage.' SEES THE BONDHOLDERS HIT Calls Lamont Committee a "Group of Financial Barons" Seeking to Keep Grip on His Government. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/proposed-for-nobel-prize-macdonald-and-henderson-are-nominated-by.html | PROPOSED FOR NOBEL PRIZE; MacDonald and Henderson Are Nominated by Swedish Socialists. | True | Special Cable to THE NEW YORK TIMES. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/fire-ruin-near-collapse-police-keep-passersby-away-from-lincoln.html | FIRE RUIN NEAR COLLAPSE.; Police Keep Passers-By Away From Lincoln Square Arcade Building. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/favors-open-trial-for-gen-butler-state-department-wants-public.html | FAVORS OPEN TRIAL FOR GEN. BUTLER; State Department Wants Public Fully Informed--Court May Sit in Philadelphia. WITNESSES THERE QUERIED Young Vanderbilt Disputes Statement From Rome That HeNever Met Mussolini. Prefer Open Trial. Vanderbilt Says He Met Mussolini. ROME SUMS UP INCIDENT. Issues Text of Dispatches Relating to Protest on Butler's Speech. | True | Special to The New York Times. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/three-new-branch-banks-county-safe-deposit-manhattan-and-hanover.html | THREE NEW BRANCH BANKS.; County Safe Deposit, Manhattan and Hanover Get Permits. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/trusts-cut-supply-of-available-stock-percentage-of-popular-issues.html | TRUSTS CUT SUPPLY OF AVAILABLE STOCK; Percentage of Popular Issues in Open Market Is Reduced by Concentrated Holdings. 15 TO 25% IN SOME CASES Wall St. Figures Possibilities From Dumping if Some Favorites Pass Dividends. Stocks Retired From Market. Trust Holdings in 50 Companies. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/police-department.html | Police Department. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/big-changes-due-on-lower-6th-av-gores-and-vacant-plots-bordering.html | BIG CHANGES DUE ON LOWER 6TH AV.; Gores and Vacant Plots Bordering Extension Ready for Improvement. HAS MANY WIDE SECTIONS James R. Murphy Sees Great Future for New Midtown Thoroughfare. Long Gore on Sullivan Street. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/st-james-athletes-gain-title-in-meet-capture-catholic-high-schools.html | ST. JAMES ATHLETES GAIN TITLE IN MEET; Capture Catholic High Schools Senior Crown With 33 Points --Brooklyn Prep Next. ST. MICHAEL'S IS VICTOR Annexes Midget-Junior Honors --Four Records Are Broken and One Is Tied. Didie Outclasses Rivals. ST. JAMES ATHLETES WIN TITLE IN MEET | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/hugh-dillmans-give-tea-in-palm-beach-they-entertain-in-honor-of.html | HUGH DILLMANS GIVE TEA IN PALM BEACH; They Entertain in Honor of Recital Given at Their Villa by New York String Quartet. MRS. J.H. GIBBONS HOSTESS She Gives a Luncheon at the Everglades Club ComplimentingMrs. Charles Wright. | True | Special to The New York Times. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/soviet-recognition-is-urged-by-cutting-senator-sees-no-danger-to.html | SOVIET RECOGNITION IS URGED BY CUTTING; Senator Sees No Danger to Our Institutions in Contacts With Russia. WOLL ARGUES AGAINST IT Labor Leader Takes Sharp Issue With Speaker at Republican Club's Luncheon Discussion. Calls Soviet a Stable Government. Woll Takes Opposite View. SEES POWER IN PEASANTS. Writer Holds Destiny of Soviet Depends on That Class. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/commission-hears-more-stations-would-improve-broadcast-service.html | COMMISSION HEARS MORE STATIONS WOULD IMPROVE BROADCAST SERVICE | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, on the Stock Exchange and in the Financial Markets. The Short Interest. The Outlook for February. Subscriptions to the Treasury Bills. Lull Expected in New Financing. "Cost or Market." Stability of Municipal Bonds. The Oil Supply. Last Week's Movements of Gold. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/a-history-of-spanish-literature.html | A History of Spanish Literature | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/vienna-still-upset-by-bethlens-visit-visit-causes-talk.html | VIENNA STILL UPSET BY BETHLEN'S VISIT; VISIT CAUSES TALK. | True | By G.e.r. Gedye. Wireless To the New York Times. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/newly-recorded-music-coucertgebouw-plays-tchaikovskydon-cossacks.html | NEWLY RECORDED MUSIC; Coucertgebouw Plays Tchaikovsky--Don Cossacks and Kremlin Art Quintet | True | By Compton Pakenham. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/a-fortunate-colleen-picked-for-the-screen-she-is-superstitious.html | A FORTUNATE COLLEEN; Picked for the Screen. She Is Superstitious. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/city-plan-for-rome-goes-to-mussolini-committee-of-experts-submits.html | CITY PLAN FOR ROME GOES TO MUSSOLINI; Committee of Experts Submits Fifteen-Year Program to Allow for New Growth. TRAFFIC CHIEF PROBLEM Subways and New Streets Provide for 2,000,000 Population-- Twice the Present Size. Many Houses Left Unchanged. Problem Unusually Difficult. First Plan Was Adopted. View Had to Be Considered. Four Subway Lines Planned. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/the-microphone-will-present-nikolai-orloff-pianist-with.html | THE MICROPHONE WILL PRESENT; Nikolai Orloff, Pianist, With Philliamonic Orchestra Today-- Aida Doninelli, Soprano, in Recital Tonight--Meisle to Sing | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/water-works-certificates-listed.html | Water Works Certificates Listed. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/youngstown-broker-retires.html | Youngstown Broker Retires. | True | Special to The New York Times. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/power-of-the-spanish-army-dominates-nations-politics-in-spite-of.html | POWER OF THE SPANISH ARMY DOMINATES NATION'S POLITICS; In Spite of Various Attempts to Weaken It, the Military Can Still Make or Break Dictators and Cabinet Governments A State Within a State. Sentiments of Ibanez. Why the Army Is Supreme. Spain's Military Record. | True | By T.r. Ybarra | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/divergent-war-aims.html | DIVERGENT WAR AIMS. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/has-saved-5229-lives-hamburg-society-for-saving-the-shipwrecked.html | HAS SAVED 5,229 LIVES.; Hamburg Society for Saving the Shipwrecked Receives Praise. | True | Wireless to THE NEW YORK TIMES. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/stack-takes-lead-in-speed-skating-records-50-points-in-the-senior.html | STACK TAKES LEAD IN SPEED SKATING; Records 50 Points in the Senior Group of National Meet-- Triple Tie for Second. SCHROEDER 2-MILE VICTOR Scores In Field of 47, Potts Being Far Back--Knux of This City Shares Intermediate Lead. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/hackley-defeats-riverdale-six-20-speedy-offense-of-winners-features.html | HACKLEY DEFEATS RIVERDALE SIX, 2-0; Speedy Offense of Winners Features Opening Game of Triangular League. BILLMAN FIRST TO TALLY Scores In 2d Period on Pass From Groat, Who Also Counts in Final at Collseum. Riverdale Forces Issue. Victors Score Again. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/rockefeller-gets-quitclaim-deed.html | Rockefeller Gets Quitclaim Deed. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/title-play-to-open-in-squash-racquets-field-of-79-to-compete-in-the.html | TITLE PLAY TO OPEN IN SQUASH RACQUETS; Field of 79 to Compete in the National Women's Tourney at Greenwich Tomorrow. MRS. WIGHTMAN IS ENTERED Will Defend Championship Against Strong Entry--Eight Players Seeded In Draw. Miss Sears Among Contenders. Team Matches to Start Tuesday. | True | By Allison Danzig. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/engineer-seniors-five-beaten.html | Engineer Seniors Five Beaten. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/the-weeks-events.html | THE WEEK'S EVENTS | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/navy-five-defeats-vmi-by-39-to-24-comes-from-behind-in-second.html | NAVY FIVE DEFEATS V.M.I. BY 39 TO 24; Comes From Behind in Second Period After Trailing by 14 to 8 at Half-Time. LOUGHLIN LEADS ATTACK Brown of Virginia Military Totals 12 Points, Including 4 Goals From the Field. | True | Special to The New York Times. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/pell-and-mortimer-capture-us-racquet-doubles-crown.html | Pell and Mortimer Capture U.S. Racquet Doubles Crown | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/rebels-may-escape-sentence-of-death-turkish-courtmartial-expected.html | REBELS MAY ESCAPE SENTENCE OF DEATH; Turkish Court-Martial Expected to Urge Hanging Only for Leaders at Menemen. FAST PRECEDED OUTBREAK Mehmed Dervish and His Followers Lived on Figs and Water for Six Weeks of Prayer. | True | By J.w. Collins. Wireless To the New York Times. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/army-teams-take-four-of-7-contests-some-of-the-contestants-who-took.html | ARMY TEAMS TAKE FOUR OF 7 CONTESTS; SOME OF THE CONTESTANTS WHO TOOK PART IN LIVELY DAY OF SPORTS AT WEST POINT. ARMY TEAMS TAKE FOUR OF 7 CONTESTS | True | Special to The New York Times.Times Wide World Photo.Times Wide World Photo.Times Wide World Photo. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/princeton-chapel-has-an-art-mystery-likeness-of-rockefeller-and.html | PRINCETON CHAPEL HAS AN ART MYSTERY; Likeness of Rockefeller and Other Notables Seen in Portal Sculptures. JOHN ANGEL DENIES INTENT But Admits "Striking Resemblance" of One Head to Oil Man--Says Dr. Cram Inspired Another. | True | Special to The New York Times. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/stock-exchanges-125000-clinic-completed-free-medical-services-for.html | Stock Exchange's $125,000 Clinic Completed; Free Medical Services for 7,200 Persons | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/britain-begins-building-a-mystery-liner-a-future-greyhound-of-the-a.html | BRITAIN BEGINS BUILDING A MYSTERY LINER; A FUTURE GREYHOUND OF THE ATLANTIC | True | By Clair Price.times Wide World Photo. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/dances-to-assist-the-needy-noted-fliers-help-promote-aviators-ball.html | DANCES TO ASSIST THE NEEDY; Noted Fliers Help Promote Aviators' Ball Planned for Feb. 11--Four Other Dances Coming | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/havana-mayor-under-fire-government-to-begin-investigation-of-city.html | HAVANA MAYOR UNDER FIRE; Government to Begin Investigation of City Treasury at Once. | True | Special Cable to THE NEW YORK TIMES. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/peter-ibbetson-in-rehearsal-temperamental-transatlantic-telephony.html | "PETER IBBETSON" IN REHEARSAL; TEMPERAMENTAL TRANSATLANTIC TELEPHONY. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/mdonald-may-call-new-parley-in-india-is-believed-to-favor-a-meeting.html | M'DONALD MAY CALL NEW PARLEY IN INDIA; Is Believed to Favor a Meeting to Consolidate Gains Made at London Round Table. BOMBAY MEN SEEK A TRUCE Report They Have Arranged for Gandhi to Talk With Delegates Returning From Conference. BOMBAY PESSIMISM GROWS Business Men Fear Refusal to Call Off Civil Disobedience May Wreck Hopes for Self-Rule. | True | Special Cable to THE NEW YORK TIMES. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/blizzard-in-scotland-many-sheep-reported-killed-roads-blocked-by.html | BLIZZARD IN SCOTLAND.; Many Sheep Reported Killed--Roads Blocked by Drifts. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/reindeer-moving-into-canada-are-for-the-aid-of-eskimos-the-herd-of.html | REINDEER MOVING INTO CANADA ARE FOR THE AID OF ESKIMOS; The Herd of 3,000 Out of Alaska Will Provide Food and Clothes For Tribes That Once Depended on the Caribou Change in Eskimo's Habits. Animals Now Plentiful. ITALY'S FAST TOLL ROADS POPULAR WITH AUTOISTS | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/changes-sought-in-dwelling-law-several-groups-offer-bills-in-state.html | CHANGES SOUGHT IN DWELLING LAW; Several Groups Offer Bills In State Legislature to Liberalize Statute.LARGER PENTHOUSES ASKED City Seeks Amendment to AllowRemodeling of Large Suitesinto Smaller Units. CHANGES SOUGHT IN DWELLING LAW Extends Time on Old Plans. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/frank-m-westcott-of-syracuse-dead-was-commissioner-of-parks-at-his.html | FRANK M. WESTCOTT OF SYRACUSE DEAD; Was Commissioner of Parks at His Death—Served the City for Twenty-five Years. | True | Special to The New York Times. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/22000000-insull-budget-in-indiana.html | $22,000,000 Insull Budget in Indiana | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/seeks-argentine-beef-italy-may-take-15000-tons-on-a-reciprocal.html | SEEKS ARGENTINE BEEF.; Italy May Take 15,000 Tons on a Reciprocal Trade Agreement. | True | Special Cable to THE NEW YORK TIMES. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/at-sea-island-beach.html | AT SEA ISLAND BEACH | True | Special to The New York Times. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/sports-today.html | Sports Today | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/living-costs-slowly-falling-from-their-high-peak-of-1920-they-are.html | LIVING COSTS SLOWLY FALLING FROM THEIR HIGH PEAK OF 1920; They Are Now One-fourth Less, but Are Still Well Above Their 1913 Level Food Price Changes. Fuel and Light. Miscellaneous Expenses. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/held-in-25-burglaries-suspect-accused-by-riverside-drive-residents.html | HELD IN 25 BURGLARIES.; Suspect Accused by Riverside Drive Residents in Two Thefts. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/americas-widening-interest-in-old-world-affairs-mr-von-kaltenborn.html | America's Widening Interest in Old World Affairs; Mr. Von Kaltenborn Deals With the Broadened Horizon Opened in the Last Decade. | True | By Gardner Harding | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/hold-wholesalers-can-meet-packers-austinnichols-head-says-only.html | HOLD WHOLESALERS CAN MEET PACKERS; Austin-Nichols Head Says Only Small Jobber in Country May Suffer. SURVIVAL BEFORE DECREE R.C. Williams Predicts That Ways Will Be Found to Compete If That Is Necessary. No Menace to Large Houses. Voluntary Chains May Grow. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/texas-is-feeling-its-cultural-oats-guild-selection-of-dobies-book.html | TEXAS IS FEELING ITS CULTURAL OATS; Guild Selection of Dobie's Book Brings Esthetic Consciousness Into the Open. MOVE IS STRICTLY REGIONAL Definitions of Culture Differ, but Southwest Doesn't Have to Depend on East for It. Texas Defines Culture. Business Feels the Trend. | True | By Irvin S. Taubkin. Editorial Correspondence, the New York Times. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/byrd-gets-cold-feet-finds-new-mexico-temperature-more-biting-than.html | BYRD GETS COLD FEET.; Finds New Mexico Temperature More Biting Than the Poles. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/westchester-sewers-saved-81495.html | Westchester Sewers Saved $81,495. | True | Special to The New York Times. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/back-to-old-heidelberg.html | BACK TO OLD HEIDELBERG | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/wet-democrats-warned-in-senate-morrison-north-carolina-smith.html | WET DEMOCRATS WARNED IN SENATE; Morrison, North Carolina Smith Supporter, Declares Drys Will Resist Their Domination. SCORES 'CORRUPTION' HERE In Debate Monopolizing Day, He Replies to Prohibition Attacks by Blaine and Tydings. Morrison Challenges Party Wets. Taunts New Yorkers on Corruption. Blaine Lays All Taint to Dry Law. | True | Special to The New York Times. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/real-estate-more-active-in-westchester-localities.html | Real Estate More Active In Westchester Localities | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/87402-paid-at-sale-of-antiques-and-rugs-final-session-of-knight-and.html | $87,402 PAID AT SALE OF ANTIQUES AND RUGS; Final Session of Knight and Powell Collections Auction Brings $87,402. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/county-shortage-87000-state-auditors-report-on-looting-of-treasury.html | COUNTY SHORTAGE $87,000.; State Auditors Report on Looting of Treasury in Columbia. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/rangersmaroons-play-overtime-tie-battle-to-2to2-deadlock-at.html | RANGERS-MAROONS PLAY OVERTIME TIE; Battle to 2-to-2 Deadlock at Montreal--Each Team Scores Goal in 1st and 3d Periods. JERWA AND PHILLIPS CLASH Come to Blows in Overtime Session and Are Sent to Penalty Box, Where They Renew Hostilities. Siebert Misses Clear Shot. Both Goalies in Limelight. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/a-daughter-to-mrs-ar-bachrach.html | A Daughter to Mrs. A.R. Bachrach | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/mary-wigman-wins-ovation-in-new-dances-large-audience-in-carnegie.html | MARY WIGMAN WINS OVATION IN NEW DANCES; Large Audience in Carnegie Hall Cheers for Many Minutes After Encore Is Added. | True | By John Martin. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/believe-spring-goods-will-be-offered-low-mill-agents-say-reduced.html | BELIEVE SPRING GOODS WILL BE OFFERED LOW; Mill Agents Say Reduced Prices Will Be Reflected Fully by Stores Soon. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/dairy-supply-men-launch-survey.html | Dairy Supply Men Launch Survey. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/club-bombed-in-zagreb-outrage-seen-as-croat-nationalist-reply-to.html | CLUB BOMBED IN ZAGREB.; Outrage Seen as Croat Nationalist Reply to King's Visit to City. | True | Special Cable to THE NEW YORK TIMES. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/roosevelt-calls-parley-on-power-st-lawrence-development-board-will.html | ROOSEVELT CALLS PARLEY ON POWER; St. Lawrence Development Board Will Discuss Legislation With Governor This Week. DISTRIBUTION IS HITCH Agreement on Executive's Plan for State-Built Lines Awaited by Commissioners. COMPROMISE IS PREDICTED Niagara-Hudson Corporation May Meet State Half Way and Contract for Current. Republicans Oppose Changing Law. Roosevelt Holds "Club." | True | By W.a. Warn. Special To the New York Times. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/seabury-talks-of-judges-and-the-law-investigating-corruption-he.html | SEABURY TALKS OF JUDGES AND THE LAW; Investigating Corruption, He Predicts Reforms in Bench and Bar SEABURY TALKS OF OUR COURTS | True | By S.j. Woolf | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/athletics-get-todt-and-heving-from-red-sox-by-waiver-route.html | Athletics Get Todt and Heving From Red Sox by Waiver Route | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/dividend-payments-fall-off-heavily-reductions-and-omissions-in.html | DIVIDEND PAYMENTS FALL OFF HEAVILY; Reductions and Omissions in January Reflect Decline of Business in 1930. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/veteran-barnard-school-basketball-team-ready-for-low-heywood-test.html | Veteran Barnard School Basketball Team Ready for Low Heywood Test on Satutday | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/german-drug-stores-suffer.html | German Drug Stores Suffer. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/pensacola-girl-held-in-slaying-of-clerk-she-tells-police-companion.html | PENSACOLA GIRL HELD IN SLAYING OF CLERK; She Tells Police Companion on Auto Ride Was Shot by Road Bandits. | True | Special to The New York Times. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/lists-ways-to-cut-seasonal-idleness-book-based-on-2year-study.html | LISTS WAYS TO CUT SEASONAL IDLENESS; Book Based on 2-Year Study Stresses Social as Well as Economic Need for Action. LOSS PUT AT $2,100,500,000 Methods of Progressive Employers in Fighting Slumps Are Reviewed and Analyzed. Need for Cutting Joblessness. Sponsors of the Study. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/trend-of-business-gradually-upward-leaders-voice-anxiety-over.html | TREND OF BUSINESS GRADUALLY UPWARD; Leaders Voice Anxiety Over Prospect of Bond Issue for Soldier Bonuses. STEEL INDUSTRY IMPROVES Gains, However, Are Spotty and Last Week Made Less Than Seasonal Rise. DROP IN BANK CLEARINGS Failures Fewer Than in Earlier Weeks of Year--Reports From Federal Reserve Areas. Seasonal Automobile Increase. Decrease in Bank Clearings. CONDITIONS HERE QUIET. Federal Reserve Reports on December Trade Compared With 1929. TREND OF BUSINESS GRADUALLY UPWARD PHILADELPHIA STOCKS LOW. Factory Orders Are Encouraging-- Good Spring Trade Expected. NEW ENGLAND IS BUSIER. Industrial Activity Gains in Many Lines During Month. LUMBER OUTLOOK BETTER. Otherwise Kansas City District Reports No Change. CLEVELAND TRADE SPOTTY. Steel News Remains Dull and Building-Contract Awards Drop. SOUTHEAST TRADE STRONG. Volume Is Near Normal, While Mild Weather Helps Employment. WEATHER CHECKS RETAILERS. St. Louis District Reports Railroads Retrenching Heavily. GAIN FOR ATLANTA DISTRICT. Retail Trade and Debits to Individual Accounts Increase. SOUT | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/sultan-khan-wins-chess-series-with-dr-tartakower-4-to-3.html | Sultan Khan Wins Chess Series With Dr. Tartakower, 4 to 3 | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/owns-art-building-barnard-asserts-sculptor-says-he-did-not-sell-the.html | OWNS ART BUILDING, BARNARD ASSERTS; Sculptor Says He Did Not Sell the Cloisters When He Disposed of Collection in It.PLANS TO WILL IT TO CITYCalls Proposed Arch His Testament--De Forest Won't Commenton Claim. Statement Causes Surprise. Wants to Use Old Studio. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/fish-wells-on-boats-still-used-in-tropics.html | FISH WELLS ON BOATS STILL USED IN TROPICS | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/bus-and-truck-rents-for-highways-urged-fj-lisman-decries.html | BUS AND TRUCK RENTS FOR HIGHWAYS URGED; F.J. Lisman Decries Subsidizing One Mode of Transportation at Expense of Others. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/chicago-man-to-give-gangsters-apology-shall-south-go-industrial.html | CHICAGO MAN TO GIVE 'GANGSTER'S APOLOGY'; 'Shall South Go Industrial?' Also to Be Debated at Atlanta Citizenship Meeting. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/sees-building-improvement.html | Sees Building Improvement. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/yugoslav-queen-lives-for-home-and-family-marie-confines-ceremony-to.html | YUGOSLAV QUEEN LIVES FOR HOME AND FAMILY; Marie Confines Ceremony to the Court at Belgrade and Prefers Quiet. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/my-experiences-in-the-world-war-allies-face-great-peril-war-must-be.html | MY EXPERIENCES IN THE WORLD WAR; Allies Face Great Peril. War Must Be Won in 1918. Dependent on America. New Comradeship Born. Clemenceau in Power. Need of Motor Transport. British Control of Ships. Faced Defeat With the Allies. Sees British Attack at Cambrai. Visits a Field Hospital. Cavalry Couldn't Be Used. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/byproducts-pro-patria-seriatim-and-literatim.html | BY-PRODUCTS.; Pro Patria. Seriatim and Literatim. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/akerson-prolongs-stay-will-continue-as-hoovers-secretary-for-week.html | AKERSON PROLONGS STAY.; Will Continue as Hoover's Secretary for Week After Feb. 1. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/swiss-population-increases.html | Swiss Population Increases. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/along-the-highways-of-finance-predicaments-restrictions-and.html | ALONG THE HIGHWAYS OF FINANCE.; Predicaments, Restrictions and Penalties of the Specialist in Stocks--Restaurant Checks Growing. His Obligation. One Specialist's Experience. A Disciplinary Measure. What the Rules Provide. Manganese Again. Spending More for Food. Business Gains in 1930. The Soldiers' Bonus. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/advanced-study.html | ADVANCED STUDY. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/outlook-reports-aid-farmer-in-planning-future-output-department-of.html | "OUTLOOK REPORTS" AID FARMER IN PLANNING FUTURE OUTPUT; Department of Agriculture's Bulletins Furnish Data on Trends in Markets, Production and Prices | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/panama-discounts-mr-glancys-story-michigan-representatives-tale-of.html | PANAMA DISCOUNTS MR. GLANCY'S STORY; Michigan Representative's Tale of Revolution Experiences Rouse Local Skepticism. NEWSPAPER IS IRONICAL Observers of the Uprising Question Details of Statement Made Here by Detroiter. Apparently a Sole Witness. Local Newspaper Sarcastic. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/for-aged-kettledrum-to-aid-samaritan-home.html | FOR AGED; "Kettledrum" to Aid Samaritan Home | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/benefit-ball-in-yonkers-saturday.html | Benefit Ball in Yonkers Saturday. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/financial-markets-irregular-reaction-in-stocks-at-weekendbonds.html | FINANCIAL MARKETS; Irregular Reaction in Stocks at Week-End--Bonds Generally Lower, Sterling Firm. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/franchise-tax-filing.html | Franchise Tax Filing. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/an-industrial-giant-tells-us-how-he-grew-samuel-vauclain-locomotive.html | An Industrial Giant Tells Us How He Grew; Samuel Vauclain, Locomotive Builder, Writes the Autobiography of a Self-Made American | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/plans-hospital-concerts-visiting-committee-to-sponsor-13-events.html | PLANS HOSPITAL CONCERTS.; Visiting Committee to Sponsor 13 Events Here in Next Two Weeks. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/bennett-and-meyer-discuss-finances-canadian-premier-is-guest-of.html | BENNETT AND MEYER DISCUSS FINANCES; Canadian Premier Is Guest of Federal Reserve Board Governor at Washington.HONORS UNKNOWN SOLDIERAlso Places Wreath on Cross inMemory of Americans Who Diedin Dominion Service. | True | Special to The New York Times. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/redmond-defeats-keeley-gains-the-decision-in-main-bout-at-ridgewood.html | REDMOND DEFEATS KEELEY.; Gains the Decision in Main Bout at Ridgewood Grove. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/sales-in-new-jersey-three-flats-at-union-city-corner-are-resold.html | SALES IN NEW JERSEY.; Three Flats at Union City Corner Are Resold. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/an-american-composers-new-opera-du-mauriers-famous-novel-in-lyric.html | AN AMERICAN COMPOSER'S NEW OPERA; Du Maurier's Famous Novel in Lyric Form-- Words and Music by Deems Taylor--Some Facts About Preparation of 'Peter Ibbetson' | True | By Olin Downes.new York Times Studio.mishkin.mishkin. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/exotic-life-of-the-colonies-to-be-reproduced-in-paris-oriental.html | EXOTIC LIFE OF THE COLONIES TO BE REPRODUCED IN PARIS; ORIENTAL MASTERPIECE IN PARIS | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/books-and-authors.html | Books and Authors | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/miss-grace-green-roosevelt.html | MISS GRACE GREEN ROOSEVELT. | True | Photo by Ira L. Hill Studio. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/listeningin-koa-reaches-canada-hoover-in-lincoln-tribute-chicago.html | LISTENING-IN; KOA Reaches Canada. Hoover in Lincoln Tribute Chicago Gets Trade Show. 444,676 LICENSED SETS LOCATED IN CANADA | True | By Orrin E. Dunlap Jr. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/human-hibernation-tested-by-scientists-vienna-surgeons-find-means.html | HUMAN HIBERNATION TESTED BY SCIENTISTS; Vienna Surgeons Find Means to Induce Long Sleep in Subjects Mentally Diseased. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/larigan-is-beaten-in-squash-tennis-seventh-ranking-national-star.html | LARIGAN IS BEATEN IN SQUASH TENNIS; Seventh Ranking National Star Loses to McLaughlin in New Jersey Semi-Final. HAINES DEFEATS HANSON Former U.S. Champion, With Two Lees on Title Trophy, Gains Other Final Bracket. Haines Is Not Extended. Hanson Displays Speed. | True | Special to The New York Times. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/work-being-pushed-on-east-side-medical-centre-covering-three-blocks.html | WORK BEING PUSHED ON EAST SIDE MEDICAL CENTRE COVERING THREE BLOCKS; Street Closed to Complete Site. More Than 5,000 Windows. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/realty-bureau-for-women.html | Realty Bureau for Women. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/corporate-changes.html | CORPORATE CHANGES | True | Special to The New York Times. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/american-woman-injured-in-rome.html | American Woman Injured in Rome. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/seminary-to-add-to-staff-two-professors-to-be-installed-at.html | SEMINARY TO ADD TO STAFF.; Two Professors to Be Installed at Exercises at Princeton. | True | Special to The New York Times. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/tunnel-raid-yields-200000-distillery-l2500-gallons-of-applejack-are.html | TUNNEL RAID YIELDS $200,000 DISTILLERY; l2,500 Gallons of Applejack Are Seized in Labyrinth Guarded by Dogs at Norwood, N.J. 3 MIDTOWN CAFES VISITED Arrests Made at Duffy's Tavern for Third Time, at the Arena and Jack and Jill's, a Second. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/arkansas-banks-reopen-mississippi-to-start-anew-three-resume.html | ARKANSAS BANKS REOPEN.; Mississippi to Start Anew. Three Resume Business--11 in | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/yachtsmen-gathering-in-nassau.html | YACHTSMEN GATHERING IN NASSAU | True | Special to The New York Times. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/oregon-executive-to-fignt-for-plans-legislature-confronted-with.html | OREGON EXECUTIVE TO FIGNT FOR PLANS; Legislature Confronted With Troublesome Problems of Major Importance. Governor and Old Guard Differ. Taxation a Big Problem. | True | By Wallace S. Wharton. Editorial Correspondence, the New York Times. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/seized-in-fifth-avenue-for-1200-gem-theft-policeman-fires-two-shots.html | SEIZED IN FIFTH AVENUE FOR $1,200 GEM THEFT; Policeman Fires Two Shots and Crowd Flees fo Cover During Capture at 43d Street. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/that-prince-of-polemical-writers-leon-daudet-the-french-royalist.html | That Prince of Polemical Writers, Leon Daudet; The French Royalist Leader Puts His Months of Exile to Good Literary Account Leon Daudet in Exile | True | By Edith Valerio | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/on-broadways-screens.html | ON BROADWAY'S SCREENS | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/projection-jottings-mr-goldwyn-returns-from-europegirl-writer-to.html | PROJECTION JOTTINGS; Mr. Goldwyn Returns From Europe--Girl Writer to Act--Other Items | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/parties-for-two-charity-shops-sponsors-of-thrift-and-prosperity.html | PARTIES FOR TWO CHARITY SHOPS; Sponsors of Thrift and Prosperity Units Arrange Events to Gather Goods as Well as Funds | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/some-actors-decide-to-fight-back.html | SOME ACTORS DECIDE TO FIGHT BACK | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/national-men.html | NATIONAL MEN. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/will-alter-bowery-factories.html | Will Alter Bowery Factories. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/challenge-for-harmsworth-trophy-is-made-by-lord-wakefield-with-miss.html | Challenge for Harmsworth Trophy Is Made By Lord Wakefield With Miss England II | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/garden-city-home-buying.html | Garden City Home Buying. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/mrs-mary-e-tyson-injured-by-taxicab-woman-72-member-of-old-new-york.html | MRS. MARY E. TYSON INJURED BY TAXICAB; Woman, 72, Member of Old New York Family, Struck at Park Av. and 91st St. POLICE EXONERATE DRIVER Woman is Run Down and Killed on Park Av.--Mrs. Estabrook's Skull Fractured. Woman Killed on Park Avenue. Woman Walks Into Side of Cab. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/alabama-stunned-by-economy-plans-governor-millers-drastic-paring.html | ALABAMA STUNNED BY ECONOMY PLANS; Governor Miller's Drastic Paring Clutters State With Politicians Out of Jobs. SALARIES ARE BEING CUT Retrenchment Policy Extends Evento Self-Perpetuating MobileDocks Board. Credited With Good Work. State Short of Ready Cash. | True | By John Temple Graves 2d. Editorial Correspondence, the New York Times. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/outlook-brightens-for-a-compromise-on-25000000-aid-some-democrats-a.html | OUTLOOK BRIGHTENS FOR A COMPROMISE ON $25,000,000 AID; Some Democrats Are Opposed to Robinson Ultimatum, Involving Extra Session.MAY SWING CONFERENCERepublicans Hear Raskob andOthers Will Warn AgainstPursuing Present Course. CONFEREES ACT TOMORROW Majority Forces Stand Fast andAre Willing to Let OpponentsOrganize House. Robinson Uncompromising. Watson States His Views. Say Raskob Opposes Extra Session | True | Special to The New York Times. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/sees-sea-flights-on-fixed-schedule-commander-hunsaker-declares.html | SEES SEA FLIGHTS ON FIXED SCHEDULE; Commander Hunsaker Declares Airship Service Between Here and Europe Is Feasible. PUTS EFFICIENCY AT 80% He Gives Results of Study of Weather Data and Logs Over Forty Years. Sees 80 Per Cent Efficiency. Three Courses Available. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/urges-truthful-history-surrogate-obrien-at-irish-society-dinner.html | URGES TRUTHFUL HISTORY.; Surrogate O'Brien, at Irish Society Dinner, Cites Pershing's Story. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/gypsy-killed-trying-to-steal-girl.html | Gypsy Killed Trying to Steal Girl. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/gossip-of-the-rialto-is-this-a-businesselizabeth-the-queen-prepares.html | GOSSIP OF THE RIALTO; Is This a Business?--"Elizabeth the Queen" Prepares to Tour--Mr. Coward Has Another Hit--Sundry Items GOSSIP OF THE RIALTO | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/show-machine-articles-many-types-to-be-seen-in-architectural.html | SHOW MACHINE ARTICLES.; Many Types to Be Seen in Architectural Exposition. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/unique-kitchen-gives-work-to-needy-women-of-the-home.html | UNIQUE KITCHEN GIVES WORK TO NEEDY WOMEN OF THE HOME | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/hess-ill-not-to-box-canzoneri.html | Hess, Ill, Not to Box Canzoneri. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/yale-six-to-play-at-dartmouth-saturday-captain-luce-may-be-lost-for.html | Yale Six to Play at Dartmouth Saturday; Captain Luce May Be Lost for the Season; TWO STARS OF YALE SIX, WHICH RESUMES CAMPAIGN THIS WEEK. | True | Special to The New York Times.Times Wide World Photo.Times Wide World Photo. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/out-of-town.html | OUT OF TOWN | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/hayes-aids-hospital-fund-cardinal-sends-10000-for-building-at.html | HAYES AIDS HOSPITAL FUND.; Cardinal Sends $10,000 for Building at Suffern, N.Y. | True | Special to The New York Times. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/todays-programs-in-citys-churches-christian-endeavor-sunday-will-be.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Christian Endeavor Sunday Will Be Observed Here With Young People's Services. RITUALISTIC FEAST DAY Purification of St. Mary, the Virgin, to Be Celebrated as Is Also Septuagesima Sunday. Baptist. Christian Science. Congregational. Jewish. Lutheran. Methodist Episcopal. Presbyterian. Protestant Episcopal Reformed. Unitarian. Universalist. Radio. Miscellaneous. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/bronx-lots-at-auction-white-plains-road-property-in-jp-days-sales.html | BRONX LOTS AT AUCTION.; White Plains Road Property in J.P. Day's Sales This Week. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/airmail-exchange-for-world-money-markets-hastened-by-american.html | Air-Mail Exchange for World Money Markets Hastened by American Fliers, Says Banker | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/chevalier-chez-lui-french-film-star-tells-of-straightlaced-british.html | CHEVALIER CHEZ LUI; French Film Star Tells of Straight-Laced British Censors and His Radio Debut Britain's Watch Committees. The Awesome Microphone. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/new-agreement-likely-playwrights-and-theatre-managers-may-make.html | NEW AGREEMENT LIKELY.; Playwrights and Theatre Managers May Make Decision This Week. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/mens-wear-policies-up-retailers-feel-only-lower-prices-will.html | MEN'S WEAR POLICIES UP.; Retailers Feel Only Lower Prices Will Increase Volume. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/ingalls-to-visit-jamaica.html | Ingalls to Visit Jamaica. | True | Special Cable to THE NEW YORK TIMES. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/scholars-eulogize-dr-allen-johnson-learned-societies-council-in.html | SCHOLARS EULOGIZE DR. ALLEN JOHNSON; Learned Societies Council, in Session Here, Lauds His Work on American Biography. HIS SUCCESSOR NOT NAMED $27,925 Is Appropriated to Take Up New Publications of Value to Academic World. New Activities Mapped. Council Renames Armstrong. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/spring-woolens-new-weaves-and-colors-fit-into-the-mode.html | SPRING WOOLENS; New Weaves and Colors Fit Into the Mode | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/dogs-develop-anemia-from-diet-of-onions.html | DOGS DEVELOP ANEMIA FROM DIET OF ONIONS | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/statistical-summary.html | Statistical Summary | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/feature-at-havana-captured-by-film-paradise-stock-farm-entry.html | FEATURE AT HAVANA CAPTURED BY FILM; Paradise Stock Farm Entry Outlasts Guilder to Win Six-Furlong Sprint. JIMMY JINGLE TAKES THIRD Victor, With Catrone in Saddle, Sprints Route in 1:12 3-5 and Pays 2 to 1 in Orals. | True | Times Wide World Photo. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/training-army-pigeons-to-do-their-work-carefully-bred-and-selected.html | TRAINING ARMY PIGEONS TO DO THEIR WORK; Carefully Bred and Selected, the Fleet Birds Undergo a Rigid Course At the Signal Corps School and Only the Fit Survive the Test WILLFUL PEDESTRIANS. | True | By Henry Thomas | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/paraguays-forces-will-be-reformed-chilean-naval-mission-and.html | PARAGUAY'S FORCES WILL BE RE-FORMED; Chilean Naval Mission and Argentine Army Group WillDirect Reorganization. | True | Special Cable to THE NEW YORK TIMES. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/the-week-in-europe-possible-moratoria-problem-of-transfer.html | THE WEEK IN EUROPE; POSSIBLE MORATORIA; PROBLEM OF TRANSFER Difficulty Which Halted Mexican Payments Felt by European War Debtors. MUCH DEPENDS ON REICH If Germany Suspends Annuities England, France and Italy May Halt Remittances to Us. Potential Trouble. Consider Snowden's Policy. Up to Germany. Just in Case of Cancellation. | True | By Edwin L. James. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/german-peasants-in-rebel-movement-wide-union-under-black-flag-to.html | GERMAN PEASANTS IN REBEL MOVEMENT; Wide Union Under Black Flag to Fight City "Oppression" Stirs Uneasiness. FORCED SALES ARE HALTED Farmers March in Silence in Protest Against Conditions butViolence Often Follows. Uneasiness Is Stirred Up. Forbid Halter to be Touched. Assail Socialistic Burdens. | True | By Kendall Foss. Special Cable To the New York Times. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/improvement-seen-in-steel-industry-continued-expansion-in.html | IMPROVEMENT SEEN IN STEEL INDUSTRY; Continued Expansion in Youngstown District Is Predictedfor February. | True | Special to The New York Times. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/when-princes-visited-bermuda.html | WHEN PRINCES VISITED BERMUDA | True | Special to The New York Times. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/light-from-eros-asteroid-expected-to-give-new-data-to-science.html | LIGHT FROM EROS; Asteroid Expected to Give New Data to Science | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/salaried-man-may-invest-two-years-income-in-his-home-loan-league.html | Salaried Man May Invest Two Years' Income In His Home, Loan League Survey Indicates; Expert Advice Needed. How Much to Invest? Counsel on Costs. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/good-market-for-rugs-auction-stocks-should-sell-readily-institute.html | GOOD MARKET FOR RUGS.; Auction Stocks Should Sell Readily, Institute Head Says. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/plea-to-industry-asks-red-cross-aid-gen-harbord-urges-business.html | PLEA TO INDUSTRY ASKS RED CROSS AID; Gen. Harbord Urges Business Concerns to Act for Relief of Drought Sufferers. FUND NOW AT $1,177,125 Smith to Auction First Molasses Contract for Benefit of Drive on Sugar and Coffee Exchange. Bronx School Children Help. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/2500-dogs-entered-in-the-westminster-judging-on-first-two-days-of.html | 2,500 DOGS ENTERED IN THE WESTMINSTER; Judging on First Two Days of Feb. 10-12 Show Will Be Held in 12 Rings. PROGRAM IS ANNOUNCED Time of Events Released a Week Earlier Than Usual--Siberian Husky Is Recognized. Judging Starts at 10:30 A.M. Long Island Has Advantage. Siberian Husky a Stranger. Siberian Similar to Samoyede. | True | By Vernon van Ness. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/bonuses-awarded-to-employes.html | Bonuses Awarded to Employes. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/213th-aero-squadron-men-to-dine.html | 213th Aero Squadron Men to Dine. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/the-groundhog-to-have-his-day-tomorrow-but-faces-checkup.html | The Groundhog to Have His Day Tomorrow, but Faces Check-Up | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/short-circuit-puts-1000-phones-out-light-and-power-service-in.html | SHORT CIRCUIT PUTS 1,000 PHONES OUT; Light and Power Service in Brooklyn Also Crippled by Blasts in Subway. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/sales-near-montclair.html | SALES NEAR MONTCLAIR. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/allamerica-team-picked-by-ferris-twelve-track-and-field-stars.html | ALL-AMERICA TEAM PICKED BY FERRIS; Twelve Track and Field Stars Retain Places--Conger and Moore Are Shifted. WARNE REPLACES STURDY Former Yale Vaulter Left Off for First Time in Years--College and Scholastic Teams Chosen. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/kaufman-to-manage-roxy-gang.html | Kaufman to Manage Roxy Gang. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/by-radio-from-parisnotes-from-the-first-openings.html | By Radio From Paris--Notes From the First Openings | True | Special to The New York Times. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/flying-costs-vary-widely-expense-of-operating-army-planes-ranges.html | FLYING COSTS VARY WIDELY; Expense of Operating Army Planes Ranges from $48 To $268 an Hour, According to Type | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/delfin-again-wins-star-class-race-cuban-entry-captures-second.html | DELFIN AGAIN WINS STAR CLASS RACE; Cuban Entry Captures Second Straight Contest in Series for Bacardi Cup. HOME FIRST BY 8 SECONDS Iscyra III, Western Long Island Sound Craft, Next, Tying for Second Place in Standing. | True | Special Cable to THE NEW YORK TIMES. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/changes-in-exchange-list-securities-of-two-corporations-are.html | CHANGES IN EXCHANGE LIST.; Securities of Two Corporations Are Admitted--Others Removed. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/orders-chelsea-banks-liquor-sold.html | Orders Chelsea Bank's Liquor Sold. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/potato-stocks-decline-thirtyfive-states-hold-88954000-bushels.html | POTATO STOCKS DECLINE.; Thirty-five States Hold 88,954,000 Bushels, 730,000 Below Last Year. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/library-association-to-dine.html | Library Association to Dine. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/jh-scott-dead-spanish-war-hero-received-congressional-medal-for.html | J.H. SCOTT DEAD; SPANISH WAR HERO; Received Congressional Medal for Rescuing the Winslow, Disabled by Shore Guns. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/sells-three-electric-engines.html | Sells Three Electric Engines. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/farm-prices-decline-to-lowest-since-1912-drop-of-3-points-in-index.html | FARM PRICES DECLINE TO LOWEST SINCE 1912; Drop of 3 Points in Index for Month and 40 Points in Year Shown by Federal Bureau. | True | Special to The New York Times. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/betrayed-by-labor-mooney-declares-california-lifer-ends-silence-of.html | BETRAYED BY LABOR, MOONEY DECLARES; California Lifer Ends Silence of 15 Years, Accusing A.F. of L. Leaders of Keeping Him in Jail. TELLS STORY IN PAMPHLET Adds That Rank and File of Unions Have Always Believed In His Innocence In Bomb Deaths. Accuses California Labor Heads. Stresses Opposition to Pardon. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/cubans-draft-bill-to-regulate-press-provisions-said-to-be-liberal.html | CUBANS DRAFT BILL TO REGULATE PRESS; Provisions Said to Be Liberal-- Fines for Violation Would Go to Aid Retired Newspaper Men. | True | Special Cable to THE NEW YORK TIMES. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/gain-for-the-month-in-stock-prices-average-advance-of-861-the.html | GAIN FOR THE MONTH IN STOCK PRICES; Average Advance of $8.61 the Largest in Similar Period Since March, 1930. VOLUME OF TRADING DOWN Sales on Stock Exchange Totaled 42,543,435 Shares--Decreased on Curb to 9,329,342. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/perkins-to-play-for-travis-trophy-national-tourney-of-colf-club.html | PERKINS TO PLAY FOR TRAVIS TROPHY; National Tourney of Colf Club Champions to Start at St. Augustine Tuesday. WINGATE, DANN ENTERED Mrs. Travis Offers as Special Prize a Medal Won in 1900 by Her Husband. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/san-francisco-goes-mildly-optimistic-unemployment-relief-is-seen-in.html | SAN FRANCISCO GOES MILDLY OPTIMISTIC; Unemployment Relief Is Seen in Recent Appropriations and Pending Bond Issue. STATE HAS SURPLUS FUNDS City Begins Work on Its $5,000,000 War Memorial--Bridge and Rail Projects Are Likely. City Going After $2,500,000. People Are Hopeful. | True | By Frederick F. Forbes. Editorial Correspondence, the New York Times. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/princess-beatrice-gains-night-bulletin-most-encouraging-since-she.html | PRINCESS BEATRICE GAINS.; Night Bulletin Most Encouraging Since She Fell Ill. | True | Wireless to THE NEW YORK TIMES. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/english-team-scores-272-wyatt-stars-in-first-innings-against.html | ENGLISH TEAM SCORES 272.; Wyatt Stars In First Innings Against Eastern Province. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/a-daughter-to-mrs-hb-palmedo.html | A Daughter to Mrs. H.B. Palmedo | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/prr-has-rail-keys-in-northeast-plans-interest-in-the-new-haven-and.html | P.R.R. HAS RAIL KEYS IN NORTHEAST PLANS; Interest in the New Haven and Boston & Maine Puts Road in Strategic Position. GROUPING IDEAS DIFFER Conference of Governors of the States Affected Is Expected to Make a Report Soon. Not Mentioned in Merger Plans. Division Recommended by I.C.C. Opposes Trunk-Line Control. Ripley Favored One System. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/anywhere-at-any-time.html | "ANYWHERE, AT ANY TIME." | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/opera-lucia-hospital-benefit.html | OPERA "LUCIA" HOSPITAL BENEFIT | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/loft-building-at-auction-97837313.html | Loft Building at Auction. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/spain-will-permit-election-of-mayors-berenguer-makes-concession.html | SPAIN WILL PERMIT ELECTION OF MAYORS; Berenguer Makes Concession Demanded by Politicians as Price of Cooperation. | True | Special Cable to THE NEW YORK TIMES. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/new-boston-postmaster-once-mail-carrier-started-delivering-letters.html | New Boston Postmaster Once Mail Carrier; Started Delivering Letters 33 Years Ago | True | Special to The New York Times. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/big-nations-curbed-in-league-debates-venezuelas-stand-in-liberian.html | BIG NATIONS CURBED IN LEAGUE DEBATES; Venezuela's Stand in Liberian Question Is Cited as the Latest Example. OUR STATUS CHALLENGED Issue of Council's Right to Consult Non-Leaguer Concerning a Member State Is Raised. Rights of All Powers Equal. Example in League Procedure. | True | By Clarence H. Streit. Wireless To the New York Times. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/current-magazines.html | Current Magazines | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/millrose-to-hold-games-on-saturday-three-of-the-stars-in-millrose.html | MILLROSE TO HOLD GAMES ON SATURDAY; THREE OF THE STARS IN MILLROSE GAMES ON SATURDAY NIGHT. | True | By Arthur J. Daley.times Wide World Photo.times Wide World Photo.times Wide World Photo. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/business-records.html | BUSINESS RECORDS | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/kansas-man-buys-a-railroad-to-give-service-to-home-town.html | Kansas Man Buys a Railroad To Give Service to Home Town | True | Special Correspondence of THE NEW YORK TIMES. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/pennant-lass-beats-silverdale-by-head-wentzels-color-bearer-shows.html | PENNANT LASS BEATS SILVERDALE BY HEAD; Wentzel's Color Bearer Shows Way in Hialeah Highweight Handicap, Worth $2,930. SANDY THIRD AT THE WIRE Dedicate, Angry and Gun Royal Trail in Field of Nine--Victor Pays $19.70 for $2. PETO BREAKS TRACK MARKGoes Mile, 70 Yards in 1:41 4-5, Defeating Stars and Bars--Craigco Equals Record. Silverdale Has Top Weight. Peto Takes Lead Early. | True | Special to The New York Times. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/copeland-pleads-for-states-rights-senator-warns-of-tendency-to-lift.html | COPELAND PLEADS FOR STATES RIGHTS; Senator Warns of Tendency to Lift Government Above the People's Reach. BLAMES THE REPUBLICANS Tells Radio Hearers Administration Blocks Depression Relief by Refusal to Face Facts. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/seek-bigger-share-of-taxes.html | Seek Bigger Share of Taxes. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/money.html | MONEY | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/superlette-new-york-dog-wins-field-trial-in-mississippi.html | Superlette, New York Dog, Wins Field Trial in Mississippi | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/lumber-men-see-home-construction-gain-as-the-major-source-of.html | Lumber Men See Home Construction Gain As the Major Source of Business for 1931; Sees 25 Per Cent Gain. Homes at Lower Prices. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/campbell-burns-out-brakes-to-save-crowd-as-he-sets-192mile-speed-at.html | Campbell Burns Out Brakes to Save Crowd As He Sets 192-Mile Speed at Daytona Beach | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/belgium-loses-trade-competition-of-fruit-growers-here-worries.html | BELGIUM LOSES TRADE; Competition of Fruit Growers Here Worries Exporters. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/steel-output-off-266-in-canada-1011743-tons-total-in-1930-56101-in.html | STEEL OUTPUT OFF 26.6% IN CANADA; 1,011,743 Tons Total in 1930 --56,101 in December, Against 82,415 in 1929. PIG IRON DECLINES 30.8% Hollinger Consolidated Reports $4,083,881 Profit for Year-- Abana Mines Board to Quit. Pig Iron Output Off 30.8 Per Cent. Owes $3,339 to Corporation. SEES GOLD MINING REVIVAL. Canadian Official Hails Extensive Prospecting in Dominion. | True | Special to The New York Times. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/dr-berger-victor-in-figure-skating-junior-champion-wins-two.html | DR. BERGER VICTOR IN FIGURE SKATING; Junior Champion Wins Two Trophies in Women's Singles at Lake Placid Club. MISS BIJUR ALSO TRIUMPHS Paired With Hartshorn, She Takes First Place in Senior Waltzind Competition. | True | Special to The New York Times. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/new-york-weekly-bank-statements.html | NEW YORK WEEKLY BANK STATEMENTS | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/coolidge-portrait-is-ordered-for-vermont-state-house.html | Coolidge Portrait Is Ordered For Vermont State House | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/lauds-modern-teaching-nyu-professor-says-it-removes-bitterness-of.html | LAUDS MODERN TEACHING.; N.Y.U. Professor Says It Removes Bitterness of the Past. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/a-turkish-singer.html | A TURKISH SINGER | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/amateur-night-and-a-matter-of-ethics.html | AMATEUR NIGHT AND A MATTER OF ETHICS | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/woman-voters-get-21790-leagues-campaign-for-55000-budget-will-end.html | WOMAN VOTERS GET $21,790; League's Campaign for $55,000 Budget Will End Feb. 28. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/mrs-bruce-seeks-more-worlds-to-conquer-pilot-at-baltimore-holds.html | Mrs. Bruce Seeks More Worlds to Conquer; Pilot at Baltimore Holds "Nothing Is Left" | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/bond-holders-organize-fear-default-on-debentures-of-detroit.html | BOND HOLDERS ORGANIZE.; Fear Default on Debentures of Detroit International Bridge. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/music-notes.html | MUSIC NOTES. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/rich-and-strange-and-some-other-works-of-fiction-goodbye-wisconsin.html | "Rich and Strange" and Some Other Works of Fiction; GOOD-BYE, WISCONSIN THE PACIFIC NORTHWEST MEN, THE WRETCHES! A RURAL FANTASY A SATIRE ON COLOR WODEHOUSE, THAT'S ALL PSYCHIC FORCES OF THE SOIL NAPOLEON IN RUSSIA Latest Works of Fiction LUMBER CAMP LIFE OLD-FASHIONED ROMANCE | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/fire-in-girls-school-laid-to-monks-curse-pronouncement-said-to-have.html | FIRE IN GIRLS' SCHOOL LAID TO MONK'S CURSE; Pronouncement Said to Have Been Made 400 Years Ago in Old English Abbey. | True | Wireless to THE NEW YORK TIMES. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/old-sea-captains-fight-over-steam-comrades-of-the-days-of-sail-come.html | OLD SEA CAPTAINS FIGHT OVER STEAM; Comrades of the Days of Sail Come to Blows Over Their Enemy in a Radiator. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/where-liberty-fights-for-life-man-the-individual-struggles-for.html | WHERE LIBERTY FIGHTS FOR LIFE; Man, the Individual, Struggles for Survival in Soviet Russia In Soviet Russia In Soviet Russia | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/changes-among-firms-hr-coons-joins-gurnett-co-two-partners-retire.html | CHANGES AMONG FIRMS.; H.R. Coons Joins Gurnett & Co.-- Two Partners Retire. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/awards-for-workers-maritime-exchange-building-artisans-to-be.html | AWARDS FOR WORKERS.; Maritime Exchange Building Artisans to Be Honored. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/even-in-monte-carlo-revolt-rumbles-foreign-control-and-taxes-cast.html | EVEN IN MONTE CARLO REVOLT RUMBLES; Foreign Control and Taxes Cast Their Shadows in a Free And Taxless Land REVOLT RUMBLES IN MONTE CARLO | True | By Clair Price | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/new-paper-mill-in-manchuria.html | New Paper Mill in Manchuria. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/expect-underwear-cuts-trade-sees-prices-sharply-lower-at-opening.html | EXPECT UNDERWEAR CUTS.; Trade Sees Prices Sharply Lower at Opening Tomorrow. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/dox-at-canaries-in-hop-from-lisbon-on-flight-to-brazil-covers-first.html | DO-X AT CANARIES IN HOP FROM LISBON ON FLIGHT TO BRAZIL; Covers First 715 Miles of Her Ocean Journey in Seven Hours Without Mishap. FOG CAUSES ROUTE CHANGE Plan to Drop Mail at Madeira Abandoned--Big Flying Boat Weathers Squalls Nicely. LIKELY TO FLY ON TODAY But Trip to Cape Verde Islands Will Be Deferred Unless Conditions Are Favorable. Made Freemen of City. Nineteen Men Aboard. DO-X AT CANARIES IN HOP FROM LISBON Take-Off in Fine Weather. One Is Left Behind. Schildhauer's Story. Mrs. Schildhauer Pleased. | True | Special Cable to THE NEW YORK TIMES. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/yale-sports-plant-largest-in-world-athletic-fields-and-buildings.html | YALE SPORTS PLANT LARGEST IN WORLD; Athletic Fields and Buildings Will Cover 830 Acres When Work Is Finished. PROGRAM AIDS UNEMPLOYED Payne Whitney Gymnasium Is Greatest Single Item on List of Additions. Leading Items in Plant. Gym Ready Next Year. Sewer Among Improvements. Grounds a Mile Long. | True | Special to The New York Times. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/a-cinematic-cimarron-stirring-and-compelling-production-made-of.html | A CINEMATIC "CIMARRON"; Stirring and Compelling Production Made Of Miss Ferber's Novel--Other Pictures Yancey, the Wanderer. An Air Frolic. Villainy and Comedy. In Civil War Days. A Feeble Drama. | True | By Mordaunt Hall. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/mortgages-block-first-avenue-deal-prospective-buyer-declines-to.html | MORTGAGES BLOCK FIRST AVENUE DEAL; Prospective Buyer Declines to Take Title to Eighty-seventh Street Corner. OWNER SUES ON CONTRACT Unsatisfied Loans on Plot to Amount of $47,000 Discovered In Title Search. Made Contract in 1929. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/water-color-show-is-conservative-exhibition-of-british-artists-work.html | WATER COLOR SHOW IS CONSERVATIVE; Exhibition of British Artists' Work at Washington Maintains Traditions.FINE PAINTING BY POWLES It Is Entitled "On the Lake of Como"--Landscapes Hold Sway--No Still-Life Shown. | True | By Edward Allen Jewell. Special To the New York Times. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/publishers-to-sell-book-of-samples-ten-houses-join-in-plan-to-put.html | PUBLISHERS TO SELL BOOK OF "SAMPLES"; Ten Houses Join in Plan to Put Out Work Containing Specimen Chapters. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/250-divorce-cases-called-in-brooklyn-cleanup-of-the-undefended.html | 250 DIVORCE CASES CALLED IN BROOKLYN; Clean-Up of the Undefended Matrimonial Calendar Is Scheduled for Feb. 13. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/hunter-college-adds-54-evening-courses-each-of-five-borough.html | HUNTER COLLEGE ADDS 54 EVENING COURSES; Each of Five Borough Divisions Enlarges Its Curriculum With Varied Studies. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/forbes-denies-resigning-american-envoy-to-tokyo-only-plans-winter.html | FORBES DENIES RESIGNING.; American Envoy to Tokyo Only Plans Winter Trip to Philippines. | True | Special Cable to THE NEW YORK TIMES. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/cherrington-urges-dry-law-education-he-sees-the-need-of-something.html | CHERRINGTON URGES DRY LAW EDUCATION; He Sees the Need of Something to Settle the Popular Mind on Prohibition Value. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/3-west-side-buildings-in-foreclosure-suits-55th-st-corner-and.html | 3 WEST SIDE BUILDINGS IN FORECLOSURE SUITS; 55th St. Corner and Riuerside Drive Block Front Involved in Two Court Actions. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/european-list-closes-for-davis-cup-play-only-19-countries-file-in.html | EUROPEAN LIST CLOSES FOR DAVIS CUP PLAY; Only 19 Countries File in That Zone, but Others May Be in the Mail. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/in-the-classroom-and-on-the-campus-troubles-with-awkward-endowments.html | IN THE CLASSROOM AND ON THE CAMPUS; Troubles With Awkward Endowments Are Teaching Colleges to Be Wary of What They Accept. Elastic Schoolhouses. The High-Grades Student. Rise of the Woman Student. | True | By Eunice Fuller Barnard | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/roxy-concert-at-mecca-part-of-proceeds-to-aid-shrine-hospitals-for.html | ROXY CONCERT AT MECCA.; Part of Proceeds to Aid Shrine Hospitals for Crippled Children. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/paris-introduces-sports-pajamas-these-are-divided-to-the-knee-in.html | PARIS INTRODUCES SPORTS PAJAMAS; These Are Divided to the Knee in Front and Worn With WaistLength Sleeveless Sweaters.BARS AND CHECKS PREVAIL Loose Jackets and Fitted Blouses Popular--Transparency forEvening Skirts Favored. | True | Special Cable to THE NEW YORK TIMES. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/dead-german-flier-famed-as-explorer-von-plueschow-had-published-a.html | DEAD GERMAN FLIER FAMED AS EXPLORER; Von Plueschow Had Published a Book and Showed Films on Little Known Patagonia. | True | Special Cable to THE NEW YORK TIMES. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/german-farmers-cooperating.html | German Farmers Cooperating. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/soviet-tightens-grip-on-masses-more-than-doubles-the-number-of.html | SOVIET TIGHTENS GRIP ON MASSES; More Than Doubles the Number of Workers' Federationsand Moscow City Wards.MOVE AIDS FIVE-YEAR PLANIs Latest Step in Progressive Mobilization of Labor--Situation IsLikened to World War Phase. City Wards Subdivided. Mid-War Days as Parallel. | True | By Walter Duranty. Wireless To the New York Times. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/new-vistas-opened-for-the-microscope-use-of-ultraviolet-rays.html | NEW VISTAS OPENED FOR THE MICROSCOPE; Use of Ultra-Violet Rays Permits Deeper Penetration Into World of Infinitesimals An Overwhelming Prospect. Study of Metals. Exploring the Cells. | True | By W.j. Luyten. | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/enright-reconveys-building.html | Enright Reconveys Building. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/dinner-with-roosevelts-moroccan-friend-sherif-mulay-el-hassan-keeps.html | DINNER WITH ROOSEVELT'S MOROCCAN FRIEND; Sherif Mulay el Hassan Keeps His Memory Green and Lavishes Hospitality and Exotic Viands on His American Visitors | True | By Jean McPherson Kitchen | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/milan-hears-inca-opera-oneact-work-by-montemezzi-is-lauded-at.html | MILAN HEARS "INCA" OPERA.; One-Act Work by Montemezzi Is Lauded at Premiere. | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-02-01 | 1931-02-01 | https://www.nytimes.com/1931/02/01/archives/what-is-going-on-this-week.html | WHAT IS GOING ON THIS WEEK | True | | C1B 104373,C1B 104374,C1B 104375,C1B 104376,C1B 104377,C1B 104378,C1B 104379,C1B 104380 |